# EXHIBIT 7

| Date | Open | High | Low | Close |
|---|---|---|---|---|
| 3/4/2019 | 37.75 | 37.8 | 32 | 32.78 |
| 3/1/2019 | 38.26 | 38.56 | 37.46 | 37.74 |
| 2/28/2019 | 38.36 | 38.59 | 37.81 | 38.18 |
| 2/27/2019 | 38.79 | 38.96 | 37.4 | 38.34 |
| 2/26/2019 | 40.02 | 40.14 | 38.96 | 38.98 |
| 2/25/2019 | 40.54 | 40.8285 | 40.07 | 40.08 |
| 2/22/2019 | 40.43 | 40.88 | 40.18 | 40.28 |
| 2/21/2019 | 40.01 | 40.85 | 39.72 | 40.32 |
| 2/20/2019 | 40.15 | 40.42 | 39.58 | 39.97 |
| 2/19/2019 | 40.13 | 40.91 | 39.51 | 40.29 |
| 2/15/2019 | 39.81 | 40.72 | 39.81 | 40.25 |
| 2/14/2019 | 39.84 | 40.4 | 39.5367 | 39.6 |
| 2/13/2019 | 39.96 | 40.39 | 39.78 | 40.22 |
| 2/12/2019 | 39.05 | 39.93 | 38.95 | 39.93 |
| 2/11/2019 | 38.84 | 39.09 | 38.415 | 38.74 |
| 2/8/2019 | 39.16 | 39.7 | 38.64 | 38.75 |
| 2/7/2019 | 38.48 | 40.32 | 38.2 | 39.38 |
| 2/6/2019 | 42.17 | 42.17 | 36.8801 | 39 |
| 2/5/2019 | 41.59 | 42.84 | 41.47 | 42.17 |
| 2/4/2019 | 41.58 | 41.8264 | 40.235 | 41.54 |
| 2/1/2019 | 43.53 | 43.89 | 41.16 | 41.59 |
| 1/31/2019 | 43.3 | 44 | 43.16 | 43.62 |
| 1/30/2019 | 43.81 | 43.81 | 43.09 | 43.41 |
| 1/29/2019 | 44.32 | 44.4377 | 43.23 | 43.57 |
| 1/28/2019 | 43.29 | 44.12 | 43.14 | 44.09 |
| 1/25/2019 | 44.06 | 44.57 | 43.28 | 43.56 |
| 1/24/2019 | 44.06 | 44.06 | 43.47 | 43.78 |
| 1/23/2019 | 44.16 | 44.76 | 43.31 | 43.97 |
| 1/22/2019 | 43.63 | 44.32 | 43.19 | 44.06 |
| 1/18/2019 | 43.33 | 43.98 | 42.76 | 43.78 |
| 1/17/2019 | 42.51 | 43.43 | 42.51 | 43.26 |
| 1/16/2019 | 42.89 | 43.225 | 42.595 | 42.76 |
| 1/15/2019 | 42.13 | 43.07 | 42.1 | 42.84 |
| 1/14/2019 | 42.42 | 42.935 | 41.96 | 42.09 |
| 1/11/2019 | 42.19 | 42.72 | 40.375 | 42.59 |
| 1/10/2019 | 42.24 | 42.48 | 41.4175 | 42.18 |
| 1/9/2019 | 41.41 | 42.585 | 41.36 | 42.39 |
| 1/8/2019 | 41.05 | 41.53 | 40.23 | 41.44 |
| 1/7/2019 | 40.33 | 41.29 | 40.17 | 40.64 |
| 1/4/2019 | 39.62 | 41 | 39.45 | 40.49 |
| 1/3/2019 | 39.22 | 39.97 | 38.53 | 39.1 |
| 1/2/2019 | 39.68 | 40.11 | 39.11 | 39.48 |
| 12/31/2018 | 39.69 | 40.36 | 38.548 | 40.18 |
| 12/28/2018 | 40.28 | 41.35 | 38.32 | 39.46 |
| 12/27/2018 | 39.34 | 40.07 | 38.65 | 40.07 |
| 12/26/2018 | 38.66 | 39.86 | 37.97 | 39.83 |
| 12/24/2018 | 38.58 | 39.38 | 38.41 | 38.59 |
| 12/21/2018 | 41.08 | 41.5653 | 38.57 | 38.75 |
| 12/20/2018 | 41.54 | 42.0379 | 40.48 | 41.17 |
| 12/19/2018 | 42.37 | 43.24 | 41.22 | 41.51 |
| 12/18/2018 | 42.42 | 42.8 | 41.89 | 42.21 |
| 12/17/2018 | 42.74 | 42.87 | 41.54 | 42.06 |
| 12/14/2018 | 42.45 | 43.32 | 42.36 | 42.73 |
| 12/13/2018 | 42.66 | 43.04 | 41.6501 | 42.59 |

***Healthcare Services Group Inc.'s stock price data is compiled from publicly available information obtained from the Wall Street Journal at www.wsj.com.

| | | | |
|---|---|---|---|
| 12/12/2018 | 42.46 | 43.06 | 42.46 | 42.71 |
| 12/11/2018 | 41.94 | 43.775 | 41.75 | 41.99 |
| 12/10/2018 | 41.84 | 41.95 | 41.04 | 41.71 |
| 12/7/2018 | 41.5 | 42.61 | 41.2 | 41.675 |
| 12/6/2018 | 45.59 | 45.63 | 41.13 | 41.62 |
| 12/4/2018 | 48.05 | 48.73 | 46.07 | 46.21 |
| 12/3/2018 | 47.55 | 48.21 | 46.36 | 48.04 |
| 11/30/2018 | 46.59 | 47.67 | 44.4487 | 47.2 |
| 11/29/2018 | 46.26 | 47.03 | 45.965 | 46.76 |
| 11/28/2018 | 45.35 | 46.69 | 45.05 | 46.5 |
| 11/27/2018 | 45.31 | 45.77 | 44.93 | 45.26 |
| 11/26/2018 | 45.11 | 45.9 | 44.7 | 45.65 |
| 11/23/2018 | 44.75 | 45.6 | 44.71 | 44.74 |
| 11/21/2018 | 44.36 | 45.16 | 44.09 | 44.86 |
| 11/20/2018 | 44.05 | 44.79 | 43.89 | 44.38 |
| 11/19/2018 | 43.97 | 44.82 | 43.885 | 44.06 |
| 11/16/2018 | 42.91 | 44.24 | 42.65 | 44.08 |
| 11/15/2018 | 42 | 43.42 | 41.73 | 43.21 |
| 11/14/2018 | 42.65 | 43.6281 | 42.14 | 42.26 |
| 11/13/2018 | 43.41 | 43.58 | 42.17 | 42.3 |
| 11/12/2018 | 44.12 | 44.17 | 43.06 | 43.19 |
| 11/9/2018 | 44.12 | 44.44 | 43.49 | 44.11 |
| 11/8/2018 | 44.01 | 44.31 | 43.69 | 44.14 |
| 11/7/2018 | 43.32 | 44.39 | 43.13 | 44.24 |
| 11/6/2018 | 42.62 | 43.46 | 42.46 | 43.32 |
| 11/5/2018 | 43.21 | 43.8 | 42.41 | 42.83 |
| 11/2/2018 | 42.15 | 43.65 | 41.96 | 43.34 |
| 11/1/2018 | 40.76 | 42.1 | 40.71 | 41.94 |
| 10/31/2018 | 42.62 | 42.97 | 40.41 | 40.59 |
| 10/30/2018 | 41.27 | 42.25 | 41.0883 | 42.21 |
| 10/29/2018 | 41.33 | 42.61 | 40.925 | 41.2 |
| 10/26/2018 | 41.86 | 42.08 | 40.63 | 40.89 |
| 10/25/2018 | 42.04 | 42.315 | 41.41 | 42.09 |
| 10/24/2018 | 43.12 | 44.03 | 41.76 | 41.79 |
| 10/23/2018 | 41.81 | 43.32 | 41.775 | 43.05 |
| 10/22/2018 | 41.98 | 42.67 | 41.57 | 42.15 |
| 10/19/2018 | 41.71 | 41.96 | 40.75 | 41.82 |
| 10/18/2018 | 41 | 42.24 | 41 | 41.82 |
| 10/17/2018 | 39.99 | 41.88 | 38.8 | 41.33 |
| 10/16/2018 | 39.98 | 40.86 | 39.22 | 40.69 |
| 10/15/2018 | 39.06 | 39.89 | 38.96 | 39.61 |
| 10/12/2018 | 41.14 | 41.41 | 38.59 | 39.32 |
| 10/11/2018 | 40.73 | 41.39 | 40.11 | 40.84 |
| 10/10/2018 | 40.97 | 41.66 | 40.865 | 41 |
| 10/9/2018 | 40.12 | 41.11 | 40.05 | 41.09 |
| 10/8/2018 | 39.67 | 40.3 | 39.39 | 40.13 |
| 10/5/2018 | 39.76 | 40.16 | 39.065 | 39.76 |
| 10/4/2018 | 40.08 | 40.71 | 39.5 | 39.79 |
| 10/3/2018 | 40.52 | 40.75 | 40.12 | 40.23 |
| 10/2/2018 | 40.42 | 40.7264 | 40.07 | 40.15 |
| 10/1/2018 | 41.02 | 41.02 | 40.13 | 40.34 |
| 9/28/2018 | 40.55 | 41.23 | 40.19 | 40.62 |
| 9/27/2018 | 41.88 | 42.06 | 40.56 | 40.63 |
| 9/26/2018 | 42.4 | 42.67 | 41.3 | 41.89 |
| 9/25/2018 | 42.37 | 43.24 | 41.87 | 42.41 |

***Healthcare Services Group Inc.'s stock price data is compiled from publicly available information obtained from the Wall Street Journal at www.wsj.com.

| | | | | |
|---|---|---|---|---|
| 9/24/2018 | 43.63 | 43.81 | 41.72 | 42.36 |
| 9/21/2018 | 43.84 | 44.89 | 43.43 | 43.63 |
| 9/20/2018 | 43.46 | 43.86 | 42.79 | 43.85 |
| 9/19/2018 | 43.72 | 44.14 | 42.69 | 43.33 |
| 9/18/2018 | 42.65 | 44.045 | 42.65 | 43.87 |
| 9/17/2018 | 42.65 | 42.65 | 42.16 | 42.61 |
| 9/14/2018 | 42.39 | 42.72 | 42.2 | 42.58 |
| 9/13/2018 | 42.5 | 42.86 | 42.04 | 42.43 |
| 9/12/2018 | 41.57 | 43.19 | 41.35 | 42.1 |
| 9/11/2018 | 41.62 | 41.9 | 40.961 | 41.49 |
| 9/10/2018 | 41.68 | 42.18 | 41.53 | 41.58 |
| 9/7/2018 | 40.71 | 41.54 | 40.71 | 41.47 |
| 9/6/2018 | 41.17 | 41.615 | 40.75 | 40.85 |
| 9/5/2018 | 40.94 | 41.19 | 40.75 | 41.18 |
| 9/4/2018 | 41.18 | 41.29 | 40.59 | 41.05 |
| 8/31/2018 | 40.97 | 41.27 | 40.85 | 41.21 |
| 8/30/2018 | 41.07 | 41.43 | 40.53 | 41.08 |
| 8/29/2018 | 41.34 | 41.67 | 40.807 | 41.05 |
| 8/28/2018 | 41.42 | 41.69 | 41.17 | 41.33 |
| 8/27/2018 | 41.28 | 41.9799 | 41.06 | 41.42 |
| 8/24/2018 | 41.25 | 41.52 | 41.01 | 41.21 |
| 8/23/2018 | 41.45 | 41.45 | 40.82 | 41.13 |
| 8/22/2018 | 41.57 | 41.77 | 41.16 | 41.7 |
| 8/21/2018 | 41.48 | 42.04 | 41.3244 | 41.74 |
| 8/20/2018 | 41.29 | 41.48 | 40.81 | 41.33 |
| 8/17/2018 | 40.96 | 41.52 | 40.5488 | 41.2 |
| 8/16/2018 | 40.84 | 41.24 | 40.5 | 41.09 |
| 8/15/2018 | 40.59 | 40.77 | 40.1 | 40.68 |
| 8/14/2018 | 40.69 | 41.13 | 40.255 | 40.77 |
| 8/13/2018 | 41.07 | 41.13 | 40.37 | 40.73 |
| 8/10/2018 | 40.29 | 41.28 | 40.21 | 40.96 |
| 8/9/2018 | 40.37 | 40.74 | 40.33 | 40.5 |
| 8/8/2018 | 40.22 | 41 | 39.76 | 40.36 |
| 8/7/2018 | 40.2 | 40.58 | 39.85 | 40.09 |
| 8/6/2018 | 40.07 | 40.7 | 39.795 | 40.21 |
| 8/3/2018 | 40.43 | 40.5 | 39.76 | 40.07 |
| 8/2/2018 | 39.85 | 40.44 | 39.61 | 40.39 |
| 8/1/2018 | 40.33 | 40.33 | 39.29 | 39.91 |
| 7/31/2018 | 39.79 | 40.5 | 39.4 | 40.26 |
| 7/30/2018 | 39.96 | 40.65 | 39.56 | 39.65 |
| 7/27/2018 | 40.5 | 40.77 | 39.68 | 40.07 |
| 7/26/2018 | 39.81 | 40.62 | 39.75 | 40.44 |
| 7/25/2018 | 39.39 | 40.19 | 39.08 | 39.77 |
| 7/24/2018 | 40.44 | 40.5 | 39.131 | 39.4 |
| 7/23/2018 | 39.42 | 40.01 | 38.98 | 39.92 |
| 7/20/2018 | 39.53 | 39.78 | 38.7533 | 39.45 |
| 7/19/2018 | 38.14 | 39.86 | 37.8801 | 39.54 |
| 7/18/2018 | 38 | 39 | 37.22 | 38.5 |
| 7/17/2018 | 42.72 | 43.48 | 42.04 | 42.38 |
| 7/16/2018 | 44.2 | 44.35 | 42.56 | 42.72 |
| 7/13/2018 | 44.33 | 44.495 | 44.07 | 44.26 |
| 7/12/2018 | 44.45 | 44.45 | 43.92 | 44.29 |
| 7/11/2018 | 44.06 | 44.6 | 43.47 | 44.31 |
| 7/10/2018 | 44.28 | 44.75 | 43.9315 | 44.1 |
| 7/9/2018 | 43.54 | 44.18 | 43.47 | 44.03 |

***Healthcare Services Group Inc.'s stock price data is compiled from publicly available information obtained from the Wall Street Journal at www.wsj.com.

| Date | Open | High | Low | Close |
|---|---|---|---|---|
| 7/6/2018 | 43.84 | 43.97 | 43.31 | 43.52 |
| 7/5/2018 | 43.66 | 44.19 | 42.95 | 43.73 |
| 7/3/2018 | 43.64 | 43.75 | 43.2 | 43.34 |
| 7/2/2018 | 42.97 | 43.52 | 42.6055 | 43.42 |
| 6/29/2018 | 43.29 | 43.615 | 43.12 | 43.19 |
| 6/28/2018 | 43.61 | 43.61 | 42.86 | 43.31 |
| 6/27/2018 | 43.07 | 44.59 | 42.685 | 43.68 |
| 6/26/2018 | 42.42 | 42.42 | 41.42 | 41.63 |
| 6/25/2018 | 42.29 | 42.54 | 42.09 | 42.24 |
| 6/22/2018 | 43.24 | 43.34 | 42.39 | 42.62 |
| 6/21/2018 | 43.05 | 43.32 | 42.32 | 42.88 |
| 6/20/2018 | 42.12 | 43.06 | 41.65 | 43.02 |
| 6/19/2018 | 42.02 | 42.34 | 40.3215 | 42.01 |
| 6/18/2018 | 41.6 | 42.29 | 41.38 | 42.26 |
| 6/15/2018 | 41.92 | 42.02 | 41.41 | 41.8 |
| 6/14/2018 | 41.68 | 42.23 | 41.68 | 42.03 |
| 6/13/2018 | 41.62 | 41.84 | 41.03 | 41.63 |
| 6/12/2018 | 39.55 | 41.88 | 39.55 | 41.7 |
| 6/11/2018 | 39.26 | 39.47 | 38.97 | 39.06 |
| 6/8/2018 | 39.33 | 39.8 | 38.97 | 39.26 |
| 6/7/2018 | 37.87 | 39.47 | 37.87 | 39.34 |
| 6/6/2018 | 38.13 | 39.33 | 37.81 | 39.02 |
| 6/5/2018 | 36.44 | 37.07 | 36.24 | 37 |
| 6/4/2018 | 36.25 | 36.51 | 35.6 | 36.48 |
| 6/1/2018 | 36.5 | 36.5 | 35.61 | 36.06 |
| 5/31/2018 | 36.98 | 37.065 | 36.08 | 36.15 |
| 5/30/2018 | 36.7 | 37.24 | 36.55 | 36.93 |
| 5/29/2018 | 36.68 | 36.825 | 36.07 | 36.49 |
| 5/25/2018 | 36.69 | 37.24 | 36.65 | 36.95 |
| 5/24/2018 | 37.48 | 37.65 | 36.53 | 36.71 |
| 5/23/2018 | 36.94 | 37.8 | 36.87 | 37.73 |
| 5/22/2018 | 37.33 | 37.545 | 36.97 | 37 |
| 5/21/2018 | 37.23 | 37.25 | 36.87 | 37.16 |
| 5/18/2018 | 37.12 | 37.4 | 36.875 | 37.08 |
| 5/17/2018 | 37.43 | 37.74 | 36.82 | 37.01 |
| 5/16/2018 | 37.38 | 37.565 | 36.85 | 37.37 |
| 5/15/2018 | 37.68 | 37.83 | 37.28 | 37.47 |
| 5/14/2018 | 37.74 | 38.21 | 37.74 | 37.85 |
| 5/11/2018 | 37.93 | 38.27 | 37.63 | 38.06 |
| 5/10/2018 | 37.58 | 38.2 | 37.29 | 37.93 |
| 5/9/2018 | 38.49 | 38.75 | 37.41 | 37.52 |
| 5/8/2018 | 37.58 | 38.65 | 37.42 | 38.34 |
| 5/7/2018 | 37.72 | 38.065 | 37.42 | 37.64 |
| 5/4/2018 | 36.68 | 37.61 | 36.61 | 37.51 |
| 5/3/2018 | 37 | 37.68 | 36.45 | 36.7 |
| 5/2/2018 | 38.34 | 38.57 | 36.95 | 37.02 |
| 5/1/2018 | 38.46 | 38.66 | 37.95 | 38.47 |
| 4/30/2018 | 39.37 | 39.6733 | 38.63 | 38.63 |
| 4/27/2018 | 39.35 | 39.535 | 38.94 | 39.35 |
| 4/26/2018 | 39.39 | 39.9 | 39.01 | 39.34 |
| 4/25/2018 | 39.48 | 39.65 | 39.04 | 39.31 |
| 4/24/2018 | 39.82 | 40.315 | 39.13 | 39.59 |
| 4/23/2018 | 39.46 | 39.95 | 39.24 | 39.49 |
| 4/20/2018 | 38.86 | 39.55 | 38.34 | 39.49 |
| 4/19/2018 | 38.33 | 39.6 | 37.9 | 39.08 |

***Healthcare Services Group Inc.'s stock price data is compiled from publicly available information obtained from the Wall Street Journal at www.wsj.com.

| Date | Open | High | Low | Close |
|---|---|---|---|---|
| 4/18/2018 | 35.05 | 39.88 | 35.04 | 38.5 |
| 4/17/2018 | 40.99 | 41.24 | 40.26 | 40.6 |
| 4/16/2018 | 40.51 | 40.82 | 38.26 | 40.64 |
| 4/13/2018 | 42.4 | 42.58 | 42 | 42.19 |
| 4/12/2018 | 42.28 | 42.72 | 41.55 | 42.32 |
| 4/11/2018 | 41.17 | 42.44 | 40.891 | 41.88 |
| 4/10/2018 | 43.01 | 43.37 | 41.45 | 41.64 |
| 4/9/2018 | 42.81 | 43.62 | 42.4 | 42.73 |
| 4/6/2018 | 43.09 | 43.46 | 42.01 | 42.53 |
| 4/5/2018 | 43.71 | 43.9154 | 42.98 | 43.45 |
| 4/4/2018 | 42.58 | 43.9065 | 42.1051 | 43.52 |
| 4/3/2018 | 42.8 | 43.03 | 42.2994 | 42.78 |
| 4/2/2018 | 43.53 | 43.81 | 42.09 | 42.6 |
| 3/29/2018 | 43.75 | 44.19 | 43.05 | 43.48 |
| 3/28/2018 | 42.87 | 43.91 | 42.52 | 43.4 |
| 3/27/2018 | 42.81 | 43.25 | 42.01 | 42.61 |
| 3/26/2018 | 42.76 | 42.93 | 41.79 | 42.72 |
| 3/23/2018 | 43.03 | 43.14 | 41.98 | 42.05 |
| 3/22/2018 | 44.34 | 44.78 | 43.08 | 43.13 |
| 3/21/2018 | 44.7 | 45.43 | 44.2765 | 44.74 |
| 3/20/2018 | 44.5 | 44.84 | 44.36 | 44.58 |
| 3/19/2018 | 45.41 | 45.51 | 44.07 | 44.5 |
| 3/16/2018 | 44.76 | 45.8 | 44.72 | 45.56 |
| 3/15/2018 | 44.67 | 45.0502 | 43.97 | 44.76 |
| 3/14/2018 | 43.91 | 45.29 | 43.91 | 44.67 |
| 3/13/2018 | 45.99 | 46.19 | 44.74 | 45 |
| 3/12/2018 | 47.41 | 47.485 | 45.73 | 45.84 |
| 3/9/2018 | 46.56 | 47.38 | 46.35 | 47.28 |
| 3/8/2018 | 46.68 | 47.25 | 46.1 | 46.6 |
| 3/7/2018 | 45.74 | 46.64 | 45.71 | 46.46 |
| 3/6/2018 | 46 | 46.5046 | 45.2 | 46.09 |
| 3/5/2018 | 44.71 | 45.96 | 44.22 | 45.74 |
| 3/2/2018 | 44.58 | 45.25 | 43.42 | 45.03 |
| 3/1/2018 | 45.45 | 45.75 | 44.79 | 45.02 |
| 2/28/2018 | 47.06 | 47.33 | 45.43 | 45.43 |
| 2/27/2018 | 48.04 | 48.37 | 46.94 | 46.96 |
| 2/26/2018 | 48.22 | 48.38 | 47.3 | 48.18 |
| 2/23/2018 | 47.3 | 48 | 46.61 | 47.9 |
| 2/22/2018 | 47.92 | 48.48 | 46.99 | 46.99 |
| 2/21/2018 | 48.14 | 48.57 | 47.56 | 47.82 |
| 2/20/2018 | 49.02 | 49.42 | 48 | 48.09 |
| 2/16/2018 | 49.11 | 49.78 | 49.11 | 49.39 |
| 2/15/2018 | 48.9 | 49.57 | 48.19 | 49.17 |
| 2/14/2018 | 46.8 | 49.05 | 45.1975 | 48.74 |
| 2/13/2018 | 47.55 | 47.92 | 46.8 | 47.21 |
| 2/12/2018 | 48.17 | 48.79 | 47.35 | 47.94 |
| 2/9/2018 | 49.55 | 49.72 | 45.92 | 47.99 |
| 2/8/2018 | 49.43 | 49.97 | 48.68 | 49.1 |
| 2/7/2018 | 47.89 | 49.9 | 45.03 | 49.57 |
| 2/6/2018 | 49.61 | 51.17 | 49.1436 | 51.01 |
| 2/5/2018 | 52.68 | 53.49 | 50.04 | 50.3 |
| 2/2/2018 | 54.49 | 54.535 | 53.02 | 53.38 |
| 2/1/2018 | 54.92 | 55.24 | 54.57 | 54.74 |
| 1/31/2018 | 54.57 | 55.52 | 54.24 | 55.18 |
| 1/30/2018 | 55.3 | 55.5 | 54.01 | 54.08 |

***Healthcare Services Group Inc.'s stock price data is compiled from publicly available information obtained from the Wall Street Journal at www.wsj.com.

| Date | Open | High | Low | Close |
|------|------|------|-----|-------|
| 1/29/2018 | 56.01 | 56.17 | 55.58 | 55.59 |
| 1/26/2018 | 54.7 | 56.2 | 54.5234 | 56.01 |
| 1/25/2018 | 54 | 54.53 | 53.695 | 54.44 |
| 1/24/2018 | 52.79 | 53.86 | 52.79 | 53.65 |
| 1/23/2018 | 52.43 | 53 | 52.3201 | 52.76 |
| 1/22/2018 | 52.11 | 52.7 | 51.99 | 52.68 |
| 1/19/2018 | 51.99 | 52.4 | 51.72 | 52.39 |
| 1/18/2018 | 52.67 | 52.99 | 52.04 | 52.05 |
| 1/17/2018 | 52.54 | 52.8 | 52.16 | 52.76 |
| 1/16/2018 | 52.1 | 52.71 | 51.88 | 52.15 |
| 1/12/2018 | 52.82 | 52.82 | 51.86 | 51.92 |
| 1/11/2018 | 51.96 | 52.8 | 51.6438 | 52.71 |
| 1/10/2018 | 52.68 | 52.68 | 51.83 | 52.02 |
| 1/9/2018 | 53.21 | 53.45 | 52.87 | 52.89 |
| 1/8/2018 | 53.18 | 53.3 | 52.785 | 53.16 |
| 1/5/2018 | 51.99 | 53.49 | 51.99 | 53.41 |
| 1/4/2018 | 52 | 52.4092 | 51.83 | 52.06 |
| 1/3/2018 | 51.45 | 51.94 | 51.38 | 51.9 |
| 1/2/2018 | 53.05 | 53.09 | 51.29 | 51.59 |
| 12/29/2017 | 52.93 | 53.36 | 52.71 | 52.72 |
| 12/28/2017 | 52.96 | 53.01 | 52.5 | 52.93 |
| 12/27/2017 | 52.96 | 53.14 | 52.46 | 52.74 |
| 12/26/2017 | 53.57 | 53.6294 | 52.49 | 52.79 |
| 12/22/2017 | 54.82 | 54.99 | 53.37 | 53.41 |
| 12/21/2017 | 54.15 | 54.82 | 53.7 | 54.7 |
| 12/20/2017 | 53.88 | 54.25 | 53.09 | 53.93 |
| 12/19/2017 | 53.47 | 54.07 | 53.3767 | 53.65 |
| 12/18/2017 | 53.15 | 53.79 | 53.15 | 53.49 |
| 12/15/2017 | 51.19 | 53.12 | 51.19 | 52.92 |
| 12/14/2017 | 51.2 | 51.64 | 50.84 | 51.06 |
| 12/13/2017 | 50.48 | 51.31 | 50.4201 | 51.27 |
| 12/12/2017 | 50.83 | 51.1 | 50.53 | 50.63 |
| 12/11/2017 | 51.31 | 51.44 | 50.6 | 50.8 |
| 12/8/2017 | 51.26 | 51.65 | 51.12 | 51.23 |
| 12/7/2017 | 50.49 | 51.29 | 50.49 | 50.99 |
| 12/6/2017 | 51.05 | 51.5174 | 50.38 | 50.55 |
| 12/5/2017 | 51.85 | 51.96 | 51.2 | 51.21 |
| 12/4/2017 | 51.5 | 51.97 | 51.29 | 51.73 |
| 12/1/2017 | 51.95 | 51.95 | 50.14 | 51.15 |
| 11/30/2017 | 51.24 | 52.11 | 50.1511 | 51.93 |
| 11/29/2017 | 51.28 | 51.6 | 50.895 | 51.14 |
| 11/28/2017 | 50.44 | 51.24 | 50.2 | 51.22 |
| 11/27/2017 | 50.55 | 51.05 | 50.26 | 50.28 |
| 11/24/2017 | 51.04 | 51.04 | 50.14 | 50.57 |
| 11/22/2017 | 51.04 | 51.7 | 50.59 | 50.85 |
| 11/21/2017 | 50.3 | 51.07 | 49.9798 | 51.03 |
| 11/20/2017 | 50.12 | 50.7939 | 49.93 | 50.03 |
| 11/17/2017 | 49.62 | 50.04 | 49.23 | 49.99 |
| 11/16/2017 | 49.77 | 50.27 | 49.595 | 49.8 |
| 11/15/2017 | 49.65 | 49.95 | 49.09 | 49.77 |
| 11/14/2017 | 50.4 | 50.73 | 50.08 | 50.26 |
| 11/13/2017 | 51.03 | 51.155 | 50.51 | 50.55 |
| 11/10/2017 | 51.75 | 51.75 | 51.05 | 51.37 |
| 11/9/2017 | 52.26 | 53.05 | 51.28 | 51.83 |
| 11/8/2017 | 52.4 | 52.86 | 52.185 | 52.5 |

***Healthcare Services Group Inc.'s stock price data is compiled from publicly available information obtained from the Wall Street Journal at www.wsj.com.

| Date | | | | |
|---|---|---|---|---|
| 11/7/2017 | 52.85 | 53.26 | 52.38 | 52.6 |
| 11/6/2017 | 53.25 | 53.33 | 52.93 | 53.04 |
| 11/3/2017 | 53.06 | 53.59 | 52.8 | 53.19 |
| 11/2/2017 | 52.31 | 52.84 | 51.93 | 52.73 |
| 11/1/2017 | 53.17 | 53.17 | 50.9999 | 52.38 |
| 10/31/2017 | 52.74 | 53.55 | 52.52 | 52.89 |
| 10/30/2017 | 53.76 | 53.77 | 52.37 | 52.58 |
| 10/27/2017 | 52.91 | 53.9 | 52.87 | 53.78 |
| 10/26/2017 | 52.5 | 53.408 | 52.06 | 52.93 |
| 10/25/2017 | 52.54 | 52.74 | 51.66 | 52.33 |
| 10/24/2017 | 52.87 | 53.105 | 52.2 | 52.57 |
| 10/23/2017 | 52.62 | 52.8799 | 51.63 | 52.7 |
| 10/20/2017 | 51.95 | 52.7 | 51.7454 | 52.62 |
| 10/19/2017 | 51.8 | 51.97 | 50.78 | 51.65 |
| 10/18/2017 | 53.85 | 54.15 | 51.82 | 51.92 |
| 10/17/2017 | 54.47 | 54.81 | 54.28 | 54.37 |
| 10/16/2017 | 55.02 | 55.12 | 54.31 | 54.45 |
| 10/13/2017 | 55.08 | 55.29 | 54.8 | 54.87 |
| 10/12/2017 | 54.57 | 55.2 | 53.97 | 55.05 |
| 10/11/2017 | 54.27 | 54.89 | 53.26 | 54.53 |
| 10/10/2017 | 54.75 | 54.75 | 54.39 | 54.56 |
| 10/9/2017 | 54.8 | 54.9523 | 54.03 | 54.53 |
| 10/6/2017 | 54.49 | 55.029 | 54.21 | 54.65 |
| 10/5/2017 | 54.64 | 54.76 | 54.32 | 54.5 |
| 10/4/2017 | 54.62 | 54.85 | 54.39 | 54.63 |
| 10/3/2017 | 54.19 | 54.64 | 54.005 | 54.61 |
| 10/2/2017 | 53.96 | 54.14 | 52.84 | 53.98 |
| 9/29/2017 | 54.95 | 55.2 | 53.94 | 53.97 |
| 9/28/2017 | 55.06 | 55.43 | 54.6 | 54.94 |
| 9/27/2017 | 54.51 | 55.68 | 54.29 | 55.11 |
| 9/26/2017 | 53.62 | 54.57 | 53.25 | 54.21 |
| 9/25/2017 | 53.44 | 54.33 | 53.121 | 53.63 |
| 9/22/2017 | 51.94 | 53.32 | 51.94 | 53.19 |
| 9/21/2017 | 52.1 | 52.89 | 52.1 | 52.54 |
| 9/20/2017 | 51.17 | 52.94 | 50.86 | 52.64 |
| 9/19/2017 | 51.35 | 51.74 | 51.28 | 51.7 |
| 9/18/2017 | 51.17 | 51.55 | 50.87 | 51.43 |
| 9/15/2017 | 50.51 | 50.9725 | 49.553 | 50.95 |
| 9/14/2017 | 50.4 | 50.65 | 49.95 | 50.46 |
| 9/13/2017 | 50.61 | 50.7 | 50.25 | 50.36 |
| 9/12/2017 | 50.86 | 50.89 | 50.34 | 50.63 |
| 9/11/2017 | 50.57 | 50.97 | 50.43 | 50.73 |
| 9/8/2017 | 50.05 | 50.68 | 49.47 | 50.31 |
| 9/7/2017 | 51.34 | 51.34 | 50.03 | 50.1 |
| 9/6/2017 | 51.41 | 51.715 | 50.51 | 51.37 |
| 9/5/2017 | 51.31 | 51.66 | 51.0609 | 51.48 |
| 9/1/2017 | 51.25 | 51.77 | 51.25 | 51.42 |
| 8/31/2017 | 50.62 | 51.31 | 50.4425 | 51.2 |
| 8/30/2017 | 50.97 | 51 | 50.28 | 50.54 |
| 8/29/2017 | 51.21 | 51.32 | 50.78 | 51.01 |
| 8/28/2017 | 51.06 | 51.31 | 50.81 | 51.23 |
| 8/25/2017 | 51.25 | 51.26 | 50.5916 | 50.95 |
| 8/24/2017 | 51.01 | 51.26 | 50.87 | 51.08 |
| 8/23/2017 | 51 | 51.7957 | 50.66 | 50.94 |
| 8/22/2017 | 51.09 | 51.37 | 50.85 | 51.25 |

***Healthcare Services Group Inc.'s stock price data is compiled from publicly available information obtained from the Wall Street Journal at www.wsj.com.

| | | | |
|---|---|---|---|
| 8/21/2017 | 50.62 | 51.08 | 50.5 | 51.02 |
| 8/18/2017 | 50.26 | 50.95 | 50.04 | 50.62 |
| 8/17/2017 | 51.3 | 51.9077 | 50.65 | 50.71 |
| 8/16/2017 | 51.98 | 52.38 | 51.3 | 51.47 |
| 8/15/2017 | 51.92 | 52.16 | 51.61 | 51.91 |
| 8/14/2017 | 50.91 | 51.87 | 50.87 | 51.86 |
| 8/11/2017 | 51.04 | 51.32 | 50.61 | 50.7 |
| 8/10/2017 | 51.19 | 51.55 | 50.8801 | 51.04 |
| 8/9/2017 | 51.61 | 51.85 | 50.58 | 51.3 |
| 8/8/2017 | 51.72 | 52.74 | 51.51 | 51.76 |
| 8/7/2017 | 51.48 | 51.89 | 51.39 | 51.88 |
| 8/4/2017 | 51.61 | 51.68 | 51.24 | 51.41 |
| 8/3/2017 | 51.56 | 52.43 | 49.44 | 51.5 |
| 8/2/2017 | 52.15 | 52.395 | 51.3467 | 51.6 |
| 8/1/2017 | 52.52 | 52.87 | 52.22 | 52.22 |
| 7/31/2017 | 52.74 | 53.09 | 52.21 | 52.25 |
| 7/28/2017 | 52.98 | 53.25 | 52.76 | 52.86 |
| 7/27/2017 | 53.86 | 53.86 | 52.85 | 53.1 |
| 7/26/2017 | 54.12 | 54.12 | 53.605 | 53.65 |
| 7/25/2017 | 54.01 | 54.28 | 53.75 | 53.96 |
| 7/24/2017 | 53.59 | 53.88 | 53.36 | 53.85 |
| 7/21/2017 | 53.25 | 53.87 | 52.86 | 53.72 |
| 7/20/2017 | 52.61 | 53 | 52.37 | 52.95 |
| 7/19/2017 | 52.53 | 52.94 | 52.16 | 52.69 |
| 7/18/2017 | 52.07 | 52.39 | 50.92 | 52.31 |
| 7/17/2017 | 52.52 | 53.07 | 51.98 | 52.19 |
| 7/14/2017 | 52.43 | 53 | 52.36 | 52.62 |
| 7/13/2017 | 52.25 | 52.69 | 51.62 | 52.33 |
| 7/12/2017 | 48.5 | 52.3232 | 48.3072 | 51.72 |
| 7/11/2017 | 46.25 | 46.8 | 46.235 | 46.62 |
| 7/10/2017 | 46.42 | 46.953 | 46.02 | 46.11 |
| 7/7/2017 | 46.01 | 46.96 | 45.1 | 46.49 |
| 7/6/2017 | 46.29 | 46.53 | 45.81 | 45.92 |
| 7/5/2017 | 47.01 | 47.07 | 46.43 | 46.5 |
| 7/3/2017 | 46.95 | 47.18 | 46.74 | 47.01 |
| 6/30/2017 | 46.73 | 47 | 46.45 | 46.83 |
| 6/29/2017 | 47.89 | 47.89 | 46.54 | 46.62 |
| 6/28/2017 | 47.25 | 48.05 | 46.98 | 47.81 |
| 6/27/2017 | 47.33 | 47.57 | 46.89 | 47.06 |
| 6/26/2017 | 47.81 | 47.8727 | 47.2 | 47.37 |
| 6/23/2017 | 46.99 | 47.86 | 46.99 | 47.71 |
| 6/22/2017 | 47.29 | 47.53 | 46.89 | 47.04 |
| 6/21/2017 | 47.76 | 47.78 | 47.24 | 47.28 |
| 6/20/2017 | 47.96 | 48.21 | 47.66 | 47.69 |
| 6/19/2017 | 48.12 | 48.18 | 47.3383 | 48 |
| 6/16/2017 | 47.34 | 47.94 | 47.3139 | 47.9 |
| 6/15/2017 | 47.41 | 48.01 | 47.15 | 47.94 |
| 6/14/2017 | 48.14 | 48.43 | 47.51 | 47.71 |
| 6/13/2017 | 48.04 | 48.59 | 47.76 | 48.15 |
| 6/12/2017 | 47.64 | 48.2 | 47.47 | 47.92 |
| 6/9/2017 | 47.47 | 47.86 | 47.26 | 47.72 |
| 6/8/2017 | 47.23 | 47.63 | 46.874 | 47.46 |
| 6/7/2017 | 47.52 | 47.63 | 47.15 | 47.22 |
| 6/6/2017 | 48.77 | 48.83 | 47.29 | 47.34 |
| 6/5/2017 | 49.45 | 49.56 | 48.95 | 49.05 |

***Healthcare Services Group Inc.'s stock price data is compiled from publicly available information obtained from the Wall Street Journal at www.wsj.com.

| | | | | |
|---|---|---|---|---|
| 6/2/2017 | 48.78 | 50 | 48.715 | 49.53 |
| 6/1/2017 | 47.9 | 48.74 | 47.56 | 48.72 |
| 5/31/2017 | 47.27 | 47.92 | 46.74 | 47.87 |
| 5/30/2017 | 47.05 | 47.2207 | 46.69 | 47.13 |
| 5/26/2017 | 47.23 | 47.23 | 46.36 | 47.12 |
| 5/25/2017 | 47.14 | 47.86 | 47.1 | 47.29 |
| 5/24/2017 | 47.44 | 47.97 | 47.03 | 47.06 |
| 5/23/2017 | 46.93 | 47.44 | 46.65 | 47.41 |
| 5/22/2017 | 46.58 | 47.01 | 46.31 | 46.9 |
| 5/19/2017 | 46.61 | 46.88 | 46.43 | 46.57 |
| 5/18/2017 | 45.82 | 46.37 | 45.68 | 45.88 |
| 5/17/2017 | 45.51 | 46.11 | 45.46 | 45.81 |
| 5/16/2017 | 46.14 | 46.22 | 45.76 | 46.11 |
| 5/15/2017 | 45.74 | 46.35 | 45.45 | 46.11 |
| 5/12/2017 | 45.79 | 45.91 | 45.51 | 45.69 |
| 5/11/2017 | 45.86 | 46 | 45.624 | 45.83 |
| 5/10/2017 | 45.55 | 46.32 | 45.53 | 46.07 |
| 5/9/2017 | 45.73 | 45.89 | 45.37 | 45.56 |
| 5/8/2017 | 45.63 | 46.05 | 45.43 | 45.7 |
| 5/5/2017 | 45.33 | 45.76 | 45.03 | 45.71 |
| 5/4/2017 | 45.74 | 45.87 | 45.11 | 45.29 |
| 5/3/2017 | 45.86 | 45.96 | 45.34 | 45.57 |
| 5/2/2017 | 46.3 | 46.56 | 45.86 | 46.04 |
| 5/1/2017 | 45.98 | 46.29 | 45.665 | 46.28 |
| 4/28/2017 | 46.57 | 46.79 | 45.88 | 45.91 |
| 4/27/2017 | 46.65 | 47.05 | 46.5 | 46.54 |
| 4/26/2017 | 46.6 | 46.8 | 46.32 | 46.61 |
| 4/25/2017 | 46.52 | 47.04 | 44.98 | 46.62 |
| 4/24/2017 | 46.43 | 46.5 | 45.965 | 46.34 |
| 4/21/2017 | 45.81 | 46.02 | 45.6 | 45.88 |
| 4/20/2017 | 45.68 | 45.93 | 45.53 | 45.81 |
| 4/19/2017 | 45.34 | 45.755 | 45.34 | 45.45 |
| 4/18/2017 | 45.31 | 45.72 | 44.97 | 45.3 |
| 4/17/2017 | 44.9 | 45.45 | 44.87 | 45.32 |
| 4/13/2017 | 45.52 | 45.5499 | 44.35 | 44.9 |
| 4/12/2017 | 45.11 | 46.87 | 42.15 | 45.55 |
| 4/11/2017 | 41.18 | 42.42 | 41.18 | 42.18 |
| 4/10/2017 | 41.33 | 41.595 | 41.05 | 41.38 |
| 4/7/2017 | 41.3 | 41.65 | 41.156 | 41.31 |
| 4/6/2017 | 41.43 | 41.49 | 41.16 | 41.43 |
| 4/5/2017 | 41.74 | 42.115 | 41.385 | 41.44 |
| 4/4/2017 | 41.71 | 42 | 41.4 | 41.7 |
| 4/3/2017 | 43.1 | 43.31 | 41.72 | 41.75 |
| 3/31/2017 | 43.03 | 43.39 | 42.81 | 43.09 |
| 3/30/2017 | 42.58 | 43.08 | 42.55 | 43.06 |
| 3/29/2017 | 42.2 | 42.61 | 42 | 42.56 |
| 3/28/2017 | 42.22 | 42.42 | 42.04 | 42.3 |
| 3/27/2017 | 42.19 | 42.97 | 41.85 | 42.32 |
| 3/24/2017 | 42.2 | 42.682 | 42.2 | 42.4 |
| 3/23/2017 | 42.76 | 42.84 | 42.05 | 42.16 |
| 3/22/2017 | 43 | 43.3 | 42.69 | 42.95 |
| 3/21/2017 | 43.61 | 43.81 | 42.98 | 43 |
| 3/20/2017 | 43.83 | 43.83 | 43.03 | 43.34 |
| 3/17/2017 | 43.37 | 43.91 | 42.82 | 43.8 |
| 3/16/2017 | 43.54 | 43.64 | 43.19 | 43.6 |

***Healthcare Services Group Inc.'s stock price data is compiled from publicly available information obtained from the Wall Street Journal at www.wsj.com.

| | | | |
|---|---|---|---|
| 3/15/2017 | 43.01 | 43.65 | 42.86 | 43.55 |
| 3/14/2017 | 42.86 | 42.92 | 42.52 | 42.77 |
| 3/13/2017 | 42.3 | 43.08 | 42.3 | 42.94 |
| 3/10/2017 | 42.21 | 42.62 | 42.21 | 42.4 |
| 3/9/2017 | 41.84 | 42.23 | 41.72 | 42.13 |
| 3/8/2017 | 42.19 | 42.19 | 41.95 | 41.99 |
| 3/7/2017 | 41.87 | 42.19 | 41.87 | 42.03 |
| 3/6/2017 | 42.07 | 42.2 | 41.79 | 42.1 |
| 3/3/2017 | 42.18 | 42.38 | 41.82 | 42.18 |
| 3/2/2017 | 42.02 | 42.38 | 41.7799 | 42.2 |
| 3/1/2017 | 41.64 | 42.38 | 41.64 | 42.19 |
| 2/28/2017 | 41.75 | 41.82 | 41.36 | 41.38 |
| 2/27/2017 | 41.75 | 42.13 | 41.725 | 41.85 |
| 2/24/2017 | 41.69 | 41.88 | 41.55 | 41.85 |
| 2/23/2017 | 41.88 | 42.08 | 41.71 | 41.78 |
| 2/22/2017 | 41.72 | 41.92 | 41.52 | 41.8 |
| 2/21/2017 | 41.71 | 42 | 41.49 | 41.96 |
| 2/17/2017 | 41.66 | 41.66 | 41.3 | 41.55 |
| 2/16/2017 | 41.57 | 41.63 | 41.3 | 41.6 |
| 2/15/2017 | 40.87 | 41.49 | 40.83 | 41.48 |
| 2/14/2017 | 41.06 | 41.15 | 40.61 | 41.14 |
| 2/13/2017 | 41.19 | 41.56 | 41 | 41.27 |
| 2/10/2017 | 40.65 | 41.1148 | 40.46 | 41.02 |
| 2/9/2017 | 39.85 | 40.64 | 39.7501 | 40.6 |
| 2/8/2017 | 39 | 40.02 | 37.54 | 39.72 |
| 2/7/2017 | 39.86 | 39.9365 | 39.3775 | 39.59 |
| 2/6/2017 | 40 | 40.06 | 39.62 | 39.69 |
| 2/3/2017 | 39.66 | 40.2 | 39.47 | 40.14 |
| 2/2/2017 | 39.18 | 39.62 | 39.06 | 39.51 |
| 2/1/2017 | 40 | 40.44 | 39.15 | 39.28 |
| 1/31/2017 | 39.53 | 39.87 | 39.2 | 39.75 |
| 1/30/2017 | 39.9 | 39.9 | 39.11 | 39.59 |
| 1/27/2017 | 40.18 | 40.31 | 39.69 | 39.99 |
| 1/26/2017 | 40.29 | 40.39 | 40.12 | 40.21 |
| 1/25/2017 | 40.21 | 40.6986 | 40.04 | 40.32 |
| 1/24/2017 | 39.71 | 40.23 | 39.49 | 40.16 |
| 1/23/2017 | 39.78 | 39.8643 | 39.28 | 39.67 |
| 1/20/2017 | 39.41 | 39.93 | 39.41 | 39.91 |
| 1/19/2017 | 39.88 | 40 | 39.42 | 39.48 |
| 1/18/2017 | 39.36 | 39.87 | 39.34 | 39.87 |
| 1/17/2017 | 39.82 | 39.82 | 39.385 | 39.43 |
| 1/13/2017 | 39.5 | 40 | 39.5 | 39.96 |
| 1/12/2017 | 39.34 | 39.43 | 38.97 | 39.4 |
| 1/11/2017 | 39.17 | 39.48 | 39 | 39.41 |
| 1/10/2017 | 38.64 | 39.37 | 38.59 | 39.26 |
| 1/9/2017 | 38.87 | 39.03 | 38.62 | 38.71 |
| 1/6/2017 | 38.93 | 39.11 | 38.7 | 38.83 |
| 1/5/2017 | 39.22 | 39.39 | 38.47 | 39.11 |
| 1/4/2017 | 38.48 | 39.5 | 38.48 | 39.38 |
| 1/3/2017 | 39.39 | 39.45 | 38.35 | 38.62 |
| 12/30/2016 | 39.28 | 39.33 | 38.67 | 39.17 |
| 12/29/2016 | 38.89 | 39.16 | 38.65 | 39.14 |
| 12/28/2016 | 39.3 | 39.4499 | 38.76 | 38.87 |
| 12/27/2016 | 39.59 | 39.875 | 39 | 39.27 |
| 12/23/2016 | 39.7 | 40.12 | 39.55 | 39.72 |

***Healthcare Services Group Inc.'s stock price data is compiled from publicly available information obtained from the Wall Street Journal at www.wsj.com.

| | | | |
|---|---|---|---|
| 12/22/2016 | 39.61 | 39.8 | 39.4 | 39.59 |
| 12/21/2016 | 39.72 | 39.93 | 39.53 | 39.63 |
| 12/20/2016 | 40.08 | 40.14 | 39.52 | 39.85 |
| 12/19/2016 | 39.9 | 39.95 | 39.41 | 39.76 |
| 12/16/2016 | 40.31 | 40.38 | 39.88 | 39.9 |
| 12/15/2016 | 40.08 | 40.3699 | 39.85 | 40.2 |
| 12/14/2016 | 40.27 | 40.7 | 39.9 | 39.97 |
| 12/13/2016 | 40.8 | 40.88 | 40.29 | 40.5 |
| 12/12/2016 | 40.53 | 40.87 | 40.328 | 40.54 |
| 12/9/2016 | 40.34 | 40.72 | 40.29 | 40.68 |
| 12/8/2016 | 39.33 | 40.28 | 39.225 | 40.18 |
| 12/7/2016 | 38.93 | 39.605 | 38.93 | 39.53 |
| 12/6/2016 | 38.68 | 39.14 | 38.36 | 39.08 |
| 12/5/2016 | 38.8 | 39.09 | 38.49 | 38.82 |
| 12/2/2016 | 38.87 | 39.01 | 38.43 | 38.53 |
| 12/1/2016 | 38.9 | 39.14 | 38.51 | 38.73 |
| 11/30/2016 | 39.08 | 39.55 | 38.8859 | 38.95 |
| 11/29/2016 | 39.23 | 39.48 | 38.87 | 38.9 |
| 11/28/2016 | 39.24 | 39.4 | 38.961 | 39.12 |
| 11/25/2016 | 39.22 | 39.395 | 39.08 | 39.21 |
| 11/23/2016 | 38.95 | 39.42 | 38.72 | 39.25 |
| 11/22/2016 | 38.42 | 38.79 | 38.22 | 38.77 |
| 11/21/2016 | 38.34 | 38.44 | 37.82 | 38.43 |
| 11/18/2016 | 37.68 | 38.18 | 37.6 | 38.16 |
| 11/17/2016 | 37.63 | 37.91 | 37.34 | 37.58 |
| 11/16/2016 | 37.68 | 37.81 | 37.43 | 37.68 |
| 11/15/2016 | 36.26 | 37.86 | 36.2201 | 37.7 |
| 11/14/2016 | 36.33 | 36.49 | 35.69 | 36.38 |
| 11/11/2016 | 36.17 | 36.46 | 35.9 | 36.15 |
| 11/10/2016 | 35.89 | 36.4 | 35.8216 | 36.05 |
| 11/9/2016 | 35.35 | 36.15 | 35.22 | 35.63 |
| 11/8/2016 | 35.32 | 36.06 | 35.17 | 35.86 |
| 11/7/2016 | 35.24 | 35.46 | 34.96 | 35.29 |
| 11/4/2016 | 35.16 | 35.29 | 34.83 | 34.88 |
| 11/3/2016 | 35.11 | 35.315 | 34.99 | 35.04 |
| 11/2/2016 | 35.35 | 35.88 | 35.09 | 35.17 |
| 11/1/2016 | 36.95 | 36.95 | 35.25 | 35.28 |
| 10/31/2016 | 36.91 | 37.11 | 36.72 | 36.97 |
| 10/28/2016 | 36.61 | 37.04 | 36.41 | 36.98 |
| 10/27/2016 | 36.6 | 36.79 | 36.5 | 36.67 |
| 10/26/2016 | 36.54 | 36.7 | 36.3 | 36.53 |
| 10/25/2016 | 36.76 | 37.12 | 36.44 | 36.64 |
| 10/24/2016 | 36.8 | 37.17 | 36.755 | 36.82 |
| 10/21/2016 | 36.64 | 36.7526 | 36.52 | 36.56 |
| 10/20/2016 | 37.02 | 37.13 | 36.51 | 36.87 |
| 10/19/2016 | 37.57 | 37.69 | 37.26 | 37.27 |
| 10/18/2016 | 37.83 | 38.01 | 37.49 | 37.49 |
| 10/17/2016 | 37.36 | 37.7 | 37.25 | 37.59 |
| 10/14/2016 | 38.01 | 38.25 | 37.31 | 37.49 |
| 10/13/2016 | 37.06 | 38.14 | 36.26 | 38.06 |
| 10/12/2016 | 39.14 | 39.79 | 37.29 | 37.33 |
| 10/11/2016 | 39.53 | 39.895 | 39.08 | 39.46 |
| 10/10/2016 | 39.82 | 40.17 | 39.75 | 39.79 |
| 10/7/2016 | 39.56 | 39.685 | 39.18 | 39.55 |
| 10/6/2016 | 39.21 | 39.77 | 39.21 | 39.55 |

***Healthcare Services Group Inc.'s stock price data is compiled from publicly available information obtained from the Wall Street Journal at www.wsj.com.

| | | | | |
|---|---|---|---|---|
| 10/5/2016 | 39.75 | 39.81 | 39.34 | 39.55 |
| 10/4/2016 | 39.71 | 39.92 | 39.32 | 39.6 |
| 10/3/2016 | 39.21 | 39.715 | 39.21 | 39.65 |
| 9/30/2016 | 39.33 | 39.855 | 39.14 | 39.58 |
| 9/29/2016 | 38.98 | 39.26 | 38.98 | 39.12 |
| 9/28/2016 | 38.75 | 39.22 | 38.58 | 39.09 |
| 9/27/2016 | 38.88 | 38.91 | 38.52 | 38.75 |
| 9/26/2016 | 39.09 | 39.09 | 38.52 | 38.8 |
| 9/23/2016 | 38.95 | 39.26 | 38.7701 | 39.17 |
| 9/22/2016 | 38.5 | 39.27 | 38.5 | 39.08 |
| 9/21/2016 | 37.95 | 38.42 | 37.6 | 38.39 |
| 9/20/2016 | 38.27 | 38.5 | 37.8 | 37.83 |
| 9/19/2016 | 38.03 | 38.255 | 37.88 | 38.04 |
| 9/16/2016 | 37.92 | 38.3 | 37.58 | 37.88 |
| 9/15/2016 | 37.61 | 38.18 | 37.25 | 37.78 |
| 9/14/2016 | 37.24 | 37.58 | 37.03 | 37.56 |
| 9/13/2016 | 37.52 | 37.78 | 37 | 37.28 |
| 9/12/2016 | 37.17 | 37.68 | 37.07 | 37.68 |
| 9/9/2016 | 38.25 | 38.925 | 37.26 | 37.32 |
| 9/8/2016 | 38.66 | 38.89 | 38.01 | 38.51 |
| 9/7/2016 | 39.62 | 39.9 | 36.58 | 38.55 |
| 9/6/2016 | 41 | 41.13 | 40.79 | 41.13 |
| 9/2/2016 | 40.65 | 41.13 | 40.58 | 41.08 |
| 9/1/2016 | 40.26 | 40.46 | 40.04 | 40.41 |
| 8/31/2016 | 40.47 | 40.52 | 40.04 | 40.37 |
| 8/30/2016 | 40.26 | 40.61 | 40.105 | 40.37 |
| 8/29/2016 | 39.75 | 40.36 | 39.75 | 40.13 |
| 8/26/2016 | 40.03 | 40.29 | 39.69 | 39.82 |
| 8/25/2016 | 39.55 | 39.97 | 39.55 | 39.955 |
| 8/24/2016 | 39.61 | 39.78 | 39.42 | 39.71 |
| 8/23/2016 | 39.55 | 39.93 | 39.501 | 39.73 |
| 8/22/2016 | 39.08 | 39.43 | 39.08 | 39.39 |
| 8/19/2016 | 38.99 | 39.44 | 38.69 | 39.19 |
| 8/18/2016 | 38.81 | 39.03 | 38.68 | 39.02 |
| 8/17/2016 | 38.79 | 38.86 | 38.51 | 38.79 |
| 8/16/2016 | 39.33 | 39.33 | 38.96 | 38.99 |
| 8/15/2016 | 39.11 | 39.37 | 38.98 | 39.3 |
| 8/12/2016 | 39.4 | 39.54 | 39.04 | 39.18 |
| 8/11/2016 | 39.44 | 39.65 | 39.18 | 39.45 |
| 8/10/2016 | 39.18 | 39.54 | 39.1 | 39.31 |
| 8/9/2016 | 38.95 | 39.35 | 38.92 | 39.1 |
| 8/8/2016 | 39.35 | 39.445 | 38.6253 | 39.01 |
| 8/5/2016 | 38.9 | 39.2799 | 38.84 | 39.22 |
| 8/4/2016 | 38.7 | 38.89 | 38.5 | 38.86 |
| 8/3/2016 | 38.59 | 38.84 | 38.36 | 38.66 |
| 8/2/2016 | 38.95 | 39.445 | 38.52 | 38.56 |
| 8/1/2016 | 38.79 | 39.1681 | 38.71 | 38.91 |
| 7/29/2016 | 39 | 39.16 | 38.735 | 38.81 |
| 7/28/2016 | 39.15 | 39.41 | 38.93 | 39.08 |
| 7/27/2016 | 38.97 | 39.185 | 38.81 | 39.16 |
| 7/26/2016 | 38.93 | 39.04 | 38.74 | 38.99 |
| 7/25/2016 | 38.86 | 39.16 | 38.62 | 38.95 |
| 7/22/2016 | 38.29 | 38.94 | 38.05 | 38.79 |
| 7/21/2016 | 38.12 | 38.37 | 38 | 38.1 |
| 7/20/2016 | 38.22 | 38.38 | 38.011 | 38.29 |

***Healthcare Services Group Inc.'s stock price data is compiled from publicly available information obtained from the Wall Street Journal at www.wsj.com.

| Date | Open | High | Low | Close |
|---|---|---|---|---|
| 7/19/2016 | 38.07 | 38.27 | 37.9128 | 37.98 |
| 7/18/2016 | 38.59 | 38.9231 | 37.91 | 37.98 |
| 7/15/2016 | 38.42 | 38.9086 | 38.2 | 38.65 |
| 7/14/2016 | 39.25 | 39.32 | 38.28 | 38.3 |
| 7/13/2016 | 41.9 | 41.9 | 38.87 | 39.05 |
| 7/12/2016 | 42.18 | 42.18 | 41.49 | 41.94 |
| 7/11/2016 | 41.04 | 41.71 | 40.84 | 41.64 |
| 7/8/2016 | 40.59 | 41.2 | 40.59 | 41.02 |
| 7/7/2016 | 40.94 | 41.11 | 40.3102 | 40.46 |
| 7/6/2016 | 41.17 | 41.38 | 40.62 | 40.77 |
| 7/5/2016 | 41.35 | 41.51 | 40.99 | 41.28 |
| 7/1/2016 | 41.24 | 41.46 | 40.24 | 41.34 |
| 6/30/2016 | 40.43 | 41.4 | 40.29 | 41.38 |
| 6/29/2016 | 40 | 40.45 | 40 | 40.32 |
| 6/28/2016 | 39.96 | 40.14 | 39.5 | 39.6 |
| 6/27/2016 | 39.87 | 40.135 | 39.39 | 39.76 |
| 6/24/2016 | 38.9 | 40.28 | 38.6001 | 40.04 |
| 6/23/2016 | 40.04 | 40.07 | 39.74 | 40.06 |
| 6/22/2016 | 39.81 | 39.98 | 39.55 | 39.65 |
| 6/21/2016 | 39.98 | 39.98 | 39.7 | 39.89 |
| 6/20/2016 | 39.74 | 40.02 | 39.51 | 39.79 |
| 6/17/2016 | 39.7 | 39.7 | 39.26 | 39.36 |
| 6/16/2016 | 39.34 | 39.67 | 39.04 | 39.64 |
| 6/15/2016 | 39.91 | 40.01 | 39.34 | 39.41 |
| 6/14/2016 | 39.35 | 39.83 | 38.8 | 39.75 |
| 6/13/2016 | 39.62 | 39.82 | 39.33 | 39.47 |
| 6/10/2016 | 39.8 | 39.97 | 39.47 | 39.65 |
| 6/9/2016 | 39.86 | 40.34 | 39.78 | 40.18 |
| 6/8/2016 | 39.57 | 40.09 | 39.41 | 40.04 |
| 6/7/2016 | 39.44 | 39.62 | 39.34 | 39.56 |
| 6/6/2016 | 39.52 | 39.74 | 39.23 | 39.46 |
| 6/3/2016 | 39.69 | 39.81 | 39.38 | 39.5 |
| 6/2/2016 | 39.42 | 39.69 | 39.26 | 39.69 |
| 6/1/2016 | 38.99 | 39.4 | 38.74 | 39.39 |
| 5/31/2016 | 39.03 | 39.08 | 38.66 | 39 |
| 5/27/2016 | 38.59 | 39.02 | 38.5301 | 38.99 |
| 5/26/2016 | 38.94 | 38.94 | 38.53 | 38.66 |
| 5/25/2016 | 38.74 | 38.96 | 38.33 | 38.79 |
| 5/24/2016 | 37.57 | 38.77 | 37.57 | 38.65 |
| 5/23/2016 | 37.4 | 37.76 | 37.35 | 37.48 |
| 5/20/2016 | 37.32 | 37.7 | 36.9001 | 37.3 |
| 5/19/2016 | 37.56 | 37.8 | 36.9 | 37.29 |
| 5/18/2016 | 37.38 | 37.94 | 37.1 | 37.69 |
| 5/17/2016 | 38.4 | 38.6799 | 37.44 | 37.62 |
| 5/16/2016 | 38.12 | 38.68 | 37.7054 | 38.51 |
| 5/13/2016 | 37.7 | 38.21 | 37.45 | 38.02 |
| 5/12/2016 | 37.87 | 37.98 | 37.57 | 37.81 |
| 5/11/2016 | 37.89 | 38.07 | 37.68 | 37.7 |
| 5/10/2016 | 38 | 38.08 | 37.77 | 38.05 |
| 5/9/2016 | 37.61 | 37.96 | 37.5101 | 37.83 |
| 5/6/2016 | 37.57 | 37.76 | 37.22 | 37.57 |
| 5/5/2016 | 37.77 | 37.85 | 37.405 | 37.72 |
| 5/4/2016 | 37.56 | 37.88 | 37.47 | 37.76 |
| 5/3/2016 | 37.94 | 38.09 | 37.63 | 37.76 |
| 5/2/2016 | 37.77 | 38.16 | 37.62 | 38.1 |

***Healthcare Services Group Inc.'s stock price data is compiled from publicly available information obtained from the Wall Street Journal at www.wsj.com.

| Date | Open | High | Low | Close |
|---|---|---|---|---|
| 4/29/2016 | 37.84 | 38.02 | 37.39 | 37.85 |
| 4/28/2016 | 37.46 | 38.44 | 37.2675 | 37.86 |
| 4/27/2016 | 37.09 | 37.67 | 36.8 | 37.61 |
| 4/26/2016 | 36.88 | 37.25 | 36.77 | 37.22 |
| 4/25/2016 | 36.83 | 36.98 | 36.665 | 36.8 |
| 4/22/2016 | 36.61 | 37.02 | 36.6 | 36.92 |
| 4/21/2016 | 37.4 | 37.4 | 36.56 | 36.72 |
| 4/20/2016 | 37.75 | 37.86 | 37.35 | 37.45 |
| 4/19/2016 | 37.84 | 38.08 | 37.62 | 37.79 |
| 4/18/2016 | 37.67 | 38.11 | 37.55 | 37.72 |
| 4/15/2016 | 37.47 | 37.8 | 37.42 | 37.65 |
| 4/14/2016 | 37.5 | 37.96 | 37.39 | 37.59 |
| 4/13/2016 | 37.31 | 38.37 | 36.7 | 37.47 |
| 4/12/2016 | 36.69 | 37.1368 | 36.47 | 36.94 |
| 4/11/2016 | 37 | 37.24 | 36.5701 | 36.67 |
| 4/8/2016 | 37.15 | 37.32 | 36.66 | 36.86 |
| 4/7/2016 | 37.09 | 37.24 | 36.62 | 36.86 |
| 4/6/2016 | 36.62 | 37.255 | 36.62 | 37.18 |
| 4/5/2016 | 36.92 | 37.09 | 36.6 | 36.65 |
| 4/4/2016 | 37.45 | 37.56 | 36.76 | 37.1 |
| 4/1/2016 | 36.69 | 37.605 | 36.55 | 37.45 |
| 3/31/2016 | 36.77 | 36.99 | 36.64 | 36.81 |
| 3/30/2016 | 36.73 | 36.99 | 36.4727 | 36.85 |
| 3/29/2016 | 35.77 | 36.78 | 35.77 | 36.78 |
| 3/28/2016 | 35.13 | 36.01 | 35.128 | 35.68 |
| 3/24/2016 | 34.96 | 35.49 | 34.8 | 35.18 |
| 3/23/2016 | 35.14 | 35.57 | 35 | 35.13 |
| 3/22/2016 | 35.07 | 35.42 | 35.07 | 35.11 |
| 3/21/2016 | 35.6 | 35.7 | 35.23 | 35.34 |
| 3/18/2016 | 35.6 | 35.95 | 35.2 | 35.71 |
| 3/17/2016 | 35.27 | 35.58 | 34.92 | 35.42 |
| 3/16/2016 | 34.83 | 35.645 | 34.5073 | 35.22 |
| 3/15/2016 | 35.22 | 35.42 | 35.005 | 35.03 |
| 3/14/2016 | 35.5 | 35.5 | 35.07 | 35.29 |
| 3/11/2016 | 35.72 | 35.736 | 35.02 | 35.65 |
| 3/10/2016 | 36 | 36 | 35.06 | 35.45 |
| 3/9/2016 | 35.83 | 36.01 | 35.5 | 35.71 |
| 3/8/2016 | 35.46 | 35.95 | 35.31 | 35.72 |
| 3/7/2016 | 35.75 | 35.75 | 35.29 | 35.56 |
| 3/4/2016 | 35.7 | 36.15 | 35.52 | 35.9 |
| 3/3/2016 | 35.35 | 35.62 | 34.6001 | 35.61 |
| 3/2/2016 | 35.89 | 36.23 | 35.14 | 35.37 |
| 3/1/2016 | 35.78 | 36.08 | 35.6 | 35.89 |
| 2/29/2016 | 35.76 | 36.2 | 35.44 | 35.48 |
| 2/26/2016 | 35.66 | 36.25 | 35.54 | 35.88 |
| 2/25/2016 | 35.09 | 35.74 | 34.97 | 35.64 |
| 2/24/2016 | 34.55 | 35.1468 | 34.34 | 35.04 |
| 2/23/2016 | 34.95 | 35.24 | 34.815 | 34.96 |
| 2/22/2016 | 34.98 | 35.3065 | 34.01 | 35.18 |
| 2/19/2016 | 34.61 | 34.91 | 33.985 | 34.74 |
| 2/18/2016 | 34.23 | 34.85 | 34.125 | 34.67 |
| 2/17/2016 | 34.87 | 34.96 | 34.065 | 34.13 |
| 2/16/2016 | 34.37 | 34.98 | 34.04 | 34.91 |
| 2/12/2016 | 34.15 | 34.5 | 33.94 | 34.13 |
| 2/11/2016 | 33.17 | 33.87 | 33.02 | 33.71 |

***Healthcare Services Group Inc.'s stock price data is compiled from publicly available information obtained from the Wall Street Journal at www.wsj.com.

| | | | | |
|---|---|---|---|---|
| 2/10/2016 | 33.87 | 34.28 | 33.68 | 33.72 |
| 2/9/2016 | 32.87 | 33.87 | 32.65 | 33.75 |
| 2/8/2016 | 32.74 | 33.48 | 32.48 | 33.31 |
| 2/5/2016 | 33.67 | 33.96 | 32.95 | 33.13 |
| 2/4/2016 | 34.14 | 34.87 | 33.5401 | 33.78 |
| 2/3/2016 | 33.11 | 34.61 | 31.5 | 34.05 |
| 2/2/2016 | 34.46 | 35.04 | 34.39 | 34.84 |
| 2/1/2016 | 35.18 | 35.6 | 34.54 | 34.7 |
| 1/29/2016 | 34.67 | 35.485 | 34.61 | 35.37 |
| 1/28/2016 | 34.35 | 34.88 | 34.08 | 34.57 |
| 1/27/2016 | 33.75 | 35.1 | 33.59 | 34.02 |
| 1/26/2016 | 33.24 | 33.97 | 33.21 | 33.96 |
| 1/25/2016 | 33.6 | 33.74 | 33.02 | 33.13 |
| 1/22/2016 | 32.96 | 33.73 | 32 | 33.7 |
| 1/21/2016 | 33.13 | 33.34 | 32.45 | 32.68 |
| 1/20/2016 | 32.97 | 33.63 | 32.41 | 33.24 |
| 1/19/2016 | 34 | 34 | 32.97 | 33.35 |
| 1/15/2016 | 33.44 | 33.81 | 33.01 | 33.76 |
| 1/14/2016 | 33.56 | 34.59 | 33.28 | 34.32 |
| 1/13/2016 | 34.62 | 34.63 | 33.32 | 33.54 |
| 1/12/2016 | 34.75 | 34.8 | 34 | 34.52 |
| 1/11/2016 | 33.38 | 34.62 | 33.3 | 34.51 |
| 1/8/2016 | 33.5 | 33.79 | 33.16 | 33.31 |
| 1/7/2016 | 33.94 | 34.19 | 33.36 | 33.4 |
| 1/6/2016 | 34.55 | 34.76 | 34.28 | 34.51 |
| 1/5/2016 | 34.23 | 35.01 | 34.17 | 34.99 |
| 1/4/2016 | 34.3 | 34.38 | 33.67 | 34.14 |
| 12/31/2015 | 35.49 | 35.87 | 34.82 | 34.87 |
| 12/30/2015 | 36.45 | 36.45 | 35.52 | 35.55 |
| 12/29/2015 | 36.12 | 36.46 | 36.02 | 36.35 |
| 12/28/2015 | 35.68 | 36.05 | 35.39 | 35.94 |
| 12/24/2015 | 35.61 | 35.97 | 35.5025 | 35.74 |
| 12/23/2015 | 35.57 | 35.76 | 35.39 | 35.58 |
| 12/22/2015 | 35.29 | 35.55 | 34.91 | 35.42 |
| 12/21/2015 | 34.99 | 35.18 | 34.81 | 35.17 |
| 12/18/2015 | 35.24 | 35.4 | 34.67 | 34.69 |
| 12/17/2015 | 36.03 | 36.13 | 35.5 | 35.51 |
| 12/16/2015 | 36.35 | 36.54 | 35.68 | 35.97 |
| 12/15/2015 | 36.11 | 36.415 | 35.66 | 36.01 |
| 12/14/2015 | 35.95 | 36.27 | 35.68 | 35.84 |
| 12/11/2015 | 35.93 | 36.455 | 35.86 | 35.97 |
| 12/10/2015 | 36.37 | 36.63 | 36 | 36.49 |
| 12/9/2015 | 36.72 | 36.98 | 36.23 | 36.4 |
| 12/8/2015 | 36.56 | 36.94 | 36.33 | 36.82 |
| 12/7/2015 | 37.14 | 37.29 | 36.48 | 36.82 |
| 12/4/2015 | 36.67 | 37.29 | 36.65 | 37.23 |
| 12/3/2015 | 37.66 | 37.66 | 36.46 | 36.5 |
| 12/2/2015 | 37.4 | 38.005 | 37.4 | 37.5 |
| 12/1/2015 | 37.05 | 37.49 | 36.89 | 37.37 |
| 11/30/2015 | 37.3 | 37.3 | 36.91 | 36.94 |
| 11/27/2015 | 36.77 | 37.41 | 36.77 | 37.2 |
| 11/25/2015 | 37 | 37.15 | 36.75 | 36.79 |
| 11/24/2015 | 37.13 | 37.26 | 36.82 | 36.95 |
| 11/23/2015 | 37.38 | 37.595 | 37.35 | 37.44 |
| 11/20/2015 | 37.69 | 37.79 | 37.31 | 37.44 |

***Healthcare Services Group Inc.'s stock price data is compiled from publicly available information obtained from the Wall Street Journal at www.wsj.com.

| Date | | | | |
|---|---|---|---|---|
| 11/19/2015 | 37.47 | 37.69 | 37.13 | 37.44 |
| 11/18/2015 | 37.54 | 37.96 | 36.97 | 37.44 |
| 11/17/2015 | 37.72 | 37.98 | 37.277 | 37.64 |
| 11/16/2015 | 37.01 | 37.68 | 36.9 | 37.64 |
| 11/13/2015 | 36.62 | 37.44 | 36.41 | 37.13 |
| 11/12/2015 | 37.35 | 37.5712 | 36.71 | 36.89 |
| 11/11/2015 | 37.4 | 37.935 | 37.32 | 37.48 |
| 11/10/2015 | 36.68 | 37.39 | 36.68 | 37.36 |
| 11/9/2015 | 37.3 | 37.43 | 36.85 | 36.94 |
| 11/6/2015 | 36.94 | 37.458 | 36.91 | 37.35 |
| 11/5/2015 | 37.08 | 37.26 | 36.79 | 37.18 |
| 11/4/2015 | 37.1 | 37.24 | 36.83 | 37.12 |
| 11/3/2015 | 36.75 | 37.2927 | 35.5001 | 37.1 |
| 11/2/2015 | 37.26 | 37.5913 | 37.04 | 37.2 |
| 10/30/2015 | 37.75 | 37.79 | 37.0856 | 37.26 |
| 10/29/2015 | 38.23 | 38.36 | 37.66 | 37.78 |
| 10/28/2015 | 37.56 | 38.486 | 37.52 | 38.33 |
| 10/27/2015 | 37.06 | 37.76 | 36.84 | 37.44 |
| 10/26/2015 | 37.24 | 37.61 | 37.1201 | 37.45 |
| 10/23/2015 | 36.58 | 37.3 | 36.45 | 37.28 |
| 10/22/2015 | 35.54 | 36.31 | 35.346 | 36.24 |
| 10/21/2015 | 35.87 | 35.94 | 35.3 | 35.38 |
| 10/20/2015 | 35.99 | 36.24 | 35.59 | 35.85 |
| 10/19/2015 | 35.57 | 36.02 | 35.54 | 36 |
| 10/16/2015 | 35.25 | 35.76 | 35.026 | 35.64 |
| 10/15/2015 | 35.14 | 35.51 | 34.19 | 35.16 |
| 10/14/2015 | 34.5 | 36.39 | 34.42 | 34.88 |
| 10/13/2015 | 35.84 | 36.04 | 34.89 | 34.98 |
| 10/12/2015 | 35.59 | 36 | 35.51 | 35.75 |
| 10/9/2015 | 35.7 | 36.07 | 35.61 | 35.68 |
| 10/8/2015 | 34.94 | 35.65 | 34.94 | 35.65 |
| 10/7/2015 | 34.5 | 35.26 | 34.35 | 35.08 |
| 10/6/2015 | 34.56 | 34.79 | 34.41 | 34.45 |
| 10/5/2015 | 34.02 | 34.8 | 33.95 | 34.65 |
| 10/2/2015 | 33.41 | 33.88 | 33.1 | 33.86 |
| 10/1/2015 | 33.78 | 33.99 | 33.43 | 33.66 |
| 9/30/2015 | 33.01 | 33.79 | 32.87 | 33.7 |
| 9/29/2015 | 33.26 | 33.42 | 32.83 | 32.84 |
| 9/28/2015 | 34 | 34.05 | 33.05 | 33.16 |
| 9/25/2015 | 33.77 | 34.35 | 33.381 | 34.01 |
| 9/24/2015 | 33.84 | 33.99 | 33.24 | 33.45 |
| 9/23/2015 | 33.65 | 34.57 | 33.58 | 34.22 |
| 9/22/2015 | 33.74 | 33.87 | 33.33 | 33.57 |
| 9/21/2015 | 33.72 | 34.25 | 33.55 | 33.79 |
| 9/18/2015 | 33.93 | 34.32 | 33.54 | 33.63 |
| 9/17/2015 | 34.4 | 34.92 | 34.258 | 34.34 |
| 9/16/2015 | 34.07 | 34.53 | 33.91 | 34.37 |
| 9/15/2015 | 33.54 | 34.31 | 33.46 | 34.12 |
| 9/14/2015 | 33.81 | 33.88 | 33.39 | 33.48 |
| 9/11/2015 | 33.25 | 33.83 | 33.25 | 33.79 |
| 9/10/2015 | 33.66 | 33.93 | 33.41 | 33.5 |
| 9/9/2015 | 33.65 | 33.98 | 33.23 | 33.71 |
| 9/8/2015 | 32.91 | 33.44 | 32.59 | 33.3 |
| 9/4/2015 | 32.52 | 32.84 | 32.46 | 32.53 |
| 9/3/2015 | 33 | 33.07 | 32.63 | 32.77 |

***Healthcare Services Group Inc.'s stock price data is compiled from publicly available information obtained from the Wall Street Journal at www.wsj.com.

| | | | | |
|---|---|---|---|---|
| 9/2/2015 | 32.92 | 32.95 | 32.62 | 32.9 |
| 9/1/2015 | 32.96 | 33.31 | 32.6 | 32.67 |
| 8/31/2015 | 33.22 | 33.6 | 33.21 | 33.44 |
| 8/28/2015 | 33.05 | 33.49 | 33.05 | 33.32 |
| 8/27/2015 | 33.4 | 33.525 | 32.58 | 33.37 |
| 8/26/2015 | 33.14 | 33.32 | 32.05 | 33.3 |
| 8/25/2015 | 33.51 | 33.51 | 32.43 | 32.59 |
| 8/24/2015 | 32.15 | 33.65 | 31.65 | 32.65 |
| 8/21/2015 | 33.25 | 34.13 | 33.15 | 33.55 |
| 8/20/2015 | 34.03 | 34.3299 | 33.76 | 33.8 |
| 8/19/2015 | 34.29 | 34.54 | 34.1 | 34.18 |
| 8/18/2015 | 34.72 | 34.85 | 34.44 | 34.55 |
| 8/17/2015 | 34.65 | 34.99 | 34.34 | 34.72 |
| 8/14/2015 | 33.99 | 34.84 | 33.965 | 34.72 |
| 8/13/2015 | 33.96 | 34.56 | 33.88 | 34.1 |
| 8/12/2015 | 34.76 | 34.8622 | 33.82 | 34.06 |
| 8/11/2015 | 34.58 | 35.1 | 34.37 | 34.84 |
| 8/10/2015 | 35.1 | 35.36 | 34.7401 | 34.83 |
| 8/7/2015 | 34.96 | 35.07 | 34.72 | 34.98 |
| 8/6/2015 | 35.32 | 35.39 | 34.91 | 35.18 |
| 8/5/2015 | 35.12 | 35.49 | 35 | 35.19 |
| 8/4/2015 | 34.87 | 35.35 | 34.87 | 35.07 |
| 8/3/2015 | 34.88 | 35.06 | 34.662 | 34.92 |
| 7/31/2015 | 34.96 | 35.46 | 34.82 | 34.91 |
| 7/30/2015 | 35 | 35.39 | 34.76 | 34.81 |
| 7/29/2015 | 34.7 | 35.31 | 34.46 | 35.23 |
| 7/28/2015 | 34.83 | 34.83 | 34.3 | 34.6 |
| 7/27/2015 | 34.28 | 34.77 | 34.14 | 34.67 |
| 7/24/2015 | 34.95 | 35.1 | 34.31 | 34.39 |
| 7/23/2015 | 34.35 | 34.98 | 34.34 | 34.93 |
| 7/22/2015 | 33.59 | 34.26 | 33.59 | 34.19 |
| 7/21/2015 | 34.9 | 34.9 | 33.35 | 33.71 |
| 7/20/2015 | 33.84 | 34.01 | 33.6601 | 33.78 |
| 7/17/2015 | 34.63 | 34.63 | 33.68 | 33.94 |
| 7/16/2015 | 33.43 | 34.75 | 33.2 | 34.56 |
| 7/15/2015 | 32.75 | 33.31 | 31.569 | 33.2 |
| 7/14/2015 | 33.19 | 33.36 | 33.02 | 33.13 |
| 7/13/2015 | 32.82 | 33.37 | 32.82 | 33.3 |
| 7/10/2015 | 32.75 | 32.87 | 32.59 | 32.76 |
| 7/9/2015 | 32.84 | 32.86 | 32.29 | 32.5 |
| 7/8/2015 | 32.39 | 32.64 | 32.18 | 32.62 |
| 7/7/2015 | 32.76 | 32.88 | 32.15 | 32.58 |
| 7/6/2015 | 32.78 | 33.24 | 32.51 | 32.69 |
| 7/2/2015 | 33.07 | 33.14 | 32.59 | 32.88 |
| 7/1/2015 | 33.12 | 33.39 | 32.66 | 32.98 |
| 6/30/2015 | 33.1 | 33.24 | 32.809 | 33.05 |
| 6/29/2015 | 33.55 | 33.63 | 32.91 | 32.95 |
| 6/26/2015 | 33.69 | 33.9 | 33.32 | 33.58 |
| 6/25/2015 | 33.64 | 33.72 | 33.29 | 33.67 |
| 6/24/2015 | 33.81 | 33.85 | 33.15 | 33.49 |
| 6/23/2015 | 33.43 | 33.72 | 33.2 | 33.59 |
| 6/22/2015 | 33.5 | 33.63 | 33.27 | 33.52 |
| 6/19/2015 | 33.21 | 33.38 | 32.9 | 33.31 |
| 6/18/2015 | 32.76 | 33.22 | 32.195 | 33.12 |
| 6/17/2015 | 33.04 | 33.1 | 32.52 | 32.71 |

***Healthcare Services Group Inc.'s stock price data is compiled from publicly available information obtained from the Wall Street Journal at www.wsj.com.

| | | | | |
|---|---|---|---|---|
| 6/16/2015 | 32.38 | 32.84 | 32.27 | 32.81 |
| 6/15/2015 | 32.06 | 32.43 | 31.72 | 32.4 |
| 6/12/2015 | 32.17 | 32.33 | 32.05 | 32.18 |
| 6/11/2015 | 32.13 | 32.36 | 31.87 | 32.16 |
| 6/10/2015 | 31.38 | 32.14 | 31.365 | 31.94 |
| 6/9/2015 | 31.43 | 31.6 | 31.17 | 31.23 |
| 6/8/2015 | 31.26 | 31.75 | 31.13 | 31.5 |
| 6/5/2015 | 31.04 | 31.38 | 30.855 | 31.34 |
| 6/4/2015 | 31 | 31.22 | 30.76 | 31.01 |
| 6/3/2015 | 30.64 | 31.08 | 30.5 | 31.02 |
| 6/2/2015 | 30.4 | 30.87 | 30.4 | 30.59 |
| 6/1/2015 | 30.3 | 30.605 | 29.84 | 30.58 |
| 5/29/2015 | 30.68 | 30.68 | 30.01 | 30.21 |
| 5/28/2015 | 30.5 | 30.84 | 30.25 | 30.68 |
| 5/27/2015 | 30.14 | 30.56 | 29.84 | 30.47 |
| 5/26/2015 | 30.19 | 30.37 | 29.88 | 30.01 |
| 5/22/2015 | 30.17 | 30.43 | 30.01 | 30.21 |
| 5/21/2015 | 30.21 | 30.45 | 29.99 | 30.25 |
| 5/20/2015 | 30.5 | 30.5 | 30.18 | 30.26 |
| 5/19/2015 | 30.75 | 30.87 | 30.521 | 30.56 |
| 5/18/2015 | 30.36 | 30.85 | 30.17 | 30.76 |
| 5/15/2015 | 30.57 | 30.764 | 30.27 | 30.51 |
| 5/14/2015 | 30.38 | 30.74 | 30.07 | 30.53 |
| 5/13/2015 | 30.28 | 30.38 | 30.01 | 30.21 |
| 5/12/2015 | 30.31 | 30.46 | 29.77 | 30.24 |
| 5/11/2015 | 30.5 | 30.6698 | 30.28 | 30.36 |
| 5/8/2015 | 30.78 | 30.89 | 30.27 | 30.4 |
| 5/7/2015 | 29.73 | 33.34 | 29.68 | 30.48 |
| 5/6/2015 | 29.76 | 29.89 | 29.57 | 29.82 |
| 5/5/2015 | 29.86 | 30.13 | 29.42 | 29.7 |
| 5/4/2015 | 30.18 | 30.38 | 29.97 | 30.01 |
| 5/1/2015 | 30.42 | 30.73 | 30 | 30.15 |
| 4/30/2015 | 30.19 | 30.64 | 30.016 | 30.27 |
| 4/29/2015 | 31.75 | 31.75 | 30.48 | 30.6 |
| 4/28/2015 | 31.85 | 32.01 | 31.54 | 31.91 |
| 4/27/2015 | 32.04 | 32.51 | 31.7227 | 31.86 |
| 4/24/2015 | 32.9 | 33.05 | 32.02 | 32.06 |
| 4/23/2015 | 32.1 | 33.18 | 32.1 | 32.91 |
| 4/22/2015 | 32.45 | 32.465 | 32.03 | 32.25 |
| 4/21/2015 | 32 | 32.33 | 31.88 | 32.26 |
| 4/20/2015 | 31.38 | 31.98 | 31.33 | 31.93 |
| 4/17/2015 | 31.58 | 31.7 | 31.17 | 31.29 |
| 4/16/2015 | 32.4 | 32.52 | 31.72 | 31.82 |
| 4/15/2015 | 31.16 | 33.23 | 31.16 | 32.32 |
| 4/14/2015 | 31.47 | 31.68 | 31.16 | 31.68 |
| 4/13/2015 | 31.33 | 31.6 | 31.21 | 31.45 |
| 4/10/2015 | 31.48 | 31.5 | 30.87 | 31.41 |
| 4/9/2015 | 31.67 | 31.84 | 31.18 | 31.29 |
| 4/8/2015 | 31.3 | 31.82 | 31.12 | 31.74 |
| 4/7/2015 | 31.8 | 31.94 | 30.895 | 31.21 |
| 4/6/2015 | 31.74 | 32.23 | 31.64 | 31.97 |
| 4/2/2015 | 32.09 | 32.21 | 31.61 | 31.94 |
| 4/1/2015 | 31.9 | 32.14 | 31.41 | 32.01 |
| 3/31/2015 | 32.12 | 32.38 | 31.9 | 32.13 |
| 3/30/2015 | 32.8 | 32.8 | 32.19 | 32.3 |

***Healthcare Services Group Inc.'s stock price data is compiled from publicly available information obtained from the Wall Street Journal at www.wsj.com.

| | | | |
|---|---|---|---|
| 3/27/2015 | 32.66 | 33.14 | 32.44 | 32.96 |
| 3/26/2015 | 32.9 | 33.02 | 32.5 | 32.63 |
| 3/25/2015 | 33.83 | 33.98 | 32.95 | 32.97 |
| 3/24/2015 | 33.72 | 33.92 | 33.52 | 33.77 |
| 3/23/2015 | 34.54 | 34.63 | 33.77 | 33.81 |
| 3/20/2015 | 34.48 | 34.75 | 34.18 | 34.54 |
| 3/19/2015 | 33.2 | 34.3 | 33.2 | 34.22 |
| 3/18/2015 | 33.14 | 33.34 | 32.81 | 33.32 |
| 3/17/2015 | 32.83 | 33.27 | 32.81 | 33.22 |
| 3/16/2015 | 33.04 | 33.14 | 32.78 | 32.96 |
| 3/13/2015 | 33.04 | 33.2 | 32.66 | 32.93 |
| 3/12/2015 | 32.76 | 33.2 | 32.55 | 33.13 |
| 3/11/2015 | 32.06 | 32.525 | 31.96 | 32.51 |
| 3/10/2015 | 32.3 | 32.43 | 32.08 | 32.08 |
| 3/9/2015 | 31.95 | 32.63 | 31.95 | 32.52 |
| 3/6/2015 | 32.24 | 32.38 | 31.77 | 31.81 |
| 3/5/2015 | 32.41 | 32.505 | 32.09 | 32.34 |
| 3/4/2015 | 32.94 | 33.02 | 32.3 | 32.4 |
| 3/3/2015 | 33.16 | 33.3 | 32.77 | 32.98 |
| 3/2/2015 | 33.64 | 33.75 | 33.16 | 33.32 |
| 2/27/2015 | 33.75 | 33.77 | 33.51 | 33.57 |
| 2/26/2015 | 33.54 | 33.76 | 33.15 | 33.69 |
| 2/25/2015 | 33.39 | 34 | 33.31 | 33.49 |
| 2/24/2015 | 33.02 | 33.48 | 32.82 | 33.21 |
| 2/23/2015 | 32.62 | 33 | 32.34 | 32.99 |
| 2/20/2015 | 32.53 | 32.77 | 32.355 | 32.69 |
| 2/19/2015 | 32.86 | 33.02 | 32.44 | 32.61 |
| 2/18/2015 | 32.75 | 33.14 | 32.6 | 32.96 |
| 2/17/2015 | 33.18 | 33.275 | 33.0201 | 33.14 |
| 2/13/2015 | 33.47 | 33.53 | 33.14 | 33.23 |
| 2/12/2015 | 32.88 | 33.37 | 32.769 | 33.36 |
| 2/11/2015 | 33.02 | 33.245 | 32.61 | 32.82 |
| 2/10/2015 | 33.33 | 33.39 | 32.92 | 33.02 |
| 2/9/2015 | 33.29 | 33.75 | 33.17 | 33.22 |
| 2/6/2015 | 32.97 | 33.51 | 32.91 | 33.5 |
| 2/5/2015 | 32.52 | 32.91 | 32.4001 | 32.89 |
| 2/4/2015 | 31.51 | 32.71 | 30.9001 | 32.34 |
| 2/3/2015 | 31.91 | 31.99 | 31.48 | 31.87 |
| 2/2/2015 | 31.53 | 31.98 | 31.27 | 31.92 |
| 1/30/2015 | 31.55 | 31.75 | 31.2 | 31.51 |
| 1/29/2015 | 31.28 | 31.86 | 31.1041 | 31.8 |
| 1/28/2015 | 31.63 | 31.78 | 31.13 | 31.2 |
| 1/27/2015 | 31.28 | 31.77 | 31.27 | 31.5 |
| 1/26/2015 | 31.6 | 31.83 | 31.22 | 31.65 |
| 1/23/2015 | 31.43 | 31.88 | 31.21 | 31.53 |
| 1/22/2015 | 30.89 | 31.48 | 30.57 | 31.48 |
| 1/21/2015 | 30.81 | 31.02 | 30.55 | 30.66 |
| 1/20/2015 | 30.91 | 31.18 | 30.57 | 30.82 |
| 1/16/2015 | 30.49 | 30.96 | 30.49 | 30.9 |
| 1/15/2015 | 31.04 | 31.33 | 30.44 | 30.59 |
| 1/14/2015 | 30.59 | 30.9399 | 30.43 | 30.92 |
| 1/13/2015 | 30.76 | 31.47 | 30.45 | 30.88 |
| 1/12/2015 | 30.68 | 30.68 | 30.215 | 30.51 |
| 1/9/2015 | 30.77 | 31.02 | 30.62 | 30.64 |
| 1/8/2015 | 30.65 | 30.89 | 30.52 | 30.79 |

***Healthcare Services Group Inc.'s stock price data is compiled from publicly available information obtained from the Wall Street Journal at www.wsj.com.

| | | | | |
|---|---|---|---|---|
| 1/7/2015 | 30.48 | 30.715 | 30.06 | 30.4 |
| 1/6/2015 | 30.27 | 30.67 | 29.93 | 30.4 |
| 1/5/2015 | 30.53 | 30.85 | 30.06 | 30.3 |
| 1/2/2015 | 30.98 | 31.1999 | 30.3901 | 30.83 |
| 12/31/2014 | 31.57 | 31.79 | 30.88 | 30.93 |
| 12/30/2014 | 31.58 | 31.85 | 31.48 | 31.5 |
| 12/29/2014 | 31.84 | 31.96 | 31.52 | 31.74 |
| 12/26/2014 | 31.52 | 31.91 | 31.44 | 31.79 |
| 12/24/2014 | 31.33 | 31.45 | 31.16 | 31.33 |
| 12/23/2014 | 31.5 | 31.72 | 31.25 | 31.39 |
| 12/22/2014 | 30.82 | 31.33 | 30.43 | 31.32 |
| 12/19/2014 | 30.85 | 31.12 | 30.56 | 30.77 |
| 12/18/2014 | 30.96 | 31 | 30.5 | 30.91 |
| 12/17/2014 | 30.64 | 30.74 | 30.08 | 30.73 |
| 12/16/2014 | 29.55 | 30.8 | 29.55 | 30.54 |
| 12/15/2014 | 29.69 | 29.849 | 29.21 | 29.57 |
| 12/12/2014 | 29.09 | 29.76 | 29.07 | 29.46 |
| 12/11/2014 | 29.57 | 29.89 | 29.36 | 29.41 |
| 12/10/2014 | 30.27 | 30.52 | 29.271 | 29.46 |
| 12/9/2014 | 29.61 | 30.48 | 29.52 | 30.4 |
| 12/8/2014 | 30.22 | 30.64 | 29.71 | 29.89 |
| 12/5/2014 | 30.09 | 30.63 | 30.09 | 30.35 |
| 12/4/2014 | 30.14 | 30.39 | 30.02 | 30.1 |
| 12/3/2014 | 30.27 | 30.58 | 29.99 | 30.19 |
| 12/2/2014 | 30.19 | 30.5 | 30.02 | 30.2 |
| 12/1/2014 | 30.15 | 30.49 | 29.98 | 30.07 |
| 11/28/2014 | 30.35 | 30.76 | 30.12 | 30.16 |
| 11/26/2014 | 30.12 | 30.3 | 30.01 | 30.25 |
| 11/25/2014 | 30.35 | 30.55 | 30.11 | 30.19 |
| 11/24/2014 | 29.94 | 30.45 | 29.84 | 30.19 |
| 11/21/2014 | 30.16 | 30.2 | 29.76 | 29.96 |
| 11/20/2014 | 29.79 | 30.05 | 29.67 | 29.79 |
| 11/19/2014 | 30.14 | 30.14 | 29.64 | 29.85 |
| 11/18/2014 | 30.06 | 30.61 | 30.06 | 30.24 |
| 11/17/2014 | 30.29 | 30.62 | 30.02 | 30.07 |
| 11/14/2014 | 30.73 | 30.73 | 30.26 | 30.3 |
| 11/13/2014 | 30.94 | 31.09 | 30.545 | 30.65 |
| 11/12/2014 | 30.86 | 31.91 | 30.77 | 31 |
| 11/11/2014 | 30.88 | 31 | 30.57 | 30.93 |
| 11/10/2014 | 30.67 | 31.02 | 30.6 | 30.84 |
| 11/7/2014 | 30.78 | 31.02 | 30.58 | 30.72 |
| 11/6/2014 | 30.31 | 30.89 | 30.29 | 30.81 |
| 11/5/2014 | 30.44 | 30.69 | 30.3201 | 30.41 |
| 11/4/2014 | 30.12 | 30.5 | 30.12 | 30.3 |
| 11/3/2014 | 29.75 | 30.48 | 29.27 | 30.25 |
| 10/31/2014 | 30.5 | 30.5 | 29.76 | 29.78 |
| 10/30/2014 | 29.54 | 30.21 | 29.52 | 29.97 |
| 10/29/2014 | 29.83 | 30.18 | 29.62 | 29.64 |
| 10/28/2014 | 29.14 | 29.97 | 28.9649 | 29.86 |
| 10/27/2014 | 29.12 | 29.12 | 28.84 | 29.04 |
| 10/24/2014 | 28.62 | 29.18 | 28.62 | 29.14 |
| 10/23/2014 | 28.66 | 28.91 | 28.52 | 28.71 |
| 10/22/2014 | 27.92 | 28.58 | 27.89 | 28.38 |
| 10/21/2014 | 27.73 | 28.07 | 27.48 | 27.94 |
| 10/20/2014 | 27 | 27.53 | 26.77 | 27.5 |

***Healthcare Services Group Inc.'s stock price data is compiled from publicly available information obtained from the Wall Street Journal at www.wsj.com.

| | | | |
|---|---|---|---|
| 10/17/2014 | 28.5 | 28.5 | 27.06 | 27.16 |
| 10/16/2014 | 27.48 | 28.305 | 26.94 | 28.13 |
| 10/15/2014 | 26.93 | 28.12 | 26.5356 | 27.89 |
| 10/14/2014 | 27.31 | 27.59 | 27.16 | 27.34 |
| 10/13/2014 | 27.14 | 27.6 | 27.03 | 27.12 |
| 10/10/2014 | 27.37 | 27.7 | 27.1 | 27.1 |
| 10/9/2014 | 27.78 | 27.955 | 27.39 | 27.56 |
| 10/8/2014 | 27.02 | 27.8 | 27.02 | 27.75 |
| 10/7/2014 | 27.38 | 27.47 | 27.06 | 27.11 |
| 10/6/2014 | 27.69 | 27.74 | 27.38 | 27.51 |
| 10/3/2014 | 27.92 | 27.99 | 27.58 | 27.65 |
| 10/2/2014 | 27.45 | 27.7 | 27.16 | 27.65 |
| 10/1/2014 | 28.48 | 28.8 | 27.39 | 27.53 |
| 9/30/2014 | 28.97 | 29.2 | 28.6 | 28.61 |
| 9/29/2014 | 28.83 | 29.05 | 28.83 | 29.02 |
| 9/26/2014 | 28.84 | 29.03 | 28.7117 | 29.01 |
| 9/25/2014 | 28.85 | 28.86 | 28.65 | 28.82 |
| 9/24/2014 | 28.91 | 28.98 | 28.65 | 28.93 |
| 9/23/2014 | 28.48 | 28.96 | 28.43 | 28.85 |
| 9/22/2014 | 28.56 | 28.72 | 28.315 | 28.64 |
| 9/19/2014 | 29.32 | 29.32 | 28.39 | 28.7 |
| 9/18/2014 | 28.1 | 28.33 | 28 | 28.32 |
| 9/17/2014 | 27.77 | 28.25 | 27.61 | 28.08 |
| 9/16/2014 | 27.7 | 27.85 | 27.5701 | 27.81 |
| 9/15/2014 | 27.54 | 27.77 | 27.36 | 27.7 |
| 9/12/2014 | 27.89 | 27.89 | 27.47 | 27.6 |
| 9/11/2014 | 27.62 | 27.93 | 27.62 | 27.83 |
| 9/10/2014 | 27.67 | 27.76 | 27.54 | 27.7 |
| 9/9/2014 | 27.67 | 27.87 | 27.49 | 27.6 |
| 9/8/2014 | 27.72 | 28 | 27.41 | 27.64 |
| 9/5/2014 | 27.48 | 27.74 | 27.3135 | 27.69 |
| 9/4/2014 | 27.37 | 27.72 | 27.27 | 27.61 |
| 9/3/2014 | 27.24 | 27.34 | 27 | 27.34 |
| 9/2/2014 | 27.46 | 27.485 | 27.05 | 27.25 |
| 8/29/2014 | 27.16 | 27.37 | 26.85 | 27.33 |
| 8/28/2014 | 27.37 | 27.38 | 27.09 | 27.2 |
| 8/27/2014 | 27.53 | 27.74 | 27.38 | 27.57 |
| 8/26/2014 | 27.62 | 27.77 | 27.44 | 27.5 |
| 8/25/2014 | 27.93 | 27.94 | 27.58 | 27.64 |
| 8/22/2014 | 27.83 | 28.02 | 27.68 | 27.8 |
| 8/21/2014 | 27.97 | 28.0102 | 27.64 | 27.92 |
| 8/20/2014 | 28.12 | 28.27 | 27.81 | 28.03 |
| 8/19/2014 | 27.9 | 28.6 | 27.72 | 28.4 |
| 8/18/2014 | 27.63 | 27.93 | 27.42 | 27.92 |
| 8/15/2014 | 28.04 | 28.04 | 27.19 | 27.45 |
| 8/14/2014 | 27.81 | 27.84 | 27.55 | 27.78 |
| 8/13/2014 | 27.51 | 27.74 | 27.42 | 27.72 |
| 8/12/2014 | 27.28 | 27.51 | 27.14 | 27.47 |
| 8/11/2014 | 27.02 | 27.4 | 26.8 | 27.32 |
| 8/8/2014 | 26.2 | 26.87 | 26.06 | 26.86 |
| 8/7/2014 | 25.94 | 26.25 | 25.78 | 26.22 |
| 8/6/2014 | 25.68 | 25.95 | 25.52 | 25.86 |
| 8/5/2014 | 25.92 | 26.17 | 25.71 | 25.91 |
| 8/4/2014 | 25.86 | 26.08 | 25.51 | 26 |
| 8/1/2014 | 26.26 | 26.355 | 25.7 | 25.8 |

***Healthcare Services Group Inc.'s stock price data is compiled from publicly available information obtained from the Wall Street Journal at www.wsj.com.

| | | | | |
|---|---|---|---|---|
| 7/31/2014 | 26.26 | 26.63 | 26.11 | 26.14 |
| 7/30/2014 | 26.67 | 26.67 | 26.205 | 26.53 |
| 7/29/2014 | 26.83 | 27.125 | 26.48 | 26.51 |
| 7/28/2014 | 26.93 | 26.98 | 26.42 | 26.87 |
| 7/25/2014 | 27.09 | 27.48 | 26.825 | 26.93 |
| 7/24/2014 | 27.22 | 27.58 | 27.14 | 27.34 |
| 7/23/2014 | 27.29 | 27.34 | 26.95 | 27.05 |
| 7/22/2014 | 27.37 | 27.5093 | 27.16 | 27.29 |
| 7/21/2014 | 27.52 | 27.71 | 27.1 | 27.26 |
| 7/18/2014 | 27.31 | 27.76 | 27.31 | 27.64 |
| 7/17/2014 | 27.84 | 28.03 | 27.38 | 27.41 |
| 7/16/2014 | 27.99 | 28.42 | 27.892 | 28.1 |
| 7/15/2014 | 28.2 | 28.255 | 27.6 | 27.77 |
| 7/14/2014 | 28.53 | 28.628 | 28.17 | 28.21 |
| 7/11/2014 | 28.82 | 29.29 | 28.31 | 28.33 |
| 7/10/2014 | 28.7 | 29.1599 | 28.41 | 28.91 |
| 7/9/2014 | 29.91 | 29.91 | 27.75 | 29.11 |
| 7/8/2014 | 30.3 | 30.69 | 30.07 | 30.16 |
| 7/7/2014 | 30.08 | 30.6 | 30.0525 | 30.39 |
| 7/3/2014 | 30.09 | 30.4 | 30.09 | 30.23 |
| 7/2/2014 | 30.19 | 30.3999 | 29.972 | 30.03 |
| 7/1/2014 | 29.56 | 30.5 | 29.51 | 30.24 |
| 6/30/2014 | 29.57 | 29.57 | 29.23 | 29.44 |
| 6/27/2014 | 29.34 | 29.62 | 29.16 | 29.54 |
| 6/26/2014 | 30.05 | 30.23 | 29.41 | 29.56 |
| 6/25/2014 | 29.22 | 29.95 | 29.132 | 29.93 |
| 6/24/2014 | 29.45 | 30.1 | 29.41 | 29.42 |
| 6/23/2014 | 29.71 | 29.71 | 29.42 | 29.53 |
| 6/20/2014 | 29.7 | 29.83 | 29.56 | 29.78 |
| 6/19/2014 | 29.62 | 29.8 | 29.57 | 29.595 |
| 6/18/2014 | 29.56 | 29.79 | 29.36 | 29.52 |
| 6/17/2014 | 29.42 | 29.84 | 29.41 | 29.53 |
| 6/16/2014 | 29.36 | 29.84 | 29.36 | 29.51 |
| 6/13/2014 | 29.65 | 29.68 | 29.42 | 29.48 |
| 6/12/2014 | 29.78 | 29.78 | 29.46 | 29.57 |
| 6/11/2014 | 29.76 | 30 | 29.6 | 29.78 |
| 6/10/2014 | 29.81 | 30.05 | 29.75 | 29.96 |
| 6/9/2014 | 29.92 | 30.04 | 29.785 | 29.905 |
| 6/6/2014 | 30.24 | 30.49 | 29.94 | 30.01 |
| 6/5/2014 | 29.79 | 30.22 | 29.53 | 30.01 |
| 6/4/2014 | 29.28 | 29.9 | 29.17 | 29.79 |
| 6/3/2014 | 29.54 | 29.635 | 29.19 | 29.49 |
| 6/2/2014 | 29.74 | 29.9 | 29.3 | 29.61 |
| 5/30/2014 | 30.07 | 30.07 | 29.72 | 29.76 |
| 5/29/2014 | 30.19 | 30.56 | 29.76 | 29.98 |
| 5/28/2014 | 30.4 | 30.44 | 30.02 | 30.04 |
| 5/27/2014 | 30.09 | 30.58 | 29.821 | 30.42 |
| 5/23/2014 | 29.26 | 29.82 | 29.05 | 29.82 |
| 5/22/2014 | 28.92 | 29.33 | 28.78 | 29.16 |
| 5/21/2014 | 29.4 | 29.4 | 28.83 | 28.93 |
| 5/20/2014 | 29.84 | 30 | 29.23 | 29.51 |
| 5/19/2014 | 29.36 | 30.14 | 29.22 | 29.995 |
| 5/16/2014 | 29.02 | 29.56 | 28.89 | 29.55 |
| 5/15/2014 | 28.63 | 29.21 | 28.46 | 29.08 |
| 5/14/2014 | 29.27 | 29.27 | 28.76 | 28.83 |

***Healthcare Services Group Inc.'s stock price data is compiled from publicly available information obtained from the Wall Street Journal at www.wsj.com.

| Date | Open | High | Low | Close |
|---|---|---|---|---|
| 5/13/2014 | 29.21 | 29.42 | 28.97 | 29.23 |
| 5/12/2014 | 28.76 | 29.48 | 28.4405 | 29.18 |
| 5/9/2014 | 28.47 | 28.89 | 28.27 | 28.71 |
| 5/8/2014 | 28.63 | 29.25 | 28.3 | 28.62 |
| 5/7/2014 | 29.1 | 29.46 | 28.49 | 28.78 |
| 5/6/2014 | 29.43 | 29.65 | 29.045 | 29.06 |
| 5/5/2014 | 29.31 | 29.56 | 29.11 | 29.47 |
| 5/2/2014 | 29.03 | 29.83 | 28.9696 | 29.55 |
| 5/1/2014 | 28.98 | 29.12 | 28.33 | 28.94 |
| 4/30/2014 | 29.08 | 29.42 | 28.83 | 29.1 |
| 4/29/2014 | 29.33 | 29.51 | 29.08 | 29.13 |
| 4/28/2014 | 29.45 | 29.67 | 28.45 | 29.18 |
| 4/25/2014 | 29.43 | 29.64 | 29.05 | 29.27 |
| 4/24/2014 | 29.96 | 30.1 | 29.46 | 29.64 |
| 4/23/2014 | 29.86 | 29.97 | 29.61 | 29.78 |
| 4/22/2014 | 29.85 | 30 | 29.68 | 29.88 |
| 4/21/2014 | 29.94 | 30.12 | 29.65 | 29.83 |
| 4/17/2014 | 29.44 | 30.12 | 29.44 | 29.99 |
| 4/16/2014 | 29.98 | 30.25 | 29.29 | 29.49 |
| 4/15/2014 | 29.9 | 30.07 | 29.53 | 29.84 |
| 4/14/2014 | 29.69 | 29.84 | 29.415 | 29.74 |
| 4/11/2014 | 29.43 | 29.76 | 29.28 | 29.5 |
| 4/10/2014 | 30.05 | 30.19 | 29.502 | 29.71 |
| 4/9/2014 | 29.39 | 30.24 | 28.9801 | 30.1 |
| 4/8/2014 | 28.78 | 29.45 | 28.52 | 29.405 |

***Healthcare Services Group Inc.'s stock price data is compiled from publicly available information obtained from the Wall Street Journal at www.wsj.com.