UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF PENNSYLVANIA

| | |
|---|---|
| UTAH RETIREMENT SYSTEMS, Individually and on Behalf of All Others Similarly Situated,<br><br>Plaintiff,<br><br>v.<br><br>HEALTHCARE SERVICES GROUP, INC., DANIEL P. MCCARTNEY, THEODORE WAHL, JOHN C. SHEA, and MATTHEW J. MCKEE,<br><br>Defendants. | Case No. 2:19-CV-01227-ER |

EXPERT REPORT OF ZACHARY NYE, PH.D.

November 13, 2020

**Table of Contents**

I.      **Background and Qualifications**..................................................................................1

II.     **Scope of Engagement**...............................................................................................1

III.    **Bases for Opinions** ...................................................................................................2

IV.     **Summary of Opinions**...............................................................................................3

V.      **Overview of Healthcare Services' Business Operations**.....................................3

VI.     **The Market for HCSG Stock Was Efficient Throughout the Class Period** .................6

        A.   *Cammer Factor 1: Weekly Trading Volume*...............................................*12*

        B.   *Cammer Factor 2: Number of Securities Analysts* .......................................*13*

        C.   *Cammer Factor 3: Number of Market Makers and the Potential for Arbitrage* .........*15*

        D.   *Cammer Factor 4: Eligibility to File SEC Form S-3*....................................*21*

        E.   *Cammer Factor 5: Empirical Facts Showing a Cause-and-Effect Relationship Between Unexpected Corporate Events or Financial Releases and the Price Reaction of HCSG Stock*.........*22*

        F.   *Additional Factor 1: Market Capitalization*...............................................*26*

        G.   *Additional Factor 2: Bid/Ask Spread*..........................................................*27*

        H.   *Additional Factor 3: Public Float* ...............................................................*28*

VII.    **Damages Can Be Measured on a Class-Wide Basis and in a Manner Consistent with Lead Plaintiff's Theory of Liability**.........................................................................28

VIII.   **Conclusion** ...............................................................................................................32

        **Appendix A: Description of Regression Analyses**.......................................................33

**I.    Background and Qualifications**

1.    I am a financial economist and Vice President at Stanford Consulting Group, Inc. ("SCG").  Since 1981, SCG has provided economic research and expert testimony for business litigation, and regulatory and legislative proceedings.  All SCG professionals hold masters or doctoral degrees in business, economics, finance or operations research, and certain senior consultants have testified as experts in these fields.  I have an A.B. in Economics from Princeton University; an M.Sc. in Finance from the London Business School; and a Ph.D. in Finance from the Paul Merage School of Business at the University of California, Irvine.  I have co-authored academic research published in peer-reviewed conference proceedings, as well as working papers with finance faculty at various universities.  My research areas include the market efficiency of financial and derivative securities, volatility forecasting, risk management, financial econometrics, valuation and corporate finance.  I have previously served as an expert witness in matters involving securities litigation, as well as business and intellectual property valuation. My curriculum vitae, which includes my academic research, publications in the past ten years, and prior expert testimony in the past four years, is attached hereto as Exhibit 1.

2.    My current hourly rate is $800.  I have received assistance from individuals at SCG, who worked under my direction; their fees charged for this project are their standard hourly rates. Neither my compensation nor that of any individual at SCG is contingent on the outcome of this litigation.

**II.    Scope of Engagement**

3.    I have been retained by Counsel for Lead Plaintiff in this matter to opine as to whether the common stock of Healthcare Services Group, Inc. ("Healthcare Services," "HCSG" or the "Company") traded in an efficient market during the period April 8, 2014 through March 4,

2019, inclusive (the "Class Period"). I also have been asked by Counsel to opine on whether damages under §10(b) ("Section 10(b)") of the Securities Exchange Act of 1934 ("Exchange Act"), and Rule 10b-5 promulgated thereunder by the SEC, can be calculated using a method that is common to each Class member and in a manner consistent with Lead Plaintiff's theory of liability,[1] for investors who purchased or otherwise acquired HCSG stock during the Class Period. However, I have not been asked at this time to calculate or opine on the amount of such damages.

## III.    Bases for Opinions

4.    My opinions are based upon my professional knowledge and experience, my review of documents and information relevant to this matter (*see* Exhibit 2), and the analyses described in this Report and its Exhibits. Documents, data, and other information that I have relied upon as bases for my opinions are cited in this Report and its Exhibits. Such documents and information are typically relied upon by financial experts in securities class actions and by financial economists in their research.

5.    Counsel for Lead Plaintiff has informed me that the record in this matter continues to be developed and that fact discovery is ongoing. To the extent they are relevant, I would expect to review additional information that may become available through discovery as well as the reports and depositions of other expert witnesses. The opinions offered in this Report are subject to refinement or revision based on continuing analysis of the documents and information listed above, as well as new or additional information that may be provided to or obtained by me in the course of this matter.

---

[1] The claims in this action are set forth in Lead Plaintiff's Amended Complaint for Violations of the Federal Securities Laws, dated September 17, 2019 (the "Complaint").

**IV.    Summary of Opinions**

6.      As discussed below in §VI, based on my review of the available evidence in this matter, and careful analysis of data specific to Healthcare Services relating to the efficiency factors detailed throughout this Report, I conclude that the market for HCSG stock was efficient throughout the Class Period.

7.      As discussed in §VII, it is my opinion that damages under Section 10(b) of the Exchange Act, for investors who purchased or otherwise acquired HCSG stock during the Class Period, can be calculated using a methodology that is common to the Class and in a manner that is consistent with Lead Plaintiff's theory of liability.

**V.    Overview of Healthcare Services' Business Operations**

8.      Healthcare Services was incorporated in Pennsylvania in 1976.[2]  During the Class Period, the Company described it business as follows:

> We provide management, administrative and operating expertise and services to the housekeeping, laundry, linen, facility maintenance and dietary service departments of healthcare facilities, including nursing homes, retirement complexes, rehabilitation centers and hospitals located throughout the United States.[3]

---

[2] Healthcare Services Group, Inc., SEC Form 10-K for year-end 2018, filed March 18, 2019, p. 3.

[3] Healthcare Services Group, Inc., SEC Form 10-K for year-end 2018, filed March 18, 2019, p. 3.  *See also*, Healthcare Services Group, Inc., SEC Form 10-K for year-end 2014, filed February 19, 2015, p. 4; Healthcare Services Group, Inc., SEC Form 10-K for year-end 2015, filed February 19, 2016, p. 4; Healthcare Services Group, Inc., SEC Form 10-K for year-end 2016, filed February 24, 2017, p. 4; Healthcare Services Group, Inc., SEC Form 10-K for year-end 2017, filed February 23, 2018, p. 3.

- 3 -

According to the Company, it was "the largest provider of housekeeping and laundry management services to the long-term care industry in the nation, rendering such services to over 3,500 facilities throughout the continental United States as of December 31, 2018."[4]

9.      Healthcare Services operated within two reportable business segments: (i) Housekeeping; and (ii) Dietary.[5]  The Company's Housekeeping services included

> managing [its] clients' housekeeping departments, which [were] principally responsible for the cleaning, disinfecting and sanitizing of resident rooms and common areas of the clients' facilities, as well as the laundering and processing of the bed linens, uniforms, resident personal clothing and other assorted linen items utilized at the clients' facilities.[6]

Its Dietary services included "managing [its] clients' dietary departments, which [were] principally responsible for food purchasing, meal preparation and professional dietitian services, which include the development of menus that meet the dietary needs of residents."[7]

10.      The Company's services were typically provided to its clients pursuant to a "full service agreement," under which it was "responsible for the day-to-day management of the employees located at [its] clients' facilities, as well as the provision of certain supplies."[8]  However, it also

---

[4] *Ibid.*

[5] Healthcare Services Group, Inc., SEC Form 10-K for year-end 2018, filed March 18, 2019, p. 4.  *See also*, Healthcare Services Group, Inc., SEC Form 10-K for year-end 2014, filed February 19, 2015, p. 5; Healthcare Services Group, Inc., SEC Form 10-K for year-end 2015, filed February 19, 2016, p. 5; Healthcare Services Group, Inc., SEC Form 10-K for year-end 2016, filed February 24, 2017, pp. 4, 5; Healthcare Services Group, Inc., SEC Form 10-K for year-end 2017, filed February 23, 2018, pp. 3, 4.

[6] *Ibid*.

[7] *Ibid*.

[8] Healthcare Services Group, Inc., SEC Form 10-K for year-end 2018, filed March 18, 2019, p. 3.  *See also*, Healthcare Services Group, Inc., SEC Form 10-K for year-end 2014, filed February 19, 2015, p. 4; Healthcare Services Group, Inc., SEC Form 10-K for year-end 2015, filed February 19, 2016, p. 4; Healthcare Services Group, Inc., SEC Form 10-K for year-end 2016, filed February 24, 2017, p. 4; Healthcare Services Group, Inc., SEC Form 10-K for year-end 2017, filed February 23, 2018, p. 3.

had "management-only agreements for a limited number of clients," under which it "provide[d] management and supervisory services while the client facility retain[ed] payroll responsibility for the non-supervisory staff."[9]  Healthcare Services' agreements with its clients "typically provide for a renewable one year service term, cancelable by either party upon 30 to 90 days' notice after an initial period of 60 to 120 days."[10]  The Company stated that it "typically adopt[ed] and follow[ed] [its] clients' employee wage structure, including policies of wage rate increases, and pass[ed] through to the client any labor cost increases associated with such wage rate adjustments."[11]

11.    The Company's total reported revenues for year-end 2014 through 2018, by business segment, was as follows:[12]

| Revenue (in thousands) | 2018 | 2017 | 2016 | 2015 | 2014 |
|---|---|---|---|---|---|
| Housekeeping | $973,826 | $979,610 | $957,148 | $909,709 | $846,610 |
| Dietary | $1,034,995 | $886,521 | $605,514 | $527,140 | $446,573 |
| Total | $2,008,821 | $1,866,131 | $1,562,662 | $1,436,849 | $1,293,183 |

---

[9] *Ibid.*

[10] *Ibid.*

[11] Healthcare Services Group, Inc., SEC Form 10-K for year-end 2014, filed February 19, 2015, p. 8; Healthcare Services Group, Inc., SEC Form 10-K for year-end 2015, filed February 19, 2016, p. 8; Healthcare Services Group, Inc., SEC Form 10-K for year-end 2016, filed February 24, 2017, p. 4; Healthcare Services Group, Inc., SEC Form 10-K for year-end 2017, filed February 23, 2018, p. 3; Healthcare Services Group, Inc., SEC Form 10-K for year-end 2018, filed March 18, 2019, p. 3.

[12] Healthcare Services Group, Inc., SEC Form 10-K for year-end 2014, filed February 19, 2015, pp. 19, 20; Healthcare Services Group, Inc., SEC Form 10-K for year-end 2016, filed February 24, 2017, p. 19; Healthcare Services Group, Inc., SEC Form 10-K for year-end 2018, filed March 18, 2019, p. 20.

12.     During the Class Period, Healthcare Services' ordinary shares were listed on the NASDAQ Global Select Market under the ticker symbol "HCSG."[13]

**VI.     The Market for HCSG Stock Was Efficient Throughout the Class Period**

13.     In this case, Lead Plaintiff has asserted the "fraud-on-the-market" presumption of reliance.  The "fraud-on-the-market" theory was first addressed by the U.S. Supreme Court in *Basic, Inc. v. Levinson*:

> In an open and developed securities market, the price of a company's stock is determined by the available material information regarding the company and its business…. Misleading statements will therefore defraud purchasers of stock even if the purchasers do not directly rely on the misstatements…. The causal connection between the defendants' fraud and the plaintiffs' purchase of stock in such a case is no less significant than in a case of direct reliance on misrepresentations.[14]

14.     Since *Basic*, academic economists have debated various forms of the efficient capital market hypothesis ("ECMH").[15]  In 2014, the Supreme Court clarified that *Basic* did not "endorse 'any particular theory of how quickly and completely publicly available information is

---

[13] Healthcare Services Group, Inc., SEC Form 10-K for year-end 2013, filed February 21, 2014, p. 16; Healthcare Services Group, Inc., SEC Form 10-K for year-end 2018, filed March 18, 2019, p. 15.

[14] *Basic, Inc. v. Levinson*, 485 U.S. 224, 241–242 (1988).

[15] Generally speaking, academic economists consider there to be three forms of market efficiency: "weak" form; "semi-strong" form; and "strong" form market efficiency.  (*See* Elton, E., M. Gruber, S. Brown and W. Goetzmann, *Modern Portfolio Theory and Investment Analysis*, 6th ed., John Wiley and Sons, Inc., 2007, p. 400.)  In "fraud-on-the-market" litigation, several courts reference the semi-strong form of efficiency, which implies that market prices incorporate all publicly available information.  In academic finance literature, this is referred to as "informational efficiency."  This hypothesis has been empirically validated in numerous studies. (*See*, *e.g.*, Fama, Eugene F., 1970 "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, Vol. 25, Issue 2, pp. 383–417.)  The ECMH also has stood up against its critics; while anomalies have occurred in financial markets, they appear to be random and do not allow for trading strategies that would create abnormal profits.  (*See*, *e.g.*, Fama, Eugene F., 1998, "Market Efficiency, Long-term Returns, and Behavioral Finance," *Journal of Financial Economics*, Vol. 49, pp. 283–306; Malkiel, Burton G., 2003, "The Efficient Market Hypothesis and Its Critics," *Journal of Economic Perspectives*, Vol. 17, pp. 59–82.)

reflected in market price.'"[16]  To the contrary, the "fraud-on-the-market" theory is based "on the fairly modest premise that 'market professionals generally consider most publicly announced material statements about companies, thereby affecting stock market prices.'"[17]  Under this theory, investors' reliance on any public material misrepresentations and/or omissions may be presumed for purposes of a Rule 10b-5 action because the effects of those misrepresentations and/or omissions will already be impounded in the market price.[18]

15.       While the Supreme Court in *Halliburton II* stated that a market need only be "generally efficient" to invoke the "fraud-on-the-market" presumption, it did not adopt any particular test of general market efficiency.[19]  Accordingly, I consider in this Report tests of efficiency that courts have commonly used in securities litigation for over 30 years.  An empirical test of market efficiency is to examine price responsiveness to the release of new and material information about the company in question.  If the security price responds quickly, the response supports a conclusion that the market for the security is efficient.  Additional tests include the examination of certain market conditions that have been found to promote efficiency.

16.       Consistent with *Basic* and *Halliburton II*, the oft-cited *Cammer v. Bloom* decision considered "efficient markets" to be "markets which are so active and followed that material information disclosed by a company is expected to be reflected in the stock price."[20]  The court in *Cammer* identified five non-exhaustive factors that may be considered in determining whether

---

[16] *Halliburton Co. v. Erica P. John Fund, Inc.*, 134 S. Ct. 2398, 2403 (2014) ("*Halliburton II*"), quoting *Basic*, 485 U.S. at 248, n. 28.

[17] *Id.*, quoting *Basic*, 485 U.S. at 246, n. 24.

[18] *Basic*, 485 U.S. at 241–242, 244, quoting *Peil v. Speiser*, 806 F.2d 1154, 1160–61 (3d Cir. 1986).  *See also*, *Erica P. John Fund, Inc. v. Halliburton Co.*, 563 U.S. 804 (2011).

[19] *Halliburton II*, 134 S. Ct. at 2404.

[20] *Cammer v. Bloom*, 711 F. Supp. 1264, 1273 n.11 (D.N.J. 1989).

the market for a security is efficient.[21] I understand that courts throughout the country assessing the applicability of the "fraud-on-the-market" doctrine, including courts in the Third Circuit, have widely adopted these five factors in evaluating market efficiency.[22] In concluding that the market for HCSG stock was efficient during the Class Period, I considered each of the following five *Cammer* factors as applied to the stock:

   i.    whether the security trades at a large weekly volume;

   ii.   whether analysts follow and report on the security;

   iii.  whether the security has market makers and whether there is a potential for arbitrage activity;

   iv.   whether the company is eligible to file SEC Form S-3; and

   v.    whether empirical facts show a cause-and-effect relationship between the release of new, material information about the company in question and a response in the security's price.[23]

17.    In addition to these five *Cammer* factors, I have considered three other factors that have also been considered by courts in evaluating market efficiency.[24] These additional factors are:

---

[21] "The vast majority of courts have used the *Cammer* factors as 'an analytical tool rather than as a checklist.' Indeed, not even the *Cammer* court considered the fifth factor necessary, stating only that 'it *would be helpful* to a plaintiff seeking to allege an efficient market . . . .'" *Carpenters Pension Trust Fund of St. Louis v. Barclays PLC*, 310 F.R.D. 69, 83 (S.D.N.Y. 2015). "Different contexts require courts to place greater importance on some factors than on others. No other court has adopted a per se rule that any one factor is dispositive. At the same time, courts have found market efficiency in the absence of an event study or where the event study was not definitive." *Id.*, 310 F.R.D. at 84.

[22] *See*, *e.g.*, *In re DVI, Inc. Sec. Litig.*, 639 F.3d 623, 634 n.16 (3d Cir. 2011) (citing *Hayes v. Gross*, 982 F.2d 104, 107 n.1 (3d Cir. 1992)); *W. Palm Beach Police Pension Fund v. DFC Glob. Corp.*, 2016 WL 4138613, at *12 (E.D. Pa. Aug. 4, 2016); *City of Sterling Heights Gen. Emps.' Ret. Sys. v. Prudential Fin., Inc.*, 2015 U.S. Dist. LEXIS 115287, at *17 (D.N.J. Aug. 31, 2015) (discussing *Cammer*); *In re Merck & Co., Inc. Sec., Derivative & ERISA Litig.*, 2013 WL 396117, at *11 (D.N.J. Jan. 30, 2013).

[23] *Cammer*, 711 F. Supp. at 1285–1287.

[24] *Krogman v. Sterritt*, 202 F.R.D. 467, 478 (N.D. Tex. 2001); *In re DVI Inc. Sec. Litig.*, 249 F.R.D. 196, 208 (E.D. Pa. 2008), *aff'd sub nom. In re DVI, Inc. Sec. Litig.*, 639 F.3d 623 (3d Cir.

- 8 -

i.    the company's market capitalization;

ii.   the bid/ask spread on transactions in the security; and

iii.  the security's public float.

As demonstrated below in §VI.A–§VI.H, an analysis of these factors supports my conclusion that the market for HCSG stock was informationally efficient during the Class Period.

18.    Though not necessarily conclusive of market efficiency, it is worth noting that throughout the Class Period, HCSG common stock was listed and traded on the Nasdaq Global Select Market, which is the highest tier of the broader Nasdaq Stock Market ("NASDAQ").[25]  The NASDAQ is an electronic stock market that displays the bid and ask quotes of market makers through a worldwide network of thousands of computer terminals.  NASDAQ investors have access to real-time pricing and continuous trading.  In addition, companies that are listed on the NASDAQ must meet certain financial, trading, and corporate governance criteria.  The NASDAQ was the listing market for 2,675 and 3,059 public companies in April 2014 and March 2019, respectively.[26]  The Nasdaq Global Select Market has the most stringent initial financial and liquidity listing requirements of the NASDAQ's three market tier designations:

---

2011); *Hull v. Glob. Digital Sols., Inc.*, 2018 WL 4380999, at *6 (D.N.J. Sept. 14, 2018); *City of Sterling Heights Gen. Employees' Ret. Sys. v. Prudential Fin., Inc.*, 2015 WL 5097883, at *6 (D.N.J. Aug. 31, 2015).

[25] Healthcare Services Group, Inc., SEC Form 10-K for year-end 2013, filed February 21, 2014, p. 16; Healthcare Services Group, Inc., SEC Form 10-K for year-end 2018, filed March 18, 2019, p. 15.

[26] World Federation of Exchanges, Equity Market Highlights for April 2014 and March 2019, available at https://statistics.world-exchanges.org/PredefinedReport.

> The Nasdaq Stock Market has three distinctive tiers: The Nasdaq Global Select Market®, The Nasdaq Global Market® and The Nasdaq Capital Market®. Applicants must satisfy certain financial, liquidity and corporate governance requirements to be approved for listing on any of these market tiers. … [T]he initial financial and liquidity requirements for the Nasdaq Global Select Market are more stringent than those for the Nasdaq Global Market and likewise, the initial listing requirements for the Nasdaq Global Market are more stringent than those for the Nasdaq Capital Market.  Corporate governance requirements are the same across all Nasdaq market tiers.[27]

19.    A security's listing on a national securities exchange such as the NASDAQ means that financial information about that company is readily available to investors, at a minimum, through the company's SEC filings, and that investors have access to trading prices and volumes throughout the trading day.[28]  Rules of the U.S. National Market System ("NMS") also require that investor orders in NASDAQ-listed securities be filled at the best price that can be executed immediately, even if that price is available in a different market.[29]  Because listing on a national

---

[27] *See* https://listingcenter.nasdaq.com/assets/initialguide.pdf.

[28] According to the Consolidated Tape Association's website (https://www.ctaplan.com/index):

> The Consolidated Tape Association (CTA) oversees the dissemination of real-time trade and quote information in New York Stock Exchange LLC (Network A) and Bats, NYSE Arca, NYSE American and other regional exchange (Network B) listed securities.  Since the late 1970s, all SEC-registered exchanges and market centers that trade Network A or Network B securities send their trades and quotes to a central consolidator where the Consolidated Tape System (CTS) and Consolidated Quote System (CQS) data streams are produced and distributed worldwide.

> The current Participants include the Cboe BYX Exchange, Inc., Cboe BZX Exchange, Inc., Cboe EDGA Exchange, Inc., Cboe EDGX Exchange, Inc., Cboe Exchange, Inc., Financial Industry Regulatory Authority, Inc., Investors Exchange LLC, Long-Term Stock Exchange, Inc., MEMX LLC, MIAX Pearl, LLC, Nasdaq BX, Inc., Nasdaq ISE, LLC, Nasdaq PHLX LLC, Nasdaq Stock Market LLC, New York Stock Exchange LLC, NYSE American LLC, NYSE Arca, Inc., NYSE Chicago, Inc., and NYSE National, Inc. (collectively, the "Participants").

[29] Bodie, Zvi, Alex Kane and Alan J. Marcus, *Investments*, McGraw-Hill/Irwin, 7th ed., 2008, Ch. 3, pp. 73, 74.

securities exchange brings together many thousands (or millions) of investors, trading prices reflect a consensus opinion as to a security's value.

20.     As is the case with all NASDAQ-listed equities, HCSG stock also traded on other national securities markets as well as Alternative Trading Systems ("ATS") in the U.S. during the Class Period.  SEC Regulation NMS requires all trading centers in the U.S. "to establish, maintain, and enforce written policies and procedures reasonably designed to prevent the execution of trades at prices inferior to protected quotations displayed by other trading centers."[30]  According to the SEC:

> The NMS is premised on promoting fair competition among individual markets, while at the same time assuring that all of these markets are linked together, through facilities and rules, in a unified system that promotes interaction among the orders of buyers and sellers in a particular NMS stock.  The NMS thereby incorporates two distinct types of competition – competition among individual markets and competition among individual orders – that together contribute to efficient markets.  Vigorous competition among markets promotes more efficient and innovative trading services, while integrated competition among orders promotes more efficient pricing of individual stocks for all types of orders, large and small.  Together, they produce markets that offer the greatest benefits for investors and listed companies.[31]

21.     The market for securities trading on the NASDAQ is widely recognized as efficient.  At least one authority has commented that:

> at a minimum, there should be a presumption—probably conditional for class determination—that certain markets are developed and efficient for virtually all the securities traded there: the New York and American Stock Exchanges, the Chicago Board Options Exchange and the NASDAQ National Market System.[32]

Similarly, the court in *Cammer* stated:

---

[30] SEC Regulation NMS, Securities Exchange Act Release No. 51808 (Jun. 9, 2005), 70 FR 37496 (Jun. 29, 2005) at 37496.

[31] *Id.*, at 37498–9.

[32] Bromberg & Lowenfels, 4 Securities Fraud and Commodities Fraud, Section 8.6 (Aug. 1988) (quoted in *Cammer*, 711 F. Supp. at 1292).

some may concur with [defendant's] suggestion … that companies listed on national stock exchanges or companies entitled to issue new securities using SEC Form S-3 would almost by definition involve stocks trading in an "open and developed" market.[33]

22.    The fact that HCSG stock was listed and traded on a major exchange supports my conclusion that the market for the stock was efficient during the Class Period. Furthermore, my analyses of the efficiency factors set forth below confirm the attributes of market efficiency that HCSG's listing on the NASDAQ strongly implies.

### A.  *Cammer* Factor 1: Weekly Trading Volume

23.    A market for a security is liquid if investors can trade a large number of securities on demand. Liquidity allows investors to buy and sell securities quickly when their assessments about the value of a company have changed, facilitating the prompt price reaction to new, material information that is characteristic of an efficient market. The large weekly trading volume of HCSG stock during the Class Period indicates the presence of a liquid market.

24.    According to the *Cammer* decision:

> the existence of an actively traded market, as evidenced by a large weekly volume of stock trades, suggests there is an efficient market … because it implies significant investor interest in the company. Such interest, in turn, implies a likelihood that many investors are executing trades on the basis of newly available or disseminated corporate information.[34]

25.    Under *Cammer*, "turnover measured by average weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; 1% would justify a substantial presumption."[35]  During the Class Period, the total number of HCSG shares issued and outstanding ranged from approximately 70.2 million to 73.8

---

[33] *Cammer*, 711 F. Supp. at 1276–77.

[34] *Cammer*, 711 F. Supp. at 1286.

[35] *Cammer*, 711 F. Supp. at 1293, quoting *Bromberg*.

million shares.[36] The average weekly reported trading volume for the shares, excluding weeks not entirely contained within the Class Period, was as follows:[37]

| HCSG Stock | |
|---|---|
| Average Weekly Trading Volume in Dollars | $92,999,831 |
| Average Weekly Trading Volume in Shares | 2,324,809 |
| Average Weekly Share Trading Volume as a % of Shares Outstanding | 3.2% |

Thus, the average weekly reported trading volume for HCSG stock exceeded the 2% "strong presumption" of market efficiency set out by *Cammer*.

26.      The high trading volume observed during the Class Period demonstrates an actively traded market for HCSG stock, showing significant investor interest in the Company and implying a likelihood that many investors executed trades on the basis of newly available or disseminated corporate information.  These circumstances support my conclusion that HCSG stock traded in an efficient market during the Class Period.

### B.  *Cammer* Factor 2: Number of Securities Analysts

27.      In demonstrating market efficiency, the *Cammer* decision states:

[I]t would be persuasive to allege a significant number of securities analysts followed and reported on a company's stock during the class period.  The existence of such analysts would imply, for example, the [auditor's] reports were closely reviewed by investment professionals, who would in turn make buy/sell recommendations to client investors. [] In this way the market price of the stock would be bid up or down to reflect the financial information contained in the [auditor's] reports, as interpreted by the securities analysts.[38]

---

[36] Source: Bloomberg.

[37] *See* Exhibit 4 for a summary of weekly trading volume and shares outstanding.

[38] *Cammer*, 711 F. Supp. at 1286.

28. Securities analysts research and report to investors on the financial condition and prospects of a covered company. Analysts are conduits to the market for information collected from on-site visits, conference calls accompanying key company announcements, and other contacts with senior management. Analysts can channel new information to the market rapidly through their published reports, online reporting services, and alerts given to clients and other employees of the same investment firm. Analysts thus facilitate the dissemination of new information to investors and any corresponding price reaction in a company's securities.

29. During the Class Period, several well-known investment firms followed and published research reports on Healthcare Services that are publicly available from Thomson Reuters Eikon and Thomson Reuters Knowledge including, but not limited to: Berenberg; C.L. King & Associates; Credit Suisse; Jefferies; Obsidian Research Group; RBC Capital Markets; Stephens Inc.; The Benchmark Company LLC; UBS Equities; and William Blair & Company.[39] Over 900 analyst reports pertaining to Healthcare Services were issued during the Class Period.[40] According to Bloomberg, Baird; ISS-EVA; Sidoti & Company LLC; and Stifel also followed and issued reports on Healthcare Services during the Class Period.[41]

30. Investors also received information and analyses about Healthcare Services during the Class Period via media coverage, investor conferences, trade magazines, Company presentations

---

[39] *See* Exhibit 5A, which summarizes research reports on Healthcare Services available from Thomson Reuters Eikon, Thomson Reuters Knowledge and provided to me by Counsel.

[40] Exhibit 5B lists research reports on Healthcare Services available from Thomson Reuters Eikon, Thomson Reuters Knowledge and provided to me by Counsel. These reports are only a subset of all reports pertaining to Healthcare Services published during the Class Period. Certain restricted databases may carry research reports pertaining to Healthcare Services that are not included in Exhibit 5B. Furthermore, it is my understanding that certain analyst firms do not make all their reports available through historical and/or public databases.

[41] *See* Exhibit 5C, which lists analysts' price targets and rating actions on selected event dates during the Class Period, as reported by Bloomberg.

and SEC filings.  Specifically, over 490 articles concerning Healthcare Services appeared in major domestic and international news media during the Class Period, including: *ACCESSWIRE*; *Benzinga.com*; *Bloomberg*; *CQ FD Disclosure (U.S.)*; *Dow Jones Newswires*; *Economics Week*; *GlobalData*; *GlobeNewswire (U.S.)*; *MarketLine*; *News Bites*; *NewsRx Medical Newsletters*; *PR Newswire*; *Real Estate Weekly News*; *Reuters*; *Seeking Alpha*; *The Motley Fool*; *The Philadelphia Inquirer*; *The Wall Street Journal*; *Theflyonthewall.com*; and *US Fed News*.[42]

31.    In addition, Healthcare Services' filings with the SEC were publicly available online during the Class Period at no cost.[43]  Healthcare Services' SEC filings during the Class Period included its consolidated quarterly and year-end financial statements and Company press releases.[44]  Healthcare Services' financial statements, press releases and SEC filings are also made available on the Company's website.[45]

32.    The coverage of Healthcare Services by securities analysts and the amount of public reporting on Healthcare Services during the Class Period indicate that Company-specific news was widely disseminated to investors, thereby facilitating the incorporation of such information into the market price of HCSG stock.  Accordingly, this factor supports my conclusion that HCSG stock traded in an efficient market during the Class Period.

        **C.  *Cammer* Factor 3: Number of Market Makers and the Potential for Arbitrage**

33.    The third *Cammer* factor concerns the existence of market makers and arbitrageurs who can react quickly to news and facilitate trading.  As discussed below, the fact that trading in

---

[42] Sources: Dow Jones' Factiva (www.factiva.com); Bloomberg; internet search.

[43] The SEC's EDGAR website is located at http://www.sec.gov/edgar.shtml.

[44] Exhibit 6 contains a list of Healthcare Services' filings with the SEC during the Class Period.

[45] *See* https://investor.hcsgcorp.com/home/default.aspx.

HCSG stock was facilitated by numerous market makers, and the fact that investors could have exploited arbitrage opportunities during the Class Period, support a finding of market efficiency.

Market Makers

34.     Market makers enable investors to trade promptly upon the arrival of new, relevant information, thereby facilitating the incorporation of new information into securities prices. HCSG stock was listed and traded on the NASDAQ.  NASDAQ market participants are made up of "market makers, order-entry firms and electronic communications networks (ECNs) that utilize NASDAQ's trading services."[46]  NASDAQ defines a market maker as a "NASDAQ member firm that buys and sells securities at prices it displays in NASDAQ for its own account (principal trades) and for customer accounts (agency trades)."[47]  Market makers help to ensure a liquid market for a particular stock; a market in which willing buyers can readily find willing sellers, and vice versa.  They are obligated to "engage in a course of dealings for its own account to assist in the maintenance, insofar as reasonably practicable, of fair and orderly markets."[48] Market makers in a particular stock stand ready to provide stock price quotations and facilitate trading by purchasing that stock from and selling to investors.  They also buy and sell securities and may increase or reduce their inventory when pricing discrepancies exist.  Market makers display both buy and sell quotes in all securities in which they choose to make a market and are

---

[46] https://www.nasdaqtrader.com/Trader.aspx?id=MarketMakerProcess.

[47] *Ibid*.

[48] Nasdaq Rule 4600, Requirements for Nasdaq Market Makers and Other Nasdaq Market Center Participants (available at http://nasdaq.cchwallstreet.demo.cch.com/nasdaq/main/nasdaq-equityrules/chp_1_1/chp_1_1_3/chp_1_1_3_1/chp_1_1_3_1_8/default.asp).

subject to disciplinary action if they fail to honor their quoted prices.[49]  Accordingly, market efficiency can be facilitated by market maker involvement.

35.      I obtained NASDAQ market maker activity in HCSG stock from Bloomberg.  During the Class Period, there were 194 active market makers that traded HCSG stock (data reported monthly from April 2014 through March 2019, inclusive).  In addition, many of the market makers that facilitated trading in HCSG stock handled a sizeable volume of shares.[50]  The substantial number of market makers for HCSG stock supports my conclusion that the market for the stock was efficient during the Class Period.

Arbitrage Activity

36.      Related to *Cammer* Factor 3 is the existence of arbitrageurs, sophisticated investors who can act rapidly to take advantage of security pricing discrepancies.  Arbitrageurs ensure that market prices reflect public information—the fundamental hallmark of market efficiency.[51]  As I demonstrate below, the level of short interest, the degree of institutional ownership and the

---

[49] *Ibid*.

[50] *See* Exhibit 7 for the share volume by market maker for HCSG stock.

[51] Arbitrage has been defined as:

> … the process of earning riskless profits by taking advantage of differential pricing for the same physical asset or security.  As a widely applied investment tactic, arbitrage typically entails the sale of a security at a relatively high price and the simultaneous purchase of the same security (or its functional equivalent) at a relatively low price.

> Arbitrage activity is a critical element of modern, efficient security markets.  Because arbitrage profits are by definition riskless, all investors have an incentive to take advantage of them whenever they are discovered.  Granted, some investors have greater resources and inclination to engage in arbitrage than others.  However, it takes relatively few of these active investors to exploit arbitrage situations and, by their buying and selling actions, eliminate these profit opportunities. (Sharpe, William F., et al., *Investments*, Prentice Hall, 6th ed., 1999, p. 284.)

tightness of bid/ask spreads suggest that arbitrage activity for the Company's stock was prevalent during the Class Period.

37. One way in which arbitrageurs can exploit mispricing in the market is by engaging in short-sale transactions. A short sale is a transaction in which an investor sells a stock that he or she does not own and then purchases that stock back in the future. If the price declines between the time a security is sold short and the time it is purchased, the short seller realizes a gain. Thus, short selling is an advantageous strategy if an arbitrageur expects a security's price to decline in the future.[52] Furthermore, short sales allow arbitrageurs who currently do not own a security to convey their opinions to the market, thereby helping the market to achieve a consensus as to that security's fair value given all publicly available information.

38. Arbitrageurs were not constrained in their ability to short shares of HCSG stock. During the Class Period, the average short interest as a percentage of float for the total U.S. market was 3.9%.[53] In comparison, the average short interest for HCSG stock during the Class Period was 10.3% of its shares outstanding and 10.7% of its public float.[54, 55] Furthermore, economist Gene

---

[52] Berk, Jonathan and Peter DeMarzo, *Corporate Finance*, Pearson Education, Inc., 1st ed., 2007, Ch. 11, p. 339.

[53] Source: Bloomberg. (*See* Exhibit 8A.)

[54] *See* Exhibit 8B for a summary of short interest for HCSG stock during the Class Period. Public float is equal to shares outstanding less insider holdings. A comparison of short interest to public float is relevant as public float represents the shares available to lend for short sales.

[55] FINRA (the Financial Industry Regulatory Authority) was created in July 2007 from the consolidation of the NASD and various regulatory functions of the NYSE. It is a non-governmental organization that regulates member brokerage firms and exchange markets, and is overseen by the SEC, the ultimate regulator of the U.S. securities industry, including FINRA. (*See* https://www.finra.org/media-center/news-releases/2007/nasd-and-nyse-member-regulation-combine-form-financial-industry.) Every firm and broker that sells securities to the public in the United States must be licensed and registered by FINRA. (*See* https://www.finra.org/registration-exams-ce/broker-dealers/become-new-finra-registered-broker-dealer-firm.) Pursuant to FINRA Rule 4560:

D'Avolio found that short interest was, on average, 2.30% of shares outstanding for companies listed in the U.S. during the period April 2000 to September 2001.[56]  D'Avolio also estimated that as much as one-quarter of the U.S. market capitalization was available as loan supply for short-selling and that only 7% of that capacity was utilized, thereby indicating that "[t]he aggregate market is easy to borrow."[57]

39.     Institutional ownership is another indicator of arbitrage activity in that institutional investors, such as pension funds, mutual funds and investment banks, are generally considered to be sophisticated investors that have ready access to minute-to-minute financial news and to online bulletins from analysts.  Relative to most individual investors, institutional investors have significantly greater resources with which to analyze public information pertinent to the securities in which they invest.  Institutional ownership implies that investment professionals actively review company-specific financial information and, in turn, make buy/sell recommendations to their firm and/or client investors.  In this way, investors bid up or down the market price of a security to reflect all publicly available information, as interpreted by institutional investors.  Moreover, because short sellers often borrow shares from institutions, a high degree of institutional ownership relative to the level of short interest indicates a lack of

---

member firms are required to report total short positions in all customer and proprietary firm accounts in all equity securities to FINRA on a bi-monthly basis. These filings are made online using the Short Interest reporting system accessible via Firm Gateway at firms.finra.org. … Member firms that have short positions in OTC equity securities and in securities listed on a national securities exchange, such as NASDAQ, NYSE, NYSE American, NYSE Arca, Cboe BZX, and IEX, must file a Short Position Report with FINRA via the Web-based system. (*See* https://www.finra.org/filing-reporting/short-interest/regulation-filing-applications-instructions.)

[56] D'Avolio, Gene, 2002, "The market for borrowing stock," *Journal of Financial Economics*, Vol. 66, pp. 271–306.

[57] *Id.*, p. 273.

short-sale constraints, thereby facilitating market efficiency by enabling arbitrageurs to engage in short selling.[58]

40.     According to quarter-end holdings data for HCSG stock provided by Thomson Reuters Eikon, institutions held at least 93.6% of the shares available,[59] and between 270 and 400 institutional investors held HCSG stock during the Class Period.[60]  Additionally, institutional holdings were, on average, more than nine times the level of short interest during the Class Period, indicating that short selling was not constrained.[61]

41.     Another indicator of the potential for arbitrage activity to correct market inefficiencies (*i.e.*, arbitrage opportunities) is the size of bid/ask spreads.[62]  Bid/ask spreads are a measure of transaction costs and low transaction costs indicate that arbitrage opportunities can be exploited readily.  As shown in the following table, the average and median bid/ask spreads on HCSG stock during the Class Period were smaller than those of randomly sampled stocks listed on the NASDAQ Global Select Market.[63]

---

[58] Asquith, Paul, Parag A. Pathak and Jay R. Ritter, 2005, "Short interest, institutional ownership and stock returns," *Journal of Financial Economics*, Vol. 78, pp. 243–76.  Asquith, et al., find that "[i]n a typical year, there are 5,500 domestic operating companies trading on the NYSE, Amex, and the Nasdaq National Market System.  For these stocks, … institutional ownership is greater than short sales for 95% of stocks, suggesting that short-sale constraints are not common."  (*Id.*, p. 245.)

[59] Shares available is equal to shares outstanding, plus short interest, less insider holdings.

[60] Institutions which file Form 13F with the SEC report shares held as of the end of each calendar quarter.  *See* Exhibit 9 for a summary of institutional holdings for HCSG stock during the Class Period.

[61] For HCSG stock, the average number of shares held by institutions for quarters ended during the Class Period was approximately 74.1 million, and the average short interest during the Class Period was approximately 7.5 million.

[62] *Unger*, 401 F.3d 316 at 323, *Krogman*, 202 F.R.D. at 478.

[63] The bid/ask spread analysis reported in Exhibit 10 compares the bid/ask spreads of HCSG stock on each day during the Class Period to those of 100 randomly selected stocks listed on the NASDAQ Global Select Market.

|  | HCSG Stock | | Nasdaq GS Sample | |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| Average: | $0.02 | 0.04% | $0.05 | 0.18% |
| Median: | $0.01 | 0.03% | $0.04 | 0.13% |

42.    The fact that HCSG stock's bid/ask spreads were smaller than those of other stocks listed on the NASDAQ Global Select Market supports my conclusion that the Company's stock traded in an efficient market during the Class Period.

### D.  *Cammer* Factor 4: Eligibility to File SEC Form S-3

43.    The *Cammer* court discussed the relationship between S-3 eligibility and efficiency, noting that "[t]he issue is not whether [the company] recently completed a public offering, but whether, if it did, it would enjoy the benefit of making abbreviated prospectus disclosure because the SEC viewed it to be in an efficient market where documents 'on file' could be deemed to be known by the investment community."[64]

44.    Form S-3 is a simplified registration form that may be used by U.S. companies that meet the following requirements:

   i.    it has been subject to the Securities Exchange Act of 1934 reporting requirements for more than one year;

   ii.   it has filed all required documents in a timely manner during the prior twelve months;

   iii.  it has not, since the last audited statements, failed to pay required dividends or sinking fund installments on preferred stock, or defaulted on debts or material leases; and

   iv.   it meets certain minimum stock requirements.[65, 66]

---

[64] *Cammer*, 711 F. Supp. at 1284.

[65] http://www.sec.gov/about/forms/forms-3.pdf.

[66] Prior to January 28, 2008, the SEC required a minimum of $75 million in stock be held by non-affiliates.  Effective January 28, 2008, a company with a non-affiliate public float of less than $75 million is permitted to file Form S-3 with certain restrictions.  (*See* Securities and

Companies eligible for filing Form S-3 are permitted to incorporate prior filings by reference into current filings and need not repeat such information because it is already widely publicly available.

45.    It is the SEC's view that these Form S-3 eligible companies—those that disclose financial information to the SEC and issue press releases to the public—have already disseminated information to the marketplace, and, therefore, that the market operates efficiently for them.[67] Certain courts have also stated that the ability to file Form S-3 is an indicator of market efficiency:

> Corporations permitted to use the S-3 form are thus presumed to be actively traded and widely followed. *See Harman*, 122 F.R.D. at 525. Therefore, a company's ability to file an S-3 Registration Statement points to market efficiency.[68]

46.    Healthcare Services filed Form S-3s prior to and during the Class Period.[69] That Healthcare Services was eligible to file Form S-3 throughout the Class Period supports my conclusion that the market for its stock was efficient throughout that time.

### E.  *Cammer* Factor 5: Empirical Facts Showing a Cause-and-Effect Relationship Between Unexpected Corporate Events or Financial Releases and the Price Reaction of HCSG Stock

47.    *Cammer* Factor 5 relates to how a security's price reacts to new, material information. The *Cammer* court stated that:

---

Exchange Commission, 17 CFR Parts 230 and 239 [Release No. 33-8878; File No. S7-10-07], RIN 3235-AJ89, Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3.)

[67] SEC Securities Act Release No. 6331 (August 18, 1981), pp. 5, 6.

[68] *Krogman*, 202 F.R.D. at 476.

[69] The latest Form S-3 filed by Healthcare Services prior to the Class Period was on July 17, 2013 (Form S-3ASR).  During the Class Period, Healthcare Services filed Form S-3ASR on August 6, 2014.  Source: Edgar Pro (pro.edgar-online.com).

> … one of the most convincing ways to demonstrate [market] efficiency would be to illustrate, over time, a cause and effect relationship between the company disclosures and resulting movements in stock price.[70]

48.    A test of market efficiency is to conduct what is known as an "event study" to examine whether security prices respond to new, material information released to the market.  Expert economists commonly use an event study in securities litigation to correlate the disclosure of new, material information to security price response.[71]  Event studies comprise numerous steps, including: (i) the *a priori* definition and selection of events to study; (ii) identification of a study period; (iii) estimation of a regression model to remove non-company-specific effects from the security's return; (iv) testing for statistical significance; and (v) interpretation of empirical results.[72]  Academic research acknowledges that some variation in approaches to event studies is permitted.[73]

---

[70] *Cammer*, 711 F. Supp. at 1291.

[71] I note that "[c]ourts have rejected the idea that the fifth *Cammer* factor is necessary to establish market efficiency."  *W. Palm Beach Police Pension Fund v. DFC Glob. Corp.*, 2016 WL 4138613, at *12 (E.D. Pa. Aug. 4, 2016); *see also Waggoner*, 875 F.3d at 96-98 ("direct evidence of price impact under *Cammer* 5," such as an event study, "is not always necessary to establish market efficiency and invoke the *Basic* presumption").

[72] As described by Mitchell and Netter (1994):

> The execution of an event study is quite simple.  It involves the identification of an event that causes investors to change their expectations about the value of a firm.  The investigator compares a stock price movement contemporaneous with the event to the expected stock price movement if the event had not taken place. There are three basic steps in conducting an event study: (i) define the event window; (ii) calculate abnormal stock price performance around the event; and (iii) test for statistical significance of the abnormal stock price performance.

(*See* Mitchell, Mark L. and Jeffry M. Netter, 1994, "The Role of Financial Economics in Securities Fraud Cases: Applications at the Securities and Exchange Commission," *The Business Lawyer*, Vol. 49, pp. 557, 558.)

[73] However, "[w]hile there is no unique structure, the analysis can be viewed as having seven steps."  Those steps are event definition, selection criteria, normal and abnormal returns, estimation procedure, testing procedure, empirical results, and interpretation and conclusion.

49.    I performed a standard event study for HCSG stock to determine whether new, material corporate events or financial releases promptly caused a measurable stock price reaction after accounting for contemporaneous market and industry effects.  As set forth in Exhibit 12, my event study demonstrates a cause-and-effect relationship between new, material Company-specific disclosures and resulting movements in HCSG's stock price during the Class Period. The regression analyses used in the event study, from which I have estimated HCSG's Company-specific returns (*i.e.*, returns net of market and industry effects), are described in Appendix A and Exhibit 11.[74]

50.    To determine which events to include in my analysis, I relied on my knowledge of a large body of event-study literature that has evaluated what types of information affect stock prices.[75]  Specifically, I examined dates during the Class Period on which Healthcare Services released quarterly or year-end financial results.  Such earnings-related announcements are an objective set of events to examine, which has been shown in the academic finance literature to impact securities' prices, given the value-relevant information typically conveyed in such reports regarding a firm's cash flow prospects.[76]  Exhibit 12 describes each of my selected event dates in

(*See* Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, 1997, pp. 150–152.)

[74] My estimated regression equations appear in Exhibit 11A.  Exhibit 11B shows HCSG's expected and residual returns estimated from the regression models on each day of the Class Period.

[75] *See*, *e.g.*, Fama, Eugene F., 1991, "Efficient Capital Markets: II," *The Journal of Finance*, Vol. 46, No. 5, pp. 1575–1617.

[76] *See*, *e.g.*, Ball, R., and P. Brown, 1968, "An Empirical Evaluation of Accounting Income Numbers," *Journal of Accounting Research*, pp. 159–178; Foster, G., 1977, "Quarterly Accounting Data: Time-Series Properties and Predictive-Ability Results," *Accounting Review*, Vol. 52, pp. 1–20; and Watts, R., 1978, "Systematic 'Abnormal' Returns after Quarterly Earnings Announcements," *Journal of Financial Economics*, Vol. 6, pp. 127–150.

detail and discusses how the observed Company-specific price reaction in HCSG stock is consistent with that expected in an efficient market.[77]

51.     Out of the 20 events examined, 15 (*i.e.*, 75%) are associated with a statistically significant Company-specific return at or above the 95% confidence level (six statistically significant positive returns, and nine statistically significant negative returns).[78]  At the 95% level of confidence, a statistically significant return is expected to occur 5% of the time.  Thus, one should expect a random sample of 20 days to contain one day with a return that is statistically significant at the 95% confidence level.  Given that my sample contains 15 times as many statistically significant dates as should be expected from a randomly selected 20-day sample (at or above the 95% confidence level), my analysis confirms that HCSG's stock price typically reacted more strongly on event dates than on non-event dates.

52.     Furthermore, although directionality may not be required to show general market efficiency for purposes of a securities class action,[79] my review of the news and analysts' reports

---

[77] For each event date, Exhibit 12 contains the associated price movement of HCSG stock, both observed and net of market and industry effects, as well as an indicator of statistical significance at the 90%, 95% and 99% confidence level.

[78] The statistically significant positive impact dates are: October 15, 2014 (third-quarter 2014 earnings results); February 4, 2015 (fourth-quarter/full-year 2014 earnings results); April 15, 2015 (first-quarter 2015 earnings results); April 12, 2017 (first-quarter 2017 earnings results); July 12, 2017 (second-quarter 2017 earnings results); and October 17, 2018 (third-quarter 2018 earnings results).  The statistically significant negative impact dates are: July 9, 2014 (second-quarter 2014 earnings results); February 3, 2016 (fourth-quarter/full-year 2015 earnings results); July 13, 2016 (second-quarter 2016 earnings results); October 12, 2016 (third-quarter 2016 earnings results); October 18, 2017 (third-quarter 2017 earnings results); February 7, 2018 (fourth-quarter/full-year 2017 earnings results); April 18, 2018 (first-quarter 2018 earnings results); July 18, 2018 (second-quarter 2018 earnings results); and February 6, 2019 (fourth-quarter/full-year 2018 earnings results).

[79] *See*, *e.g.*, *In re Petrobras Sec. Litig.*, 862 F.3d 250, 277 (2d Cir. 2017) (stating that district court finding that directionality was not required was "within the range of permissible decisions"); *Wilson v. LSB Indus.*, 2018 U.S. Dist. LEXIS 138832, at *40 (S.D.N.Y. Aug. 13, 2018) (lack of directionality analysis did not impair usefulness of market efficiency report).

demonstrates that the direction of the Company-specific return observed on each event date was consistent with that expected in an efficient market for HCSG stock, thereby providing additional evidence of efficiency.  Specifically, the event dates on which new predominantly *positive* Company-specific news reached the market are associated with a statistically significant *positive* return.  The event dates on which new predominantly *negative* Company-specific news reached the market are associated with a statistically significant *negative* return.  On event days that are associated with a statistically insignificant Company-specific return,[80] the Company's financial results were generally in line with expectations, and/or conveyed a mix of offsetting positive and negative new information, such that the insignificant price reaction is consistent with that expected in an efficient market.  Thus, my event study finds that a strong cause-and-effect relationship existed between the information disclosed on the event dates and resulting stock price movements.

53.    Based on the event study performed, I find that HCSG's stock price reflected the Company-specific information disclosed to the market, and promptly responded to the disclosure of new, material, unexpected information, supporting my conclusion that the market for HCSG stock was efficient throughout the Class Period.

### F.  Additional Factor 1: Market Capitalization

54.    Courts have found that a large market capitalization (*i.e.*, the total value of a company's equity) is an indicator of market efficiency because "there is a greater incentive for stock purchasers to invest in more highly capitalized corporations."[81]  I have discussed above the fact that HCSG stock exhibited a high degree of institutional ownership and the Company was widely

---

[80] The statistically insignificant impact dates are: April 9, 2014; July 15, 2015; October 14, 2015; April 13, 2016; and February 8, 2017.

[81] *Krogman*, 202 F.R.D. at 478.

followed by analysts.  This is consistent with Healthcare Services' sizeable market capitalization, which ranged between $1.81 billion (August 1, 2014) and $4.10 billion (January 26, 2018) during the Class Period.[82]

55.     By comparison, at the end of the Class Period, the median market capitalization of companies listed on the NYSE was approximately $2.46 billion, while the median market capitalization of companies listed on the NASDAQ was approximately $365.24 million.  As of March 4, 2019 (*i.e.*, the end of the Class Period), Healthcare Services' market capitalization was greater than 49.8% and 81.5% of NYSE-listed and NASDAQ-listed stocks, respectively.  Accordingly, Healthcare Services' high market capitalization during the Class Period weighs in favor of a finding of market efficiency.

### G.  Additional Factor 2: Bid/Ask Spread

56.     The *Krogman* court described bid-ask spreads as "the difference between the price at which investors are willing to buy the stock and the price at which current stockholders are willing to sell their shares," finding that "a large bid-ask spread is indicative of an inefficient market, because it suggests that the stock is too expensive to trade."[83]  As discussed above, the average and median bid/ask spreads on HCSG stock during the Class Period were smaller than those of randomly sampled stocks listed on the NASDAQ Global Select Market,[84] supporting my conclusion that HCSG stock traded in an efficient market during the Class Period.

---

[82] *See* Exhibit 13.

[83] *Krogman*, 202 F.R.D. at 478.  *See also*, *Unger*, 401 F.3d 316 at 323.

[84] *See* ¶41.

### H. Additional Factor 3: Public Float

57.     Courts have held that a large public float percentage (*i.e.*, the percentage of a security outstanding held by the public rather than insiders) may be an indicator of market efficiency.[85] During the Class Period, there was an average of approximately 72.3 million HCSG shares outstanding, of which insiders held approximately 2.7 million shares.  Accordingly, the public float of HCSG stock was, on average, 96.2% of the shares outstanding during the Class Period. On a dollar basis, the public float of the stock ranged between $1.75 billion (in July 2014) and $3.92 billion (in January 2018).[86]  The fact that Healthcare Services had a large public float percentage further supports my conclusion that the Company's stock traded in an efficient market throughout the Class Period.

## VII.    Damages Can Be Measured on a Class-Wide Basis and in a Manner Consistent with Lead Plaintiff's Theory of Liability

58.     I have not, as of yet, been asked to provide an opinion on loss causation or to calculate Class-wide damages in this matter.  I have been asked, however, to opine on whether damages under Section 10(b) of the Exchange Act can be calculated on a Class-wide basis for all purchases and/or acquisitions of HCSG stock during the Class Period in a manner consistent with Lead Plaintiff's theory of liability.  In what follows, I set forth the general economic framework for quantifying per-security damages on a Class-wide basis, which reflects methodologies I would propose to use if asked to calculate damages in this matter.  Although damages, if any, for each individual Class member may vary, the methodologies for calculating damages described below would be commonly applicable to each Class member in this matter.

---

[85] *Unger*, 401 F.3d at 323; *Bell*, 422 F.3d at 313 n.10; *Krogman*, 202 F.R.D. at 478; *O'Neil*, 165 F.R.D. at 503.

[86] *See* Exhibit 14.

59.     An investor incurs damages when a security is acquired at a price that is inflated as a result of false or misleading statements or omissions, provided that a later corrective disclosure and/or the materialization of a concealed risk causes the price of that security to decline.[87]  Price inflation in a security can be created by material misrepresentations and/or omissions on or before the date of purchase, which remain uncorrected in whole or in part at the time of purchase.  Material misrepresentations and/or omissions may also "prevent[] preexisting inflation in a stock price from dissipating," thereby "caus[ing] inflation not simply by *adding* it to a stock, but by maintaining it."[88]

60.     Price inflation may be measured on a Class-wide basis by analyzing the change in a security's price caused by a corrective disclosure and/or the materialization of a concealed risk.[89] The decline in a security's price in response to such events reflects the dissipation of price inflation created by earlier misrepresentations and/or omissions.  An event study can be used to isolate Company-specific price movement caused by the revelation of true facts related to the alleged fraud from price movement caused by other factors.  Other factors can include changes in market and industry conditions or the dissemination of material, non-fraud-related, Company-specific information.  This event study analysis applies to all Class members, regardless of the

---

[87] *See*, *e.g.*, Gold, Kevin L., Eric Korman and Ahmer Nabi, "Federal Securities Acts and Areas of Expert Analysis," *Litigation Services Handbook, The Role of the Financial Expert*, 6th ed., Ed. Roman L. Weil, Daniel G. Lentz, and Elizabeth A. Evans, John Wiley & Sons, Inc., 2017, Ch. 27, pp. 12–17.

[88] *In re Vivendi, S.A. Sec. Litig.*, 838 F.3d 223, 258 (2d Cir. 2016).  (Emphasis in original.) Courts have further explained that "'[t]here is no reason to draw any legal distinction between fraudulent statements that wrongfully prolong the presence of inflation in a stock price and fraudulent statements that initially introduce that inflation.'" *Arkansas Teacher Ret. Sys. v. Goldman Sachs Grp., Inc.*, ---F.3d---, 2020 WL 1682772, at *10 (2d Cir. Apr. 7, 2020) (quoting *In re Vivendi, S.A. Sec. Litig.*, 838 F.3d at 259).

[89] *Supra* note 87.

extent to which the price movement is due to corrective disclosures and/or the materialization of a concealed risk. After isolating the price impact of the alleged misstatements and omissions,[90] one can estimate the price inflation due to the alleged fraud for each day during the Class Period, and on a Class-wide basis for each member of the Class.[91]

61.     Once the daily levels of price inflation have been calculated throughout the Class Period, a Class member's actual trading activity in the security can be used to mechanically calculate

---

[90] "Price impact can be shown either by an increase in price following a fraudulent public statement or a decrease in price following a revelation of the fraud." *Erica P. John Fund, Inc. v. Halliburton Co.*, 718 F.3d 423, 434 (5th Cir. 2013), *vacated and remanded on other grounds*, *Halliburton II*, 134 S. Ct. 2398 (U.S. 2014).

[91] *In re Pfizer, Inc. Sec. Litig.*, 819 F.3d 642, 649 (2d Cir. 2016) (internal citations omitted, emphasis in original):

> Performing an event study can thus help an expert to determine at least two things. First, assuming that the defendant company fraudulently concealed information, the event study shows how much money the fraud caused shareholders to lose. Identifying residual returns on days when allegedly concealed information reached the market indicates that the supposedly withheld information caused the company's stock price to change. If the release of allegedly withheld information causes a stock price decrease, shareholders who purchased the defendant company's stock after the alleged fraud but before the revelation may have paid a higher price than they would have but for the defendant's fraudulent conduct — known as an "artificial[ly] inflat[ed]" price.
>
> Second, the event study helps the expert "calculat[e] what the price of [the defendant company's] security would have been had the alleged wrongful conduct not occurred," by estimating the amount of artificial inflation in the company's stock price over time. Just as the existence of a residual return on a day when the market discovers allegedly concealed information shows that the company's stock price was artificially inflated, the *size* of the residual return on such a day provides evidence of the *amount* by which concealing that particular information inflated the defendant company's stock. As a result, if concealed information reached the market through multiple corrective disclosures, the sum of the residual returns associated with those disclosures provides evidence about the amount of artificial inflation in the company's stock after the fraud but before those corrections. Thus, an expert using an event study can estimate the amount of artificial inflation in the defendant company's stock price when shareholders purchased their shares, which is equivalent to estimating the difference between what those investors should have paid for the shares but-for the alleged fraud, and what they actually paid.

- 30 -

damages on an individual basis.  For each Class member, damages incurred on a security acquired during the Class Period and retained through the end of the Class Period are equal to the amount of inflation at purchase.  For a security acquired during the Class Period and sold later in the Class Period, damages are the price inflation at purchase minus the price inflation at sale.  In other words, damages for purchases during the Class Period may be mitigated if the security is sold before the price inflation is fully dissipated.[92]  Given my understanding of the Supreme Court's ruling in *Dura*,[93] a security purchased during the Class Period and sold before the first corrective disclosure and/or the materialization of a concealed risk is ineligible for damages. Similarly, a security that is both purchased and sold between two consecutive disclosures of corrective information is ineligible for damages.

62.    Finally, per-security damages should also incorporate the so-called "90-day lookback" provision of the Private Securities Litigation Reform Act of 1995,[94] which also can be applied on a Class-wide basis.  This provision applies such that losses on securities purchased during the Class Period and held as of the close of the 90-day period subsequent to the Class Period (the "90-Day Lookback Period") cannot exceed the difference between the purchase price paid for the security and the average price of the security during the 90-Day Lookback Period.  Losses on securities purchased during the Class Period and sold during the 90-Day Lookback Period cannot exceed the difference between the purchase price paid for the security and the rolling average price of the security during the portion of the 90-Day Lookback Period elapsed as of the date of

---

[92] This general economic framework for calculating recoverable damages for a class of shareholders is often referred to as the "out-of-pocket measure of damages."  (*Supra* note 87).

[93] *Dura Pharms., Inc. v. Broudo*, 544 U.S. 336 (2005) ("*Dura*").

[94] 15 U.S.C. § 78u–4(e).

sale.  Section 10(b) damages incurred by purchasers of HCSG stock during the Class Period can be calculated on a Class-wide basis in this manner.

## VIII.    Conclusion

63.    In summary, the market for HCSG stock was efficient throughout the Class Period.  In addition, damages can be calculated for investors who purchased or otherwise acquired HCSG stock during the Class Period using a method that is common to the Class and in a manner consistent with Lead Plaintiff's theory of liability.

64.    My work in this matter is ongoing.  My opinions in this Report are subject to refinement or revision based on analysis of new information which may be provided to me, including the opinions of other experts, receipt of additional documents and data, and based on further analysis of the data and materials described herein.  I understand that discovery is ongoing.  Should additional relevant information be provided to me, my opinions may be supplemented at a later date.

Executed on November 13, 2020, at Redwood City, California.

Zachary Nye, Ph.D.

**Appendix A: Description of Regression Analyses**

65.     For the purpose of examining market efficiency, I have conducted an event study to determine whether new, material, Company-specific information promptly caused a measurable price reaction in HCSG stock after accounting for contemporaneous market and industry effects. In an effort to isolate Company-specific effects that influenced HCSG's stock price during the Class Period, I performed regression analyses to measure the relationship between HCSG stock returns and 1) changes in market-wide factors that would be expected to impact all stocks; and 2) changes in industry-wide factors that would be expected to impact stocks in the "Commercial Support Services" industry.  By measuring how HCSG stock returns move in relation to an overall market index and an industry index, I can also measure how the stock price responds to Company-specific news.

66.     For each event date prior to and including February 6, 2018 (*i.e.*, the earliest corrective event alleged in the Complaint),[95] the "Control Period" used to estimate the regression equation is the calendar year immediately preceding the impact date (*i.e.*, the first trading day on which the information disclosed could have impacted the market price).[96, 97]  Further, in order to

---

[95] Complaint, ¶¶336–339.

[96] Mitchell, Mark L. and Jeffry M. Netter, 1994, "The Role of Financial Economics in Securities Fraud Cases: Applications at the Securities and Exchange Commission," *The Business Lawyer*, Vol. 49, pp. 545–90 at p. 568:

> The market model is estimated with regression analysis.  The estimation period for this market model equation typically ranges from 100 to 300 trading days preceding the event under study.

[97] MacKinlay, A. Craig, 1997, "Event Studies in Economics and Finance," *Journal of Economic Literature*, Vol. 35, pp. 13–39 at p. 15:

> Given the selection of a normal performance model, the estimation window needs to be defined.  The most common choice, when feasible, is using the period prior to the event window for the estimation window.  For example, in an event study using daily data and the market model, the market model parameters could be

prevent disclosure of the alleged fraud from contaminating my normal return measure, and in turn my estimate of abnormal return volatility, the Control Period used for each subsequent event is the calendar year immediately preceding February 6, 2018.[98, 99]  To be consistent with the academic literature, each of my Control Periods excludes the events under study.[100, 101]

67.    The market index used in my regression analyses for HCSG stock is the S&P 500, which "includes 500 leading companies and captures approximately 80% coverage of available market capitalization."[102]  This broad-based market index is commonly used by economists as a

---

> estimated over the 120 days prior to the event.  Generally the event period itself is not included in the estimation period to prevent the event from influencing the normal performance model parameter estimates.

[98] MacKinlay, A. Craig, 1997, "Event Studies in Economics and Finance," *Journal of Economic Literature*, Vol. 35, pp. 13–39 at p. 15:

> Appraisal of the event's impact requires a measure of the abnormal return.  The abnormal return is the actual ex post return of the security over the event window minus the normal return of the firm over the event window.  The normal return is defined as the expected return without conditioning on the event taking place.

[99] Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, 1997, p. 158:

> It is typical for the estimation window and the event window not to overlap.  This design provides estimators for the parameters of the normal return model which are not influenced by the event-related returns.  Including the event window in the estimation of the normal model parameters could lead to the event returns having a large influence on the normal return measure.  In this situation both the normal returns and the abnormal returns would reflect the impact of the event.  This would be problematic since the methodology is built around the assumption that the event impact is captured by the abnormal returns.

[100] *See* Exhibit 12 for a list of all the events under study.

[101] *See*, *e.g.*, MacKinlay, A. Craig, 1997, "Event Studies in Economics and Finance," *Journal of Economic Literature*, Vol. 35, pp. 13–39 at p. 15; and Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, 1997, p. 152.

[102] http://www.spindices.com/indices/equity/sp-500.

representation of the overall market, which is theoretically required by the Capital Asset Pricing Model ("CAPM"), for which famed financial economist, William Sharpe, won a Nobel Prize.[103]

68.    In addition to market-wide factors, my regression analyses also measure the relationship between HCSG stock returns and changes in industry-wide factors that would be expected to impact all stocks in Healthcare Services' particular industry.  In constructing the industry index, I considered: (i) companies identified as industry competitors in analyst reports published during the Class Period; (ii) companies identified by the Bloomberg Industry Classification System (BICS) as operating in the "Commercial Support Services" industry; and (iii) companies identified as peers in Healthcare Services' SEC filings issued during the Class Period.  The industry index used in the analysis is comprised of a "peer group" of companies "that are perceived as competitors by the Company, operate in similar industries, are of similar size and scope, and/or have similar employee bases."[104, 105]

69.    My estimated regression equations appear in Exhibit 11A.  As indicated by the *t*-statistics corresponding to each index, HCSG stock returns exhibited a statistically significant association

---

[103] The Sveriges Riksbank Prize in Economic Sciences in Memory of Alfred Nobel 1990, Press Release, http://www.nobelprize.org/nobel_prizes/economic-sciences/laureates/1990/press.html:

> An important result is that the expected return on an asset is determined by the beta coefficient on the asset, which also measures the covariance between the return on the asset and the return on the market portfolio. …The CAPM is considered the backbone of modern price theory for financial markets.  It is also widely used in empirical analysis, so that the abundance of financial statistical data can be utilized systematically and efficiently. …Along with Markowitz' portfolio model, the CAPM has also become the framework in textbooks on financial economics throughout the world.

[104] Healthcare Services Group, Inc., SEC Form DEF 14A, filed April 26, 2018, p. 17.

[105] *See* Exhibit 11C for a list of companies included in the industry index.

with both market index returns and residual industry index returns during the Class Period.[106]

Exhibit 11B shows HCSG's expected (*i.e.*, "predicted") and residual (*i.e.*, "Company-specific")

returns estimated from the regression models on each day of the Class Period.  Expected returns

are those changes in stock prices due to market and industry factors that change the values of all

stocks in an economy (market effects) or in a particular industry (industry effects).  HCSG's

residual returns are a measure of the change in the stock price due to Company-specific events

and are calculated as the difference between HCSG's actual return and its expected return.[107]

---

[106] Residual industry index returns are the portions of daily returns on the industry index which are not explained by market effects, as determined from a regression of industry index returns on market index returns during the Control Period.  The use of residual industry index returns rather than raw returns eliminates any statistical problems due to multicollinearity.  (*See* Greene, William H., *Econometric Analysis*, Prentice Hall, 2012, 7th ed., Ch. 4, p. 89.)

[107] Exhibit 11B also provides the confidence level for each day of the Class Period, which measures the statistical significance of HCSG's residual returns.  The confidence level associated with a given Company-specific return is measured as one minus the "*p*-value" of that return, where the *p*-value represents the conditional probability of observing a Company-specific return.  Thus, consistent with the standard frequently employed by social scientists, statistical significance in context of securities litigation merely indicates that a given company-specific return is a relatively rare occurrence.  (*See* Kaye, David H. and David A. Freedman, "Reference Guide on Statistics," in Federal Judicial Center, *Reference Manual on Scientific Evidence*, National Academies Press, 2011, 3rd ed., pp. 250–252: "Statistical significance is determined by comparing a *p* [*i.e.*, the probability of getting data as extreme as, or more extreme than, the actual data—given that the null hypothesis is true] to a preset value, called the significance level." Thus, statistical significance "is merely a label for a certain kind of *p*-value.")

# Exhibit 1

**Exhibit 1**



702 MARSHALL STREET, SUITE 200
REDWOOD CITY, CA  94063
650.298.0200
WWW.SCGINC.COM

## Zachary R. Nye
*Email:* zach@scginc.com

---

### Education

**Ph.D. – University of California, Irvine**　　　　　　　　　　　　　　2009
Finance　　　　　　　　　　　　　　　　　　　　　　　　　　　Irvine, California

- Dissertation: Macro-Augmented Volatility Forecasting.

- Research Interests: Market efficiency of underlying and derivative securities, volatility forecasting, risk management, financial econometrics, valuation and corporate finance.

- Teaching Experience: Corporate Finance, Investments, and Risk Management.

**M.Sc. – London Business School**　　　　　　　　　　　　　　　　2004
Finance　　　　　　　　　　　　　　　　　　　　　　　　　　London, England

- Earned distinction for Masters Thesis on the informational efficiency of credit-linked notes.

**A.B. – Princeton University**　　　　　　　　　　　　　　　　　　2001
Economics　　　　　　　　　　　　　　　　　　　　　　　Princeton, New Jersey

---

### Employment History

**Vice President**　　　　　　　　　　　　　　　　　　Summer 2015 – present
Stanford Consulting Group, Inc.　　　　　　　　　　　Redwood City, California

The Stanford Consulting Group, Inc. provides economic research and expert testimony for business litigation, as well as regulatory and legislative proceedings.

Responsibilities include:

- quantifying economic damages (*e.g.*, present value of expected future earnings, price inflation, lost profits, unjust enrichment, reasonable royalties);

- enterprise, project, equity, debt, derivative-security and intellectual-property valuation;

- assessing the informational efficiency of financial securities;

- analyzing fairness opinions related to corporate mergers and acquisitions;

- econometric modeling and analysis;

- marginal cost analysis;

- preparing expert reports and declarations;

- providing deposition and trial testimony; and

- supporting counsel in preparation for cross examination of opposing experts.

**Senior Consultant**　　　　　　　　　　　　　　　Summer 2009 – Summer 2015
Stanford Consulting Group, Inc.　　　　　　　　　　　Redwood City, California

# Exhibit 1

**Associate**                                                    Summer 2004 – Summer 2005
Stanford Consulting Group, Inc.                          Redwood City, California

**Mortgage Consultant**                                   Fall 2002 – Summer 2003
Woolwich PLC                                                    Oxford, UK

**Trading Desk Specialist**                               Fall 2001 – Summer 2002
Merrill Lynch, Defined Asset Funds                   Plainsboro, New Jersey

---

## Academic Research

Nye, Zachary and Mark Washburn, 2013, "Macro-Augmented Volatility Forecasting," *Western Decision Sciences Institute Proceedings*. Paper presented at the WDSI Annual Meeting, Long Beach, California, March 27, 2013. Winner of the 2013 Best Theoretical/Empirical Research Paper Awards.

Nye, Zachary and Philippe Jorion, 2009, "Macro-Augmented Volatility Forecasting," Working Paper, University of California at Irvine.

Nye, Zachary and Timothy C. Johnson, 2005, "Market Efficiency's Hidden Teeth: An Unambiguous Test for Derivative Securities," Working Paper, London Business School.

---

## Testimony

Matt Karinski, et al. v. Stamps.com, Inc., et al., United States District Court, Central District of California, Case No. 2:19-cv-01828-MWF-SK
          Deposition                    August 14, 2020

Montcrieff, et al. v. Peripheral Vascular Associates, P.A., United States District Court, Western District of Texas, Case No. SA-17-CA-0317FB
          Deposition                    July 31, 2020

Alexandre Pelletier, et al. v. Endo International PLC, et al., United States District Court, Eastern District of New Pennsylvania, Civil Action No. 2:17-cv-05114-MMB
          Deposition                    July 27, 2020

In re Advance Auto Parts, Inc. Securities Litigation, United States District Court, District of Delaware, Case No. 1:18-CV-00212-RGA
          Deposition                    July 14, 2020

Hawaii Structural Ironworkers Pension Trust Fund, et al. v. AMC Entertainment Holdings, Inc., et al., United States District Court, Southern District of New York, Case 1:18-cv-00299-AJN-SLC
          Deposition                    July 9, 2020

In re Allergan PLC Securities Litigation, United States District Court, Southern District of New York, Civil Action No. 18-CV-12089-CM
          Deposition                    May 19, 2020

In re Zillow Group, Inc. Securities Litigation, United States District Court, Western District of Washington at Seattle, Case No. 2:17-cv-01387-JCC
          Deposition                    March 10, 2020

# Exhibit 1

Joseph Prause, et al. v. TechnipFMC plc, et al., United States District Court, Southern District of Texas, Houston Division, Case No. 4:17-cv-02368

| | |
|---|---|
| Deposition | February 5, 2020 |
| Deposition | March 9, 2020 |

In re Quorum Health Securities Litigation, United States District Court, Middle District of Tennessee, Case No. 3:16-cv-02475

| | |
|---|---|
| Deposition | August 17, 2018 |
| Deposition | January 14, 2020 |

In re Snap Inc. Securities Litigation, United States District Court, Central District of California, Western Division, Case No. 2:17-cv-03679-SVW-AGR

| | |
|---|---|
| Deposition | December 13, 2019 |

In re Mylan N.V. Securities Litigation, United States District Court, Southern District of New York, Case No. 1:16-CV-07926 (JPO)

| | |
|---|---|
| Deposition | November 22, 2019 |

Jet Capital Master Fund, L.P., et al. v. American Realty Capital Properties, Inc., et al., United States District Court, Southern District of New York, Case No. 1:15-cv-00307-AKH

| | |
|---|---|
| Deposition | July 26, 2019 |

Roofers' Pension Fund, et al. v. Joseph C. Papa, et al., United States District Court, District of New Jersey, Civil Action No. 2:16-cv-02805-MCA-LDW

| | |
|---|---|
| Deposition | April 2, 2019 |

United States of America ex rel. Lori Morsell, et al. v. Symantec Corporation, United States District Court for the District of Columbia, Civil Action No. 12-cv-0800 (RC)

| | |
|---|---|
| Deposition | March 13, 2019 |

City of Pontiac General Employees' Retirement System, et al. v. Dell Inc., et al., United States District Court, Western District of Texas, Austin Division, Case No. 1:15-cv-00374-LY

| | |
|---|---|
| Deposition | April 19, 2017 |
| Deposition | November 6, 2018 |

Pirnik v. Fiat Chrysler Automobiles N.V., et al., United States District Court, Southern District of New York, Case No. 1:15-CV-07199-JMF

| | |
|---|---|
| Deposition | February 2, 2018 |
| Deposition | September 13, 2018 |

Teresa Doskocz, et al. v. ALS Lien Services, et al., Superior Court of California, County of Contra Costa, Case No. C17-01486

| | |
|---|---|
| Deposition | April 23, 2018 |

Bradley Cooper, et al. v. Thoratec Corporation, et al., United States District Court, Northern District of California, Oakland Division, Case No. 4:14-cv-00360-CW

| | |
|---|---|
| Deposition | March 6, 2018 |

L-3 Communications Corporation, et al. v. Serco, Inc., United States District Court for the Eastern District of Virginia, Case No. 1:15-cv-701-GBL-JFA

| | |
|---|---|
| Deposition | October 22, 2015 |
| Deposition | October 18, 2017 |

In re Juno Therapeutics, Inc., United States District Court of Western District of Washington at Seattle, Case No. C16-1069RSM

| | |
|---|---|
| Deposition | October 4, 2017 |

**Exhibit 1**

Brad Mauss, et al. v. NuVasive, Inc., et al., United States District Court, Southern District of California, Case No.: 13-cv-02005-JM

|                    |                   |
|--------------------|-------------------|
| Deposition         | December 20, 2016 |
| Deposition         | August 28, 2017   |

In re Akorn, Inc. Securities Litigation, United States District Court, Northern District of Illinois, Eastern Division, Case No. 15-CV-01944

|                    |               |
|--------------------|---------------|
| Deposition         | June 21, 2017 |

In re Ocwen Financial Corporation Securities Litigation, United States District Court, Southern District of Florida, Case 14-81057-CIV-WPD

|                    |                    |
|--------------------|--------------------|
| Deposition         | September 23, 2016 |
| Deposition         | March 28, 2017     |

Stephen Calfo, et al. v. John P. Messina, Sr., et al., United States District Court, Southern District of New York, Civil Action No. 15 Civ. 04010 (LGS)

|                    |                 |
|--------------------|-----------------|
| Deposition         | January 5, 2017 |

In re EZCORP, Inc. Securities Litigation, United States District Court, Southern District of New York, Case No. 14-cv-6834 (ALC)

|                    |                  |
|--------------------|------------------|
| Deposition         | October 14, 2016 |

Arthur Menaldi, et al. v. Och-Ziff Capital Management Group LLC, et al., United States District Court, Southern District of New York, No. 14-CV-03251-JPO

|                    |                 |
|--------------------|-----------------|
| Deposition         | October 3, 2016 |

Keith Thomas, et al. v. MagnaChip Semiconductor Corp., et al., United States District Court, Northern District of California, Case No. 3:14-cv-01160-JST

|                    |                    |
|--------------------|--------------------|
| Deposition         | September 16, 2016 |

In re Rocket Fuel, Inc. Securities Litigation, United States District Court, Northern District of California, Oakland Division, Case No. 4:14-cv-03998-PJH

|                    |                    |
|--------------------|--------------------|
| Deposition         | September 14, 2016 |

Barbara Strougo, Individually and on Behalf of All Others Similarly Situated v. Barclays PLC, et al., United States District Court, Southern District of New York, Case No. 14-cv-5797 (SAS)

|                      |                  |
|----------------------|------------------|
| Deposition           | August 11, 2015  |
| Evidentiary Hearing  | November 5, 2015 |
| Deposition           | June 16, 2016    |

In re Merck & Co., Inc. Securities, Derivative & "ERISA" Litigation, United States District Court, District of New Jersey, Case Numbers: 05-cv-5060; 07-cv-4021; 07-cv-4022; 07-cv-4023; 07-cv-4024; 07-cv-4546; 11-cv-6259; and 15-cv-518

|                    |                  |
|--------------------|------------------|
| Deposition         | December 6, 2013 |
| Deposition         | October 1, 2015  |

Richard Thorpe and Darrel Weisheit, Individually and on Behalf of All Others Similarly Situated v. Walter Investment Management Corp., et al., United States District Court, Southern District of Florida, Case No. 1:14-cv-20880-UU

|                    |                    |
|--------------------|--------------------|
| Deposition         | September 16, 2015 |

City of Austin Police Retirement System, *Individually and on Behalf of All Others Similarly Situated* v. Kinross Gold Corporation, et al., United States District Court, Southern District of New York, Civil Action No. 1:12-cv-01203-VEC-KNF

|                    |                   |
|--------------------|-------------------|
| Deposition         | November 19, 2014 |

**Exhibit 1**

In re El Paso Partners, L.P. Derivative Litigation, Court of Chancery of the State of Delaware, C.A. No. 7141-CS
      Deposition               September 24, 2013
      Trial                    November 12 and 13, 2014

L-3 Communications Corporation, et al. v. Jaxon Engineering & Maintenance, Inc., et al., United States District Court for the District of Colorado, Civil Action No. 10-cv-02868-MSK-KMT
      Deposition                August 7, 2014

Axa Corporate Solutions Assurance, et al. v. Honeywell International, Inc., et al., Superior Court of the State of Arizona in and for the County of Maricopa, No. CV2011-019334
      Deposition                February 24, 2014

In re Heckmann Corporation Securities Litigation, United States District Court for the District of Delaware, Case No. 1:10-cv-00378-LPS-MPT
      Deposition                November 9, 2012

# Exhibit 2

**Exhibit 2**

## Healthcare Services Group, Inc.
**Document List**

| Material | Document Date | Source |
|---|---|---|
| Lead Plaintiff's Amended Complaint for Violations of the Federal Securities Laws | 9/17/2019 | Counsel |
| Defendant Healthcare Services Group, Inc., Daniel McCartney, Theodore Wahl, John Shea, and Matthew McKee's Memorandum of Law In Support of Motion to Dismiss | 11/18/2019 | Counsel |
| Lead Plaintiff's Memorandum of Law In Opposition to Defendants' Motion To Dismiss | 1/17/2020 | Counsel |
| Defendants Healthcare Services Group, Inc., Daniel McCartney, Theodore Wahl, John Shea, and Matthew Mckee's Reply In Support of Their Motion to Dismiss the Amended Complaint | 3/2/2020 | Counsel |
| Order on Defendants' Motion to Dismiss | 4/24/2020 | Counsel |
| Defendants' Motion for Reconsideration of the Court's April 24, 2020 Order Denying Defendants' Motion to Dismiss | 5/8/2020 | PACER |
| Order on Defendants' Motion for Reconsideration | 7/13/2020 | PACER |
| Academic journal articles, reference materials (e.g., books, web sites, and news articles), and court filings | Various | See footnotes to Nye Report |
| Analyst reports | 4/2014 - 3/2019 | Thomson Reuters Eikon; Thomson Reuters Knowledge; Counsel |
| Analyst ratings and price target data | 4/2014 - 3/2019 | Bloomberg |
| SEC filings for Healthcare Services Group | 4/2014 - 3/2019 | Edgar Pro |
| News articles and conference call transcripts for Healthcare Services Group | 4/2014 - 3/2019 | Factiva; Bloomberg; Internet |
| Daily closing bid & ask prices for Healthcare Services Group stock and for sample companies on the NASDAQ GS market | 4/2013 - 6/2019 | Bloomberg |
| Total returns & market capitalization for comparables and/or competitors of Healthcare Services Group | 4/2013 - 6/2019 | Bloomberg |
| Price, volume, dividend, shares outstanding data for Healthcare Services Group | 4/2013 - 6/2019 | Bloomberg |
| Quarterly institutional and insider holdings data for Healthcare Services Group | Q1 2014 - Q1 2019 | Thomson Reuters Eikon |
| Daily index levels for S&P 500 Index | 4/2013 - 6/2019 | Bloomberg |
| Short interest data for Healthcare Services Group | 4/2014 - 3/2019 | Bloomberg |
| U.S. market short interest as a percentage of float data | 4/2014 - 3/2019 | Bloomberg |
| NASDAQ market maker activity data for Healthcare Services Group | 4/2014 - 3/2019 | Bloomberg |
| Market capitalization data for NYSE and NASDAQ listed companies | 4/2014 - 3/2019 | Bloomberg |

# Exhibit 3

# Exhibit 3A

**Exhibit 3A**



# Healthcare Services Group, Inc.

**Closing Price and Volume**
**Source: Bloomberg**

# Exhibit 3B

**Exhibit 3B**

# Healthcare Services Group, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 4/8/2014 | 355,096 | $29.41 | $0.70 | 2.42% |
| 4/9/2014 | 520,068 | $30.10 | $0.70 | 2.36% |
| 4/10/2014 | 445,907 | $29.71 | -$0.39 | -1.30% |
| 4/11/2014 | 385,716 | $29.50 | -$0.21 | -0.71% |
| 4/14/2014 | 395,116 | $29.74 | $0.24 | 0.81% |
| 4/15/2014 | 395,571 | $29.84 | $0.10 | 0.34% |
| 4/16/2014 | 411,757 | $29.49 | -$0.35 | -1.17% |
| 4/17/2014 | 304,508 | $29.99 | $0.50 | 1.70% |
| 4/21/2014 | 205,027 | $29.83 | -$0.16 | -0.53% |
| 4/22/2014 | 292,303 | $29.88 | $0.05 | 0.17% |
| 4/23/2014 | 250,812 | $29.78 | -$0.10 | -0.33% |
| 4/24/2014 | 251,652 | $29.64 | -$0.14 | -0.47% |
| 4/25/2014 | 268,140 | $29.27 | -$0.37 | -1.25% |
| 4/28/2014 | 385,367 | $29.18 | -$0.09 | -0.31% |
| 4/29/2014 | 279,564 | $29.13 | -$0.05 | -0.17% |
| 4/30/2014 | 364,034 | $29.10 | -$0.03 | -0.10% |
| 5/1/2014 | 430,386 | $28.94 | -$0.16 | -0.55% |
| 5/2/2014 | 322,587 | $29.55 | $0.61 | 2.11% |
| 5/5/2014 | 231,372 | $29.47 | -$0.08 | -0.27% |
| 5/6/2014 | 374,498 | $29.06 | -$0.41 | -1.39% |
| 5/7/2014 | 392,321 | $28.78 | -$0.28 | -0.96% |
| 5/8/2014 | 478,164 | $28.62 | -$0.16 | -0.56% |
| 5/9/2014 | 393,003 | $28.71 | $0.09 | 0.31% |
| 5/12/2014 | 558,134 | $29.18 | $0.47 | 1.64% |
| 5/13/2014 | 324,130 | $29.23 | $0.05 | 0.17% |
| 5/14/2014 | 361,177 | $28.83 | -$0.40 | -1.37% |
| 5/15/2014 | 347,473 | $29.08 | $0.25 | 0.87% |
| 5/16/2014 | 226,081 | $29.55 | $0.47 | 1.62% |
| 5/19/2014 | 425,879 | $30.00 | $0.45 | 1.51% |
| 5/20/2014 | 630,443 | $29.51 | -$0.48 | -1.62% |
| 5/21/2014 | 294,716 | $28.93 | -$0.58 | -1.97% |
| 5/22/2014 | 220,898 | $29.16 | $0.23 | 0.80% |
| 5/23/2014 | 194,851 | $29.82 | $0.66 | 2.26% |
| 5/27/2014 | 287,080 | $30.42 | $0.60 | 2.01% |
| 5/28/2014 | 256,232 | $30.04 | -$0.38 | -1.25% |
| 5/29/2014 | 196,643 | $29.98 | -$0.06 | -0.20% |
| 5/30/2014 | 248,486 | $29.76 | -$0.22 | -0.73% |
| 6/2/2014 | 187,268 | $29.61 | -$0.15 | -0.50% |
| 6/3/2014 | 318,918 | $29.49 | -$0.12 | -0.41% |
| 6/4/2014 | 181,094 | $29.79 | $0.30 | 1.02% |
| 6/5/2014 | 315,829 | $30.01 | $0.22 | 0.74% |
| 6/6/2014 | 330,193 | $30.01 | $0.00 | 0.00% |
| 6/9/2014 | 314,398 | $29.91 | -$0.11 | -0.35% |
| 6/10/2014 | 200,180 | $29.96 | $0.05 | 0.18% |
| 6/11/2014 | 217,878 | $29.78 | -$0.18 | -0.60% |
| 6/12/2014 | 230,017 | $29.57 | -$0.21 | -0.71% |
| 6/13/2014 | 288,300 | $29.48 | -$0.09 | -0.30% |
| 6/16/2014 | 248,665 | $29.51 | $0.03 | 0.10% |
| 6/17/2014 | 338,685 | $29.53 | $0.02 | 0.07% |
| 6/18/2014 | 296,988 | $29.52 | -$0.01 | -0.03% |
| 6/19/2014 | 330,551 | $29.60 | $0.07 | 0.25% |
| 6/20/2014 | 478,476 | $29.78 | $0.19 | 0.63% |
| 6/23/2014 | 213,160 | $29.53 | -$0.25 | -0.84% |

**Exhibit 3B**

# Healthcare Services Group, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 6/24/2014 | 225,036 | $29.42 | -$0.11 | -0.37% |
| 6/25/2014 | 138,359 | $29.93 | $0.51 | 1.73% |
| 6/26/2014 | 224,405 | $29.56 | -$0.37 | -1.24% |
| 6/27/2014 | 253,567 | $29.54 | -$0.02 | -0.07% |
| 6/30/2014 | 224,945 | $29.44 | -$0.10 | -0.34% |
| 7/1/2014 | 356,325 | $30.24 | $0.80 | 2.72% |
| 7/2/2014 | 131,380 | $30.03 | -$0.21 | -0.69% |
| 7/3/2014 | 84,970 | $30.23 | $0.20 | 0.67% |
| 7/7/2014 | 513,552 | $30.39 | $0.16 | 0.53% |
| 7/8/2014 | 415,044 | $30.16 | -$0.23 | -0.76% |
| 7/9/2014 | 1,982,612 | $29.11 | -$1.05 | -3.48% |
| 7/10/2014 | 785,300 | $28.91 | -$0.20 | -0.69% |
| 7/11/2014 | 457,351 | $28.33 | -$0.58 | -2.01% |
| 7/14/2014 | 323,364 | $28.21 | -$0.12 | -0.42% |
| 7/15/2014 | 483,088 | $27.77 | -$0.44 | -1.56% |
| 7/16/2014 | 512,290 | $28.10 | $0.33 | 1.19% |
| 7/17/2014 | 270,801 | $27.41 | -$0.69 | -2.46% |
| 7/18/2014 | 218,807 | $27.64 | $0.23 | 0.84% |
| 7/21/2014 | 137,963 | $27.26 | -$0.38 | -1.37% |
| 7/22/2014 | 144,933 | $27.29 | $0.03 | 0.11% |
| 7/23/2014 | 226,935 | $27.05 | -$0.24 | -0.88% |
| 7/24/2014 | 595,812 | $27.34 | $0.29 | 1.07% |
| 7/25/2014 | 354,847 | $26.93 | -$0.41 | -1.50% |
| 7/28/2014 | 413,178 | $26.87 | -$0.06 | -0.22% |
| 7/29/2014 | 205,379 | $26.51 | -$0.36 | -1.34% |
| 7/30/2014 | 327,128 | $26.53 | $0.02 | 0.08% |
| 7/31/2014 | 1,149,143 | $26.14 | -$0.39 | -1.47% |
| 8/1/2014 | 412,466 | $25.80 | -$0.34 | -1.30% |
| 8/4/2014 | 287,396 | $26.00 | $0.20 | 0.78% |
| 8/5/2014 | 268,942 | $25.91 | -$0.09 | -0.35% |
| 8/6/2014 | 418,246 | $25.86 | -$0.05 | -0.19% |
| 8/7/2014 | 343,349 | $26.22 | $0.36 | 1.39% |
| 8/8/2014 | 673,903 | $26.86 | $0.64 | 2.44% |
| 8/11/2014 | 416,158 | $27.32 | $0.46 | 1.71% |
| 8/12/2014 | 603,907 | $27.47 | $0.15 | 0.55% |
| 8/13/2014 | 337,091 | $27.72 | $0.25 | 0.91% |
| 8/14/2014 | 308,483 | $27.78 | $0.06 | 0.22% |
| 8/15/2014 | 326,945 | $27.45 | -$0.33 | -1.19% |
| 8/18/2014 | 337,313 | $27.92 | $0.47 | 1.71% |
| 8/19/2014 | 354,895 | $28.40 | $0.48 | 1.72% |
| 8/20/2014 | 235,145 | $28.03 | -$0.37 | -1.30% |
| 8/21/2014 | 193,346 | $27.92 | -$0.11 | -0.39% |
| 8/22/2014 | 166,760 | $27.80 | -$0.12 | -0.43% |
| 8/25/2014 | 184,391 | $27.64 | -$0.16 | -0.58% |
| 8/26/2014 | 424,379 | $27.50 | -$0.14 | -0.51% |
| 8/27/2014 | 288,119 | $27.57 | $0.07 | 0.25% |
| 8/28/2014 | 190,808 | $27.20 | -$0.37 | -1.34% |
| 8/29/2014 | 200,139 | $27.33 | $0.13 | 0.48% |
| 9/2/2014 | 210,848 | $27.25 | -$0.08 | -0.29% |
| 9/3/2014 | 233,227 | $27.34 | $0.09 | 0.33% |
| 9/4/2014 | 206,194 | $27.61 | $0.27 | 0.99% |
| 9/5/2014 | 190,758 | $27.69 | $0.08 | 0.29% |
| 9/8/2014 | 205,386 | $27.64 | -$0.05 | -0.18% |

**Exhibit 3B**

## Healthcare Services Group, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 9/9/2014 | 247,456 | $27.60 | -$0.04 | -0.14% |
| 9/10/2014 | 304,653 | $27.70 | $0.10 | 0.36% |
| 9/11/2014 | 117,567 | $27.83 | $0.13 | 0.47% |
| 9/12/2014 | 373,687 | $27.60 | -$0.23 | -0.83% |
| 9/15/2014 | 226,984 | $27.70 | $0.10 | 0.36% |
| 9/16/2014 | 192,936 | $27.81 | $0.11 | 0.40% |
| 9/17/2014 | 346,255 | $28.08 | $0.27 | 0.97% |
| 9/18/2014 | 267,360 | $28.32 | $0.24 | 0.85% |
| 9/19/2014 | 785,797 | $28.70 | $0.38 | 1.34% |
| 9/22/2014 | 408,225 | $28.64 | -$0.06 | -0.21% |
| 9/23/2014 | 584,718 | $28.85 | $0.21 | 0.73% |
| 9/24/2014 | 419,992 | $28.93 | $0.08 | 0.28% |
| 9/25/2014 | 381,640 | $28.82 | -$0.11 | -0.38% |
| 9/26/2014 | 354,032 | $29.01 | $0.19 | 0.66% |
| 9/29/2014 | 316,807 | $29.02 | $0.01 | 0.03% |
| 9/30/2014 | 1,077,613 | $28.61 | -$0.41 | -1.41% |
| 10/1/2014 | 516,933 | $27.53 | -$1.08 | -3.77% |
| 10/2/2014 | 419,672 | $27.65 | $0.12 | 0.44% |
| 10/3/2014 | 323,449 | $27.65 | $0.00 | 0.00% |
| 10/6/2014 | 387,491 | $27.51 | -$0.14 | -0.51% |
| 10/7/2014 | 469,599 | $27.11 | -$0.40 | -1.45% |
| 10/8/2014 | 381,082 | $27.75 | $0.64 | 2.36% |
| 10/9/2014 | 422,603 | $27.56 | -$0.19 | -0.68% |
| 10/10/2014 | 253,298 | $27.10 | -$0.46 | -1.67% |
| 10/13/2014 | 282,239 | $27.12 | $0.02 | 0.07% |
| 10/14/2014 | 270,052 | $27.34 | $0.22 | 0.81% |
| 10/15/2014 | 808,980 | $27.89 | $0.55 | 2.01% |
| 10/16/2014 | 788,964 | $28.13 | $0.24 | 0.86% |
| 10/17/2014 | 550,258 | $27.16 | -$0.97 | -3.45% |
| 10/20/2014 | 404,737 | $27.50 | $0.34 | 1.25% |
| 10/21/2014 | 260,916 | $27.94 | $0.44 | 1.60% |
| 10/22/2014 | 350,851 | $28.38 | $0.44 | 1.57% |
| 10/23/2014 | 342,570 | $28.71 | $0.33 | 1.16% |
| 10/24/2014 | 308,221 | $29.14 | $0.43 | 1.50% |
| 10/27/2014 | 181,166 | $29.04 | -$0.10 | -0.34% |
| 10/28/2014 | 305,205 | $29.86 | $0.82 | 2.82% |
| 10/29/2014 | 397,434 | $29.64 | -$0.22 | -0.74% |
| 10/30/2014 | 363,794 | $29.97 | $0.33 | 1.11% |
| 10/31/2014 | 521,075 | $29.78 | -$0.19 | -0.63% |
| 11/3/2014 | 781,844 | $30.25 | $0.47 | 1.58% |
| 11/4/2014 | 282,995 | $30.30 | $0.05 | 0.17% |
| 11/5/2014 | 334,378 | $30.41 | $0.11 | 0.36% |
| 11/6/2014 | 222,652 | $30.81 | $0.40 | 1.32% |
| 11/7/2014 | 420,546 | $30.72 | -$0.09 | -0.29% |
| 11/10/2014 | 200,855 | $30.84 | $0.12 | 0.39% |
| 11/11/2014 | 246,895 | $30.93 | $0.09 | 0.29% |
| 11/12/2014 | 582,487 | $31.00 | $0.07 | 0.23% |
| 11/13/2014 | 193,461 | $30.65 | -$0.35 | -1.13% |
| 11/14/2014 | 326,577 | $30.30 | -$0.35 | -1.14% |
| 11/17/2014 | 286,515 | $30.07 | -$0.23 | -0.76% |
| 11/18/2014 | 295,455 | $30.24 | $0.17 | 0.57% |
| 11/19/2014 | 359,238 | $29.85 | -$0.39 | -1.29% |
| 11/20/2014 | 315,909 | $29.79 | -$0.06 | -0.20% |

**Exhibit 3B**

# Healthcare Services Group, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 11/21/2014 | 446,564 | $29.96 | $0.17 | 0.57% |
| 11/24/2014 | 394,706 | $30.19 | $0.23 | 0.77% |
| 11/25/2014 | 270,247 | $30.19 | $0.00 | 0.00% |
| 11/26/2014 | 183,095 | $30.25 | $0.06 | 0.20% |
| 11/28/2014 | 120,512 | $30.16 | -$0.09 | -0.30% |
| 12/1/2014 | 356,722 | $30.07 | -$0.09 | -0.30% |
| 12/2/2014 | 225,852 | $30.20 | $0.13 | 0.43% |
| 12/3/2014 | 310,985 | $30.19 | -$0.01 | -0.03% |
| 12/4/2014 | 316,504 | $30.10 | -$0.09 | -0.30% |
| 12/5/2014 | 243,724 | $30.35 | $0.25 | 0.83% |
| 12/8/2014 | 324,321 | $29.89 | -$0.46 | -1.52% |
| 12/9/2014 | 334,586 | $30.40 | $0.51 | 1.71% |
| 12/10/2014 | 584,059 | $29.46 | -$0.94 | -3.09% |
| 12/11/2014 | 344,308 | $29.41 | -$0.05 | -0.17% |
| 12/12/2014 | 634,216 | $29.46 | $0.05 | 0.17% |
| 12/15/2014 | 524,755 | $29.57 | $0.11 | 0.37% |
| 12/16/2014 | 499,966 | $30.54 | $0.97 | 3.28% |
| 12/17/2014 | 581,955 | $30.73 | $0.19 | 0.62% |
| 12/18/2014 | 325,466 | $30.91 | $0.18 | 0.59% |
| 12/19/2014 | 1,107,633 | $30.77 | -$0.14 | -0.45% |
| 12/22/2014 | 229,853 | $31.32 | $0.55 | 1.79% |
| 12/23/2014 | 216,227 | $31.39 | $0.07 | 0.22% |
| 12/24/2014 | 167,983 | $31.33 | -$0.06 | -0.19% |
| 12/26/2014 | 162,386 | $31.79 | $0.46 | 1.47% |
| 12/29/2014 | 369,283 | $31.74 | -$0.05 | -0.16% |
| 12/30/2014 | 217,760 | $31.50 | -$0.24 | -0.76% |
| 12/31/2014 | 296,471 | $30.93 | -$0.57 | -1.81% |
| 1/2/2015 | 260,505 | $30.83 | -$0.10 | -0.32% |
| 1/5/2015 | 254,547 | $30.30 | -$0.53 | -1.72% |
| 1/6/2015 | 290,031 | $30.40 | $0.10 | 0.33% |
| 1/7/2015 | 398,700 | $30.40 | $0.00 | 0.00% |
| 1/8/2015 | 262,981 | $30.79 | $0.39 | 1.28% |
| 1/9/2015 | 168,671 | $30.64 | -$0.15 | -0.49% |
| 1/12/2015 | 167,918 | $30.51 | -$0.13 | -0.42% |
| 1/13/2015 | 306,121 | $30.88 | $0.37 | 1.21% |
| 1/14/2015 | 188,174 | $30.92 | $0.04 | 0.13% |
| 1/15/2015 | 325,617 | $30.59 | -$0.33 | -1.07% |
| 1/16/2015 | 181,205 | $30.90 | $0.31 | 1.01% |
| 1/20/2015 | 275,510 | $30.82 | -$0.08 | -0.26% |
| 1/21/2015 | 213,723 | $30.66 | -$0.16 | -0.52% |
| 1/22/2015 | 288,315 | $31.48 | $0.82 | 2.67% |
| 1/23/2015 | 228,433 | $31.53 | $0.05 | 0.16% |
| 1/26/2015 | 198,166 | $31.65 | $0.12 | 0.38% |
| 1/27/2015 | 165,738 | $31.50 | -$0.15 | -0.47% |
| 1/28/2015 | 347,542 | $31.20 | -$0.30 | -0.95% |
| 1/29/2015 | 250,675 | $31.80 | $0.60 | 1.92% |
| 1/30/2015 | 451,438 | $31.51 | -$0.29 | -0.91% |
| 2/2/2015 | 345,008 | $31.92 | $0.41 | 1.30% |
| 2/3/2015 | 357,677 | $31.87 | -$0.05 | -0.16% |
| 2/4/2015 | 386,314 | $32.34 | $0.47 | 1.47% |
| 2/5/2015 | 495,956 | $32.89 | $0.55 | 1.70% |
| 2/6/2015 | 434,508 | $33.50 | $0.61 | 1.85% |
| 2/9/2015 | 740,986 | $33.22 | -$0.28 | -0.84% |

**Exhibit 3B**

## Healthcare Services Group, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 2/10/2015 | 341,957 | $33.02 | -$0.20 | -0.60% |
| 2/11/2015 | 227,406 | $32.82 | -$0.20 | -0.61% |
| 2/12/2015 | 242,043 | $33.36 | $0.54 | 1.65% |
| 2/13/2015 | 321,595 | $33.23 | -$0.13 | -0.39% |
| 2/17/2015 | 241,900 | $33.14 | -$0.09 | -0.27% |
| 2/18/2015 | 389,323 | $32.96 | -$0.18 | -0.54% |
| 2/19/2015 | 447,847 | $32.61 | -$0.35 | -1.06% |
| 2/20/2015 | 304,450 | $32.69 | $0.08 | 0.25% |
| 2/23/2015 | 333,176 | $32.99 | $0.30 | 0.92% |
| 2/24/2015 | 385,738 | $33.21 | $0.22 | 0.67% |
| 2/25/2015 | 647,786 | $33.49 | $0.28 | 0.84% |
| 2/26/2015 | 322,301 | $33.69 | $0.20 | 0.60% |
| 2/27/2015 | 259,737 | $33.57 | -$0.12 | -0.36% |
| 3/2/2015 | 290,231 | $33.32 | -$0.25 | -0.74% |
| 3/3/2015 | 281,402 | $32.98 | -$0.34 | -1.02% |
| 3/4/2015 | 304,562 | $32.40 | -$0.58 | -1.76% |
| 3/5/2015 | 552,288 | $32.34 | -$0.06 | -0.19% |
| 3/6/2015 | 400,837 | $31.81 | -$0.53 | -1.64% |
| 3/9/2015 | 286,820 | $32.52 | $0.71 | 2.23% |
| 3/10/2015 | 329,919 | $32.08 | -$0.44 | -1.35% |
| 3/11/2015 | 254,233 | $32.51 | $0.43 | 1.34% |
| 3/12/2015 | 223,621 | $33.13 | $0.62 | 1.91% |
| 3/13/2015 | 275,915 | $32.93 | -$0.20 | -0.60% |
| 3/16/2015 | 236,996 | $32.96 | $0.03 | 0.09% |
| 3/17/2015 | 277,635 | $33.22 | $0.26 | 0.79% |
| 3/18/2015 | 317,539 | $33.32 | $0.10 | 0.30% |
| 3/19/2015 | 423,686 | $34.22 | $0.90 | 2.70% |
| 3/20/2015 | 648,444 | $34.54 | $0.32 | 0.94% |
| 3/23/2015 | 386,425 | $33.81 | -$0.73 | -2.11% |
| 3/24/2015 | 284,603 | $33.77 | -$0.04 | -0.12% |
| 3/25/2015 | 308,583 | $32.97 | -$0.80 | -2.37% |
| 3/26/2015 | 274,303 | $32.63 | -$0.34 | -1.03% |
| 3/27/2015 | 292,034 | $32.96 | $0.33 | 1.01% |
| 3/30/2015 | 680,037 | $32.30 | -$0.66 | -2.00% |
| 3/31/2015 | 896,643 | $32.13 | -$0.17 | -0.53% |
| 4/1/2015 | 634,270 | $32.01 | -$0.12 | -0.37% |
| 4/2/2015 | 419,524 | $31.94 | -$0.07 | -0.22% |
| 4/6/2015 | 347,961 | $31.97 | $0.03 | 0.09% |
| 4/7/2015 | 548,638 | $31.21 | -$0.76 | -2.38% |
| 4/8/2015 | 422,553 | $31.74 | $0.53 | 1.70% |
| 4/9/2015 | 320,841 | $31.29 | -$0.45 | -1.42% |
| 4/10/2015 | 514,035 | $31.41 | $0.12 | 0.38% |
| 4/13/2015 | 362,950 | $31.45 | $0.04 | 0.13% |
| 4/14/2015 | 324,440 | $31.68 | $0.23 | 0.73% |
| 4/15/2015 | 942,559 | $32.32 | $0.64 | 2.02% |
| 4/16/2015 | 418,501 | $31.82 | -$0.50 | -1.55% |
| 4/17/2015 | 367,498 | $31.29 | -$0.53 | -1.67% |
| 4/20/2015 | 277,167 | $31.93 | $0.64 | 2.05% |
| 4/21/2015 | 340,806 | $32.26 | $0.33 | 1.03% |
| 4/22/2015 | 246,627 | $32.25 | -$0.01 | -0.03% |
| 4/23/2015 | 442,912 | $32.91 | $0.66 | 2.05% |
| 4/24/2015 | 408,275 | $32.06 | -$0.85 | -2.58% |
| 4/27/2015 | 299,428 | $31.86 | -$0.20 | -0.62% |

**Exhibit 3B**

# Healthcare Services Group, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 4/28/2015 | 253,773 | $31.91 | $0.05 | 0.16% |
| 4/29/2015 | 483,674 | $30.60 | -$1.31 | -4.11% |
| 4/30/2015 | 571,971 | $30.27 | -$0.33 | -1.08% |
| 5/1/2015 | 337,460 | $30.15 | -$0.12 | -0.40% |
| 5/4/2015 | 325,585 | $30.01 | -$0.14 | -0.46% |
| 5/5/2015 | 339,819 | $29.70 | -$0.31 | -1.03% |
| 5/6/2015 | 405,576 | $29.82 | $0.12 | 0.40% |
| 5/7/2015 | 574,877 | $30.48 | $0.66 | 2.21% |
| 5/8/2015 | 363,505 | $30.40 | -$0.08 | -0.26% |
| 5/11/2015 | 205,951 | $30.36 | -$0.04 | -0.13% |
| 5/12/2015 | 219,802 | $30.24 | -$0.12 | -0.40% |
| 5/13/2015 | 226,777 | $30.21 | -$0.03 | -0.10% |
| 5/14/2015 | 210,922 | $30.53 | $0.32 | 1.06% |
| 5/15/2015 | 177,161 | $30.51 | -$0.02 | -0.07% |
| 5/18/2015 | 205,208 | $30.76 | $0.25 | 0.82% |
| 5/19/2015 | 230,647 | $30.56 | -$0.20 | -0.65% |
| 5/20/2015 | 213,518 | $30.26 | -$0.30 | -0.98% |
| 5/21/2015 | 184,502 | $30.25 | -$0.01 | -0.03% |
| 5/22/2015 | 231,243 | $30.21 | -$0.04 | -0.13% |
| 5/26/2015 | 424,592 | $30.01 | -$0.20 | -0.66% |
| 5/27/2015 | 284,246 | $30.47 | $0.46 | 1.53% |
| 5/28/2015 | 280,820 | $30.68 | $0.21 | 0.69% |
| 5/29/2015 | 280,790 | $30.21 | -$0.47 | -1.53% |
| 6/1/2015 | 245,062 | $30.58 | $0.37 | 1.22% |
| 6/2/2015 | 339,353 | $30.59 | $0.01 | 0.03% |
| 6/3/2015 | 401,514 | $31.02 | $0.43 | 1.41% |
| 6/4/2015 | 248,639 | $31.01 | -$0.01 | -0.03% |
| 6/5/2015 | 164,244 | $31.34 | $0.33 | 1.06% |
| 6/8/2015 | 272,280 | $31.50 | $0.16 | 0.51% |
| 6/9/2015 | 196,933 | $31.23 | -$0.27 | -0.86% |
| 6/10/2015 | 294,374 | $31.94 | $0.71 | 2.27% |
| 6/11/2015 | 193,818 | $32.16 | $0.22 | 0.69% |
| 6/12/2015 | 168,265 | $32.18 | $0.02 | 0.06% |
| 6/15/2015 | 298,819 | $32.40 | $0.22 | 0.68% |
| 6/16/2015 | 351,602 | $32.81 | $0.41 | 1.27% |
| 6/17/2015 | 356,385 | $32.71 | -$0.10 | -0.30% |
| 6/18/2015 | 290,149 | $33.12 | $0.41 | 1.25% |
| 6/19/2015 | 692,529 | $33.31 | $0.19 | 0.57% |
| 6/22/2015 | 239,581 | $33.52 | $0.21 | 0.63% |
| 6/23/2015 | 384,944 | $33.59 | $0.07 | 0.21% |
| 6/24/2015 | 291,922 | $33.49 | -$0.10 | -0.30% |
| 6/25/2015 | 252,950 | $33.67 | $0.18 | 0.54% |
| 6/26/2015 | 464,779 | $33.58 | -$0.09 | -0.27% |
| 6/29/2015 | 355,670 | $32.95 | -$0.63 | -1.88% |
| 6/30/2015 | 305,821 | $33.05 | $0.10 | 0.30% |
| 7/1/2015 | 398,864 | $32.98 | -$0.07 | -0.21% |
| 7/2/2015 | 252,884 | $32.88 | -$0.10 | -0.30% |
| 7/6/2015 | 379,482 | $32.69 | -$0.19 | -0.58% |
| 7/7/2015 | 303,118 | $32.58 | -$0.11 | -0.34% |
| 7/8/2015 | 385,683 | $32.62 | $0.04 | 0.12% |
| 7/9/2015 | 276,014 | $32.50 | -$0.12 | -0.37% |
| 7/10/2015 | 224,343 | $32.76 | $0.26 | 0.80% |
| 7/13/2015 | 183,124 | $33.30 | $0.54 | 1.65% |

**Exhibit 3B**

## Healthcare Services Group, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 7/14/2015 | 161,517 | $33.13 | -$0.17 | -0.51% |
| 7/15/2015 | 829,653 | $33.20 | $0.07 | 0.21% |
| 7/16/2015 | 526,378 | $34.56 | $1.36 | 4.10% |
| 7/17/2015 | 336,989 | $33.94 | -$0.62 | -1.79% |
| 7/20/2015 | 245,297 | $33.78 | -$0.16 | -0.47% |
| 7/21/2015 | 377,165 | $33.71 | -$0.07 | -0.21% |
| 7/22/2015 | 296,658 | $34.19 | $0.48 | 1.42% |
| 7/23/2015 | 921,421 | $34.93 | $0.74 | 2.16% |
| 7/24/2015 | 592,519 | $34.39 | -$0.54 | -1.55% |
| 7/27/2015 | 396,324 | $34.67 | $0.28 | 0.81% |
| 7/28/2015 | 479,246 | $34.60 | -$0.07 | -0.20% |
| 7/29/2015 | 779,712 | $35.23 | $0.63 | 1.82% |
| 7/30/2015 | 586,743 | $34.81 | -$0.42 | -1.19% |
| 7/31/2015 | 369,924 | $34.91 | $0.10 | 0.29% |
| 8/3/2015 | 249,218 | $34.92 | $0.01 | 0.03% |
| 8/4/2015 | 314,468 | $35.07 | $0.15 | 0.43% |
| 8/5/2015 | 345,751 | $35.19 | $0.12 | 0.34% |
| 8/6/2015 | 207,431 | $35.18 | -$0.01 | -0.03% |
| 8/7/2015 | 210,818 | $34.98 | -$0.20 | -0.57% |
| 8/10/2015 | 292,727 | $34.83 | -$0.15 | -0.43% |
| 8/11/2015 | 383,096 | $34.84 | $0.01 | 0.03% |
| 8/12/2015 | 395,411 | $34.06 | -$0.78 | -2.24% |
| 8/13/2015 | 189,127 | $34.10 | $0.04 | 0.12% |
| 8/14/2015 | 172,650 | $34.72 | $0.62 | 1.82% |
| 8/17/2015 | 162,254 | $34.72 | $0.00 | 0.00% |
| 8/18/2015 | 158,830 | $34.55 | -$0.17 | -0.49% |
| 8/19/2015 | 279,173 | $34.18 | -$0.37 | -1.07% |
| 8/20/2015 | 185,111 | $33.80 | -$0.38 | -1.11% |
| 8/21/2015 | 337,400 | $33.55 | -$0.25 | -0.74% |
| 8/24/2015 | 541,221 | $32.65 | -$0.90 | -2.68% |
| 8/25/2015 | 337,268 | $32.59 | -$0.06 | -0.18% |
| 8/26/2015 | 305,386 | $33.30 | $0.71 | 2.18% |
| 8/27/2015 | 280,919 | $33.37 | $0.07 | 0.21% |
| 8/28/2015 | 218,896 | $33.32 | -$0.05 | -0.15% |
| 8/31/2015 | 196,626 | $33.44 | $0.12 | 0.36% |
| 9/1/2015 | 341,207 | $32.67 | -$0.77 | -2.30% |
| 9/2/2015 | 267,118 | $32.90 | $0.23 | 0.70% |
| 9/3/2015 | 393,580 | $32.77 | -$0.13 | -0.40% |
| 9/4/2015 | 186,377 | $32.53 | -$0.24 | -0.73% |
| 9/8/2015 | 254,999 | $33.30 | $0.77 | 2.37% |
| 9/9/2015 | 321,142 | $33.71 | $0.41 | 1.23% |
| 9/10/2015 | 178,334 | $33.50 | -$0.21 | -0.62% |
| 9/11/2015 | 148,844 | $33.79 | $0.29 | 0.87% |
| 9/14/2015 | 145,176 | $33.48 | -$0.31 | -0.92% |
| 9/15/2015 | 214,893 | $34.12 | $0.64 | 1.91% |
| 9/16/2015 | 204,534 | $34.37 | $0.25 | 0.73% |
| 9/17/2015 | 204,711 | $34.34 | -$0.03 | -0.09% |
| 9/18/2015 | 342,264 | $33.63 | -$0.71 | -2.07% |
| 9/21/2015 | 138,558 | $33.79 | $0.16 | 0.48% |
| 9/22/2015 | 219,149 | $33.57 | -$0.22 | -0.65% |
| 9/23/2015 | 738,825 | $34.22 | $0.65 | 1.94% |
| 9/24/2015 | 361,560 | $33.45 | -$0.77 | -2.25% |
| 9/25/2015 | 502,638 | $34.01 | $0.56 | 1.67% |

**Exhibit 3B**

## Healthcare Services Group, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 9/28/2015 | 352,301 | $33.16 | -$0.85 | -2.50% |
| 9/29/2015 | 364,351 | $32.84 | -$0.32 | -0.97% |
| 9/30/2015 | 707,689 | $33.70 | $0.86 | 2.62% |
| 10/1/2015 | 310,384 | $33.66 | -$0.04 | -0.12% |
| 10/2/2015 | 196,654 | $33.86 | $0.20 | 0.59% |
| 10/5/2015 | 254,650 | $34.65 | $0.79 | 2.33% |
| 10/6/2015 | 244,658 | $34.45 | -$0.20 | -0.58% |
| 10/7/2015 | 318,996 | $35.08 | $0.63 | 1.83% |
| 10/8/2015 | 248,909 | $35.65 | $0.57 | 1.62% |
| 10/9/2015 | 347,198 | $35.68 | $0.03 | 0.08% |
| 10/12/2015 | 443,788 | $35.75 | $0.07 | 0.20% |
| 10/13/2015 | 515,469 | $34.98 | -$0.77 | -2.15% |
| 10/14/2015 | 791,519 | $34.88 | -$0.10 | -0.29% |
| 10/15/2015 | 672,728 | $35.16 | $0.28 | 0.80% |
| 10/16/2015 | 253,327 | $35.64 | $0.48 | 1.37% |
| 10/19/2015 | 214,503 | $36.00 | $0.36 | 1.01% |
| 10/20/2015 | 176,649 | $35.85 | -$0.15 | -0.42% |
| 10/21/2015 | 209,110 | $35.38 | -$0.47 | -1.31% |
| 10/22/2015 | 311,615 | $36.24 | $0.86 | 2.43% |
| 10/23/2015 | 582,367 | $37.28 | $1.04 | 2.87% |
| 10/26/2015 | 347,962 | $37.45 | $0.17 | 0.46% |
| 10/27/2015 | 634,847 | $37.44 | -$0.01 | -0.03% |
| 10/28/2015 | 598,679 | $38.33 | $0.89 | 2.38% |
| 10/29/2015 | 555,741 | $37.78 | -$0.55 | -1.43% |
| 10/30/2015 | 336,320 | $37.26 | -$0.52 | -1.38% |
| 11/2/2015 | 417,590 | $37.20 | -$0.06 | -0.16% |
| 11/3/2015 | 307,277 | $37.10 | -$0.10 | -0.27% |
| 11/4/2015 | 155,866 | $37.12 | $0.02 | 0.05% |
| 11/5/2015 | 233,273 | $37.18 | $0.06 | 0.16% |
| 11/6/2015 | 294,179 | $37.35 | $0.17 | 0.46% |
| 11/9/2015 | 335,189 | $36.94 | -$0.41 | -1.10% |
| 11/10/2015 | 285,983 | $37.36 | $0.42 | 1.14% |
| 11/11/2015 | 197,361 | $37.48 | $0.12 | 0.32% |
| 11/12/2015 | 331,122 | $36.89 | -$0.59 | -1.57% |
| 11/13/2015 | 340,962 | $37.13 | $0.24 | 0.65% |
| 11/16/2015 | 316,089 | $37.64 | $0.51 | 1.37% |
| 11/17/2015 | 440,150 | $37.64 | $0.00 | 0.00% |
| 11/18/2015 | 407,112 | $37.44 | -$0.20 | -0.53% |
| 11/19/2015 | 378,407 | $37.44 | $0.00 | 0.00% |
| 11/20/2015 | 735,180 | $37.44 | $0.00 | 0.00% |
| 11/23/2015 | 284,064 | $37.44 | $0.00 | 0.00% |
| 11/24/2015 | 438,185 | $36.95 | -$0.49 | -1.31% |
| 11/25/2015 | 409,513 | $36.79 | -$0.16 | -0.43% |
| 11/27/2015 | 357,000 | $37.20 | $0.41 | 1.11% |
| 11/30/2015 | 479,185 | $36.94 | -$0.26 | -0.70% |
| 12/1/2015 | 393,331 | $37.37 | $0.43 | 1.16% |
| 12/2/2015 | 316,175 | $37.50 | $0.13 | 0.35% |
| 12/3/2015 | 439,321 | $36.50 | -$1.00 | -2.67% |
| 12/4/2015 | 206,912 | $37.23 | $0.73 | 2.00% |
| 12/7/2015 | 266,194 | $36.82 | -$0.41 | -1.10% |
| 12/8/2015 | 254,436 | $36.82 | $0.00 | 0.00% |
| 12/9/2015 | 204,234 | $36.40 | -$0.42 | -1.14% |
| 12/10/2015 | 257,954 | $36.49 | $0.09 | 0.25% |

**Exhibit 3B**

## Healthcare Services Group, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|------|--------|---------------|--------------|--------|
| 12/11/2015 | 295,025 | $35.97 | -$0.52 | -1.43% |
| 12/14/2015 | 714,569 | $35.84 | -$0.13 | -0.36% |
| 12/15/2015 | 333,243 | $36.01 | $0.17 | 0.47% |
| 12/16/2015 | 316,737 | $35.97 | -$0.04 | -0.11% |
| 12/17/2015 | 233,379 | $35.51 | -$0.46 | -1.28% |
| 12/18/2015 | 1,031,923 | $34.69 | -$0.82 | -2.31% |
| 12/21/2015 | 277,576 | $35.17 | $0.48 | 1.38% |
| 12/22/2015 | 187,400 | $35.42 | $0.25 | 0.71% |
| 12/23/2015 | 215,656 | $35.58 | $0.16 | 0.45% |
| 12/24/2015 | 93,606 | $35.74 | $0.16 | 0.45% |
| 12/28/2015 | 256,142 | $35.94 | $0.20 | 0.56% |
| 12/29/2015 | 174,716 | $36.35 | $0.41 | 1.14% |
| 12/30/2015 | 241,301 | $35.55 | -$0.80 | -2.20% |
| 12/31/2015 | 442,344 | $34.87 | -$0.68 | -1.91% |
| 1/4/2016 | 513,844 | $34.14 | -$0.73 | -2.09% |
| 1/5/2016 | 263,246 | $34.99 | $0.85 | 2.49% |
| 1/6/2016 | 260,947 | $34.51 | -$0.48 | -1.37% |
| 1/7/2016 | 312,238 | $33.40 | -$1.11 | -3.22% |
| 1/8/2016 | 409,055 | $33.31 | -$0.09 | -0.27% |
| 1/11/2016 | 657,969 | $34.51 | $1.20 | 3.60% |
| 1/12/2016 | 308,041 | $34.52 | $0.01 | 0.03% |
| 1/13/2016 | 277,246 | $33.54 | -$0.98 | -2.84% |
| 1/14/2016 | 327,339 | $34.32 | $0.78 | 2.33% |
| 1/15/2016 | 393,100 | $33.76 | -$0.56 | -1.63% |
| 1/19/2016 | 396,408 | $33.35 | -$0.41 | -1.21% |
| 1/20/2016 | 409,513 | $33.24 | -$0.11 | -0.33% |
| 1/21/2016 | 512,189 | $32.68 | -$0.56 | -1.68% |
| 1/22/2016 | 310,473 | $33.70 | $1.02 | 3.12% |
| 1/25/2016 | 244,137 | $33.13 | -$0.57 | -1.69% |
| 1/26/2016 | 308,746 | $33.96 | $0.83 | 2.51% |
| 1/27/2016 | 584,171 | $34.02 | $0.06 | 0.18% |
| 1/28/2016 | 237,086 | $34.57 | $0.55 | 1.62% |
| 1/29/2016 | 442,767 | $35.37 | $0.80 | 2.31% |
| 2/1/2016 | 369,221 | $34.70 | -$0.67 | -1.89% |
| 2/2/2016 | 290,302 | $34.84 | $0.14 | 0.40% |
| 2/3/2016 | 770,848 | $34.05 | -$0.79 | -2.27% |
| 2/4/2016 | 359,868 | $33.78 | -$0.27 | -0.79% |
| 2/5/2016 | 347,457 | $33.13 | -$0.65 | -1.92% |
| 2/8/2016 | 292,124 | $33.31 | $0.18 | 0.54% |
| 2/9/2016 | 277,857 | $33.75 | $0.44 | 1.32% |
| 2/10/2016 | 288,405 | $33.72 | -$0.03 | -0.09% |
| 2/11/2016 | 204,829 | $33.71 | -$0.01 | -0.03% |
| 2/12/2016 | 307,901 | $34.13 | $0.42 | 1.25% |
| 2/16/2016 | 252,082 | $34.91 | $0.78 | 2.29% |
| 2/17/2016 | 410,689 | $34.13 | -$0.78 | -2.23% |
| 2/18/2016 | 285,131 | $34.67 | $0.54 | 1.58% |
| 2/19/2016 | 322,255 | $34.74 | $0.07 | 0.20% |
| 2/22/2016 | 305,714 | $35.18 | $0.44 | 1.27% |
| 2/23/2016 | 487,070 | $34.96 | -$0.22 | -0.63% |
| 2/24/2016 | 326,279 | $35.04 | $0.08 | 0.23% |
| 2/25/2016 | 287,286 | $35.64 | $0.60 | 1.71% |
| 2/26/2016 | 445,104 | $35.88 | $0.24 | 0.67% |
| 2/29/2016 | 392,784 | $35.48 | -$0.40 | -1.11% |

**Exhibit 3B**

# Healthcare Services Group, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|------|--------|---------------|--------------|--------|
| 3/1/2016 | 189,354 | $35.89 | $0.41 | 1.16% |
| 3/2/2016 | 250,739 | $35.37 | -$0.52 | -1.45% |
| 3/3/2016 | 175,568 | $35.61 | $0.24 | 0.68% |
| 3/4/2016 | 220,043 | $35.90 | $0.29 | 0.81% |
| 3/7/2016 | 268,137 | $35.56 | -$0.34 | -0.95% |
| 3/8/2016 | 228,029 | $35.72 | $0.16 | 0.45% |
| 3/9/2016 | 157,913 | $35.71 | -$0.01 | -0.03% |
| 3/10/2016 | 148,573 | $35.45 | -$0.26 | -0.73% |
| 3/11/2016 | 363,370 | $35.65 | $0.20 | 0.56% |
| 3/14/2016 | 210,310 | $35.29 | -$0.36 | -1.01% |
| 3/15/2016 | 260,160 | $35.03 | -$0.26 | -0.74% |
| 3/16/2016 | 296,683 | $35.22 | $0.19 | 0.54% |
| 3/17/2016 | 316,501 | $35.42 | $0.20 | 0.57% |
| 3/18/2016 | 482,278 | $35.71 | $0.29 | 0.82% |
| 3/21/2016 | 304,035 | $35.34 | -$0.37 | -1.04% |
| 3/22/2016 | 259,643 | $35.11 | -$0.23 | -0.65% |
| 3/23/2016 | 314,408 | $35.13 | $0.02 | 0.06% |
| 3/24/2016 | 200,249 | $35.18 | $0.05 | 0.14% |
| 3/28/2016 | 257,509 | $35.68 | $0.50 | 1.42% |
| 3/29/2016 | 370,268 | $36.78 | $1.10 | 3.08% |
| 3/30/2016 | 209,394 | $36.85 | $0.07 | 0.19% |
| 3/31/2016 | 205,906 | $36.81 | -$0.04 | -0.11% |
| 4/1/2016 | 370,730 | $37.45 | $0.64 | 1.74% |
| 4/4/2016 | 333,017 | $37.10 | -$0.35 | -0.93% |
| 4/5/2016 | 235,334 | $36.65 | -$0.45 | -1.21% |
| 4/6/2016 | 232,604 | $37.18 | $0.53 | 1.45% |
| 4/7/2016 | 328,265 | $36.86 | -$0.32 | -0.86% |
| 4/8/2016 | 154,810 | $36.86 | $0.00 | 0.00% |
| 4/11/2016 | 166,530 | $36.67 | -$0.19 | -0.52% |
| 4/12/2016 | 218,855 | $36.94 | $0.27 | 0.74% |
| 4/13/2016 | 805,496 | $37.47 | $0.53 | 1.43% |
| 4/14/2016 | 237,699 | $37.59 | $0.12 | 0.32% |
| 4/15/2016 | 285,664 | $37.65 | $0.06 | 0.16% |
| 4/18/2016 | 302,964 | $37.72 | $0.07 | 0.19% |
| 4/19/2016 | 230,598 | $37.79 | $0.07 | 0.19% |
| 4/20/2016 | 217,644 | $37.45 | -$0.34 | -0.90% |
| 4/21/2016 | 322,646 | $36.72 | -$0.73 | -1.95% |
| 4/22/2016 | 394,888 | $36.92 | $0.20 | 0.54% |
| 4/25/2016 | 308,034 | $36.80 | -$0.12 | -0.33% |
| 4/26/2016 | 194,813 | $37.22 | $0.42 | 1.14% |
| 4/27/2016 | 334,230 | $37.61 | $0.39 | 1.05% |
| 4/28/2016 | 384,434 | $37.86 | $0.25 | 0.66% |
| 4/29/2016 | 371,637 | $37.85 | -$0.01 | -0.03% |
| 5/2/2016 | 294,748 | $38.10 | $0.25 | 0.66% |
| 5/3/2016 | 210,025 | $37.76 | -$0.34 | -0.89% |
| 5/4/2016 | 167,730 | $37.76 | $0.00 | 0.00% |
| 5/5/2016 | 214,989 | $37.72 | -$0.04 | -0.11% |
| 5/6/2016 | 395,998 | $37.57 | -$0.15 | -0.40% |
| 5/9/2016 | 129,758 | $37.83 | $0.26 | 0.69% |
| 5/10/2016 | 133,177 | $38.05 | $0.22 | 0.58% |
| 5/11/2016 | 150,461 | $37.70 | -$0.35 | -0.92% |
| 5/12/2016 | 161,929 | $37.81 | $0.11 | 0.29% |
| 5/13/2016 | 233,594 | $38.02 | $0.21 | 0.56% |

**Exhibit 3B**

# Healthcare Services Group, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 5/16/2016 | 391,555 | $38.51 | $0.49 | 1.29% |
| 5/17/2016 | 407,921 | $37.62 | -$0.89 | -2.31% |
| 5/18/2016 | 218,899 | $37.69 | $0.07 | 0.19% |
| 5/19/2016 | 291,788 | $37.29 | -$0.40 | -1.06% |
| 5/20/2016 | 394,176 | $37.30 | $0.01 | 0.03% |
| 5/23/2016 | 437,516 | $37.48 | $0.18 | 0.48% |
| 5/24/2016 | 216,394 | $38.65 | $1.17 | 3.12% |
| 5/25/2016 | 268,061 | $38.79 | $0.14 | 0.36% |
| 5/26/2016 | 164,983 | $38.66 | -$0.13 | -0.34% |
| 5/27/2016 | 176,587 | $38.99 | $0.33 | 0.85% |
| 5/31/2016 | 285,488 | $39.00 | $0.01 | 0.03% |
| 6/1/2016 | 261,794 | $39.39 | $0.39 | 1.00% |
| 6/2/2016 | 383,194 | $39.69 | $0.30 | 0.76% |
| 6/3/2016 | 327,770 | $39.50 | -$0.19 | -0.48% |
| 6/6/2016 | 232,782 | $39.46 | -$0.04 | -0.10% |
| 6/7/2016 | 147,529 | $39.56 | $0.10 | 0.25% |
| 6/8/2016 | 200,943 | $40.04 | $0.48 | 1.21% |
| 6/9/2016 | 246,516 | $40.18 | $0.14 | 0.35% |
| 6/10/2016 | 231,151 | $39.65 | -$0.53 | -1.32% |
| 6/13/2016 | 192,059 | $39.47 | -$0.18 | -0.45% |
| 6/14/2016 | 233,237 | $39.75 | $0.28 | 0.71% |
| 6/15/2016 | 199,485 | $39.41 | -$0.34 | -0.86% |
| 6/16/2016 | 182,059 | $39.64 | $0.23 | 0.58% |
| 6/17/2016 | 427,869 | $39.36 | -$0.28 | -0.71% |
| 6/20/2016 | 223,191 | $39.79 | $0.43 | 1.09% |
| 6/21/2016 | 133,564 | $39.89 | $0.10 | 0.25% |
| 6/22/2016 | 191,114 | $39.65 | -$0.24 | -0.60% |
| 6/23/2016 | 308,728 | $40.06 | $0.41 | 1.03% |
| 6/24/2016 | 576,206 | $40.04 | -$0.02 | -0.05% |
| 6/27/2016 | 449,228 | $39.76 | -$0.28 | -0.70% |
| 6/28/2016 | 303,022 | $39.60 | -$0.16 | -0.40% |
| 6/29/2016 | 313,985 | $40.32 | $0.72 | 1.82% |
| 6/30/2016 | 486,032 | $41.38 | $1.06 | 2.63% |
| 7/1/2016 | 234,893 | $41.34 | -$0.04 | -0.10% |
| 7/5/2016 | 351,344 | $41.28 | -$0.06 | -0.15% |
| 7/6/2016 | 539,293 | $40.77 | -$0.51 | -1.24% |
| 7/7/2016 | 389,578 | $40.46 | -$0.31 | -0.76% |
| 7/8/2016 | 399,493 | $41.02 | $0.56 | 1.38% |
| 7/11/2016 | 363,856 | $41.64 | $0.62 | 1.51% |
| 7/12/2016 | 343,862 | $41.94 | $0.30 | 0.72% |
| 7/13/2016 | 1,231,601 | $39.05 | -$2.89 | -6.89% |
| 7/14/2016 | 613,366 | $38.30 | -$0.75 | -1.92% |
| 7/15/2016 | 590,783 | $38.65 | $0.35 | 0.91% |
| 7/18/2016 | 472,619 | $37.98 | -$0.67 | -1.73% |
| 7/19/2016 | 412,680 | $37.98 | $0.00 | 0.00% |
| 7/20/2016 | 620,494 | $38.29 | $0.31 | 0.82% |
| 7/21/2016 | 312,510 | $38.10 | -$0.19 | -0.50% |
| 7/22/2016 | 811,768 | $38.79 | $0.69 | 1.81% |
| 7/25/2016 | 570,692 | $38.95 | $0.16 | 0.41% |
| 7/26/2016 | 542,106 | $38.99 | $0.04 | 0.10% |
| 7/27/2016 | 444,474 | $39.16 | $0.17 | 0.44% |
| 7/28/2016 | 383,254 | $39.08 | -$0.08 | -0.20% |
| 7/29/2016 | 561,645 | $38.81 | -$0.27 | -0.69% |

**Exhibit 3B**

## Healthcare Services Group, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 8/1/2016 | 375,349 | $38.91 | $0.10 | 0.26% |
| 8/2/2016 | 269,118 | $38.56 | -$0.35 | -0.90% |
| 8/3/2016 | 273,889 | $38.66 | $0.10 | 0.26% |
| 8/4/2016 | 316,277 | $38.86 | $0.20 | 0.52% |
| 8/5/2016 | 246,874 | $39.22 | $0.36 | 0.93% |
| 8/8/2016 | 239,010 | $39.01 | -$0.21 | -0.54% |
| 8/9/2016 | 204,366 | $39.10 | $0.09 | 0.23% |
| 8/10/2016 | 349,613 | $39.31 | $0.21 | 0.54% |
| 8/11/2016 | 318,758 | $39.45 | $0.14 | 0.36% |
| 8/12/2016 | 201,071 | $39.18 | -$0.27 | -0.68% |
| 8/15/2016 | 288,681 | $39.30 | $0.12 | 0.31% |
| 8/16/2016 | 174,299 | $38.99 | -$0.31 | -0.79% |
| 8/17/2016 | 181,681 | $38.79 | -$0.20 | -0.51% |
| 8/18/2016 | 195,952 | $39.02 | $0.23 | 0.59% |
| 8/19/2016 | 233,266 | $39.19 | $0.17 | 0.44% |
| 8/22/2016 | 151,471 | $39.39 | $0.20 | 0.51% |
| 8/23/2016 | 234,345 | $39.73 | $0.34 | 0.86% |
| 8/24/2016 | 146,116 | $39.71 | -$0.02 | -0.05% |
| 8/25/2016 | 197,617 | $39.96 | $0.24 | 0.62% |
| 8/26/2016 | 182,786 | $39.82 | -$0.13 | -0.34% |
| 8/29/2016 | 163,552 | $40.13 | $0.31 | 0.78% |
| 8/30/2016 | 268,038 | $40.37 | $0.24 | 0.60% |
| 8/31/2016 | 228,693 | $40.37 | $0.00 | 0.00% |
| 9/1/2016 | 274,373 | $40.41 | $0.04 | 0.10% |
| 9/2/2016 | 341,531 | $41.08 | $0.67 | 1.66% |
| 9/6/2016 | 209,546 | $41.13 | $0.05 | 0.12% |
| 9/7/2016 | 4,056,852 | $38.55 | -$2.58 | -6.27% |
| 9/8/2016 | 1,185,235 | $38.51 | -$0.04 | -0.10% |
| 9/9/2016 | 1,019,535 | $37.32 | -$1.19 | -3.09% |
| 9/12/2016 | 500,831 | $37.68 | $0.36 | 0.96% |
| 9/13/2016 | 354,427 | $37.28 | -$0.40 | -1.06% |
| 9/14/2016 | 306,344 | $37.56 | $0.28 | 0.75% |
| 9/15/2016 | 495,386 | $37.78 | $0.22 | 0.59% |
| 9/16/2016 | 555,486 | $37.88 | $0.10 | 0.26% |
| 9/19/2016 | 391,822 | $38.04 | $0.16 | 0.42% |
| 9/20/2016 | 339,671 | $37.83 | -$0.21 | -0.55% |
| 9/21/2016 | 270,682 | $38.39 | $0.56 | 1.48% |
| 9/22/2016 | 353,397 | $39.08 | $0.69 | 1.80% |
| 9/23/2016 | 467,373 | $39.17 | $0.09 | 0.23% |
| 9/26/2016 | 269,580 | $38.80 | -$0.37 | -0.94% |
| 9/27/2016 | 251,821 | $38.75 | -$0.05 | -0.13% |
| 9/28/2016 | 347,880 | $39.09 | $0.34 | 0.88% |
| 9/29/2016 | 413,256 | $39.12 | $0.03 | 0.08% |
| 9/30/2016 | 464,341 | $39.58 | $0.46 | 1.18% |
| 10/3/2016 | 250,262 | $39.65 | $0.07 | 0.18% |
| 10/4/2016 | 263,942 | $39.60 | -$0.05 | -0.13% |
| 10/5/2016 | 381,716 | $39.55 | -$0.05 | -0.13% |
| 10/6/2016 | 366,470 | $39.55 | $0.00 | 0.00% |
| 10/7/2016 | 688,281 | $39.55 | $0.00 | 0.00% |
| 10/10/2016 | 419,422 | $39.79 | $0.24 | 0.61% |
| 10/11/2016 | 636,939 | $39.46 | -$0.33 | -0.83% |
| 10/12/2016 | 1,190,371 | $37.33 | -$2.13 | -5.40% |
| 10/13/2016 | 1,208,831 | $38.06 | $0.73 | 1.96% |

**Exhibit 3B**

## Healthcare Services Group, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 10/14/2016 | 453,973 | $37.49 | -$0.57 | -1.50% |
| 10/17/2016 | 508,511 | $37.59 | $0.10 | 0.27% |
| 10/18/2016 | 217,667 | $37.49 | -$0.10 | -0.27% |
| 10/19/2016 | 311,549 | $37.27 | -$0.22 | -0.59% |
| 10/20/2016 | 347,389 | $36.87 | -$0.40 | -1.07% |
| 10/21/2016 | 219,925 | $36.56 | -$0.31 | -0.84% |
| 10/24/2016 | 205,147 | $36.82 | $0.26 | 0.71% |
| 10/25/2016 | 254,730 | $36.64 | -$0.18 | -0.49% |
| 10/26/2016 | 235,568 | $36.53 | -$0.11 | -0.30% |
| 10/27/2016 | 254,793 | $36.67 | $0.14 | 0.38% |
| 10/28/2016 | 205,858 | $36.98 | $0.31 | 0.85% |
| 10/31/2016 | 463,101 | $36.97 | -$0.01 | -0.03% |
| 11/1/2016 | 617,637 | $35.28 | -$1.69 | -4.57% |
| 11/2/2016 | 466,399 | $35.17 | -$0.11 | -0.31% |
| 11/3/2016 | 297,330 | $35.04 | -$0.13 | -0.37% |
| 11/4/2016 | 318,406 | $34.88 | -$0.16 | -0.46% |
| 11/7/2016 | 550,242 | $35.29 | $0.41 | 1.18% |
| 11/8/2016 | 468,314 | $35.86 | $0.57 | 1.62% |
| 11/9/2016 | 963,642 | $35.63 | -$0.23 | -0.64% |
| 11/10/2016 | 503,222 | $36.05 | $0.42 | 1.18% |
| 11/11/2016 | 671,611 | $36.15 | $0.10 | 0.28% |
| 11/14/2016 | 759,204 | $36.38 | $0.23 | 0.64% |
| 11/15/2016 | 713,681 | $37.70 | $1.32 | 3.63% |
| 11/16/2016 | 367,087 | $37.68 | -$0.02 | -0.05% |
| 11/17/2016 | 297,801 | $37.58 | -$0.10 | -0.27% |
| 11/18/2016 | 314,743 | $38.16 | $0.58 | 1.54% |
| 11/21/2016 | 208,463 | $38.43 | $0.27 | 0.71% |
| 11/22/2016 | 357,501 | $38.77 | $0.34 | 0.88% |
| 11/23/2016 | 416,417 | $39.25 | $0.48 | 1.24% |
| 11/25/2016 | 103,380 | $39.21 | -$0.04 | -0.10% |
| 11/28/2016 | 265,077 | $39.12 | -$0.09 | -0.23% |
| 11/29/2016 | 348,788 | $38.90 | -$0.22 | -0.56% |
| 11/30/2016 | 533,437 | $38.95 | $0.05 | 0.13% |
| 12/1/2016 | 369,210 | $38.73 | -$0.22 | -0.56% |
| 12/2/2016 | 295,957 | $38.53 | -$0.20 | -0.52% |
| 12/5/2016 | 534,073 | $38.82 | $0.29 | 0.75% |
| 12/6/2016 | 286,019 | $39.08 | $0.26 | 0.67% |
| 12/7/2016 | 290,847 | $39.53 | $0.45 | 1.15% |
| 12/8/2016 | 288,895 | $40.18 | $0.65 | 1.64% |
| 12/9/2016 | 281,174 | $40.68 | $0.50 | 1.24% |
| 12/12/2016 | 261,555 | $40.54 | -$0.14 | -0.34% |
| 12/13/2016 | 236,130 | $40.50 | -$0.04 | -0.10% |
| 12/14/2016 | 302,871 | $39.97 | -$0.53 | -1.31% |
| 12/15/2016 | 340,343 | $40.20 | $0.23 | 0.58% |
| 12/16/2016 | 1,154,025 | $39.90 | -$0.30 | -0.75% |
| 12/19/2016 | 307,872 | $39.76 | -$0.14 | -0.35% |
| 12/20/2016 | 299,281 | $39.85 | $0.09 | 0.23% |
| 12/21/2016 | 240,001 | $39.63 | -$0.22 | -0.55% |
| 12/22/2016 | 182,674 | $39.59 | -$0.04 | -0.10% |
| 12/23/2016 | 201,857 | $39.72 | $0.13 | 0.33% |
| 12/27/2016 | 397,779 | $39.27 | -$0.45 | -1.13% |
| 12/28/2016 | 367,578 | $38.87 | -$0.40 | -1.02% |
| 12/29/2016 | 226,854 | $39.14 | $0.27 | 0.69% |

**Exhibit 3B**

## Healthcare Services Group, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 12/30/2016 | 461,255 | $39.17 | $0.03 | 0.08% |
| 1/3/2017 | 528,792 | $38.62 | -$0.55 | -1.40% |
| 1/4/2017 | 347,969 | $39.38 | $0.76 | 1.97% |
| 1/5/2017 | 244,523 | $39.11 | -$0.27 | -0.69% |
| 1/6/2017 | 291,404 | $38.83 | -$0.28 | -0.72% |
| 1/9/2017 | 197,299 | $38.71 | -$0.12 | -0.31% |
| 1/10/2017 | 230,515 | $39.26 | $0.55 | 1.42% |
| 1/11/2017 | 201,413 | $39.41 | $0.15 | 0.38% |
| 1/12/2017 | 191,335 | $39.40 | -$0.01 | -0.03% |
| 1/13/2017 | 244,794 | $39.96 | $0.56 | 1.42% |
| 1/17/2017 | 204,285 | $39.43 | -$0.53 | -1.33% |
| 1/18/2017 | 330,865 | $39.87 | $0.44 | 1.12% |
| 1/19/2017 | 238,636 | $39.48 | -$0.39 | -0.98% |
| 1/20/2017 | 231,311 | $39.91 | $0.43 | 1.09% |
| 1/23/2017 | 194,082 | $39.67 | -$0.24 | -0.60% |
| 1/24/2017 | 237,096 | $40.16 | $0.49 | 1.24% |
| 1/25/2017 | 227,127 | $40.32 | $0.16 | 0.40% |
| 1/26/2017 | 182,567 | $40.21 | -$0.11 | -0.27% |
| 1/27/2017 | 280,222 | $39.99 | -$0.22 | -0.55% |
| 1/30/2017 | 325,134 | $39.59 | -$0.40 | -1.00% |
| 1/31/2017 | 302,579 | $39.75 | $0.16 | 0.40% |
| 2/1/2017 | 532,742 | $39.28 | -$0.47 | -1.18% |
| 2/2/2017 | 273,766 | $39.51 | $0.23 | 0.59% |
| 2/3/2017 | 265,949 | $40.14 | $0.63 | 1.59% |
| 2/6/2017 | 224,126 | $39.69 | -$0.45 | -1.12% |
| 2/7/2017 | 242,913 | $39.59 | -$0.10 | -0.25% |
| 2/8/2017 | 369,818 | $39.72 | $0.13 | 0.33% |
| 2/9/2017 | 361,523 | $40.60 | $0.88 | 2.22% |
| 2/10/2017 | 246,282 | $41.02 | $0.42 | 1.03% |
| 2/13/2017 | 275,392 | $41.27 | $0.25 | 0.61% |
| 2/14/2017 | 304,241 | $41.14 | -$0.13 | -0.31% |
| 2/15/2017 | 277,374 | $41.48 | $0.34 | 0.83% |
| 2/16/2017 | 199,309 | $41.60 | $0.12 | 0.29% |
| 2/17/2017 | 260,575 | $41.55 | -$0.05 | -0.12% |
| 2/21/2017 | 190,329 | $41.96 | $0.41 | 0.99% |
| 2/22/2017 | 215,188 | $41.80 | -$0.16 | -0.38% |
| 2/23/2017 | 173,725 | $41.78 | -$0.02 | -0.05% |
| 2/24/2017 | 148,847 | $41.85 | $0.07 | 0.17% |
| 2/27/2017 | 260,033 | $41.85 | $0.00 | 0.00% |
| 2/28/2017 | 264,187 | $41.38 | -$0.47 | -1.12% |
| 3/1/2017 | 375,880 | $42.19 | $0.81 | 1.96% |
| 3/2/2017 | 242,238 | $42.20 | $0.01 | 0.02% |
| 3/3/2017 | 205,057 | $42.18 | -$0.02 | -0.05% |
| 3/6/2017 | 141,297 | $42.10 | -$0.08 | -0.19% |
| 3/7/2017 | 215,995 | $42.03 | -$0.07 | -0.17% |
| 3/8/2017 | 168,139 | $41.99 | -$0.04 | -0.10% |
| 3/9/2017 | 235,078 | $42.13 | $0.14 | 0.33% |
| 3/10/2017 | 259,757 | $42.40 | $0.27 | 0.64% |
| 3/13/2017 | 282,240 | $42.94 | $0.54 | 1.27% |
| 3/14/2017 | 189,167 | $42.77 | -$0.17 | -0.40% |
| 3/15/2017 | 312,839 | $43.55 | $0.78 | 1.82% |
| 3/16/2017 | 232,133 | $43.60 | $0.05 | 0.11% |
| 3/17/2017 | 786,125 | $43.80 | $0.20 | 0.46% |

**Exhibit 3B**

# Healthcare Services Group, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 3/20/2017 | 206,199 | $43.34 | -$0.46 | -1.05% |
| 3/21/2017 | 300,589 | $43.00 | -$0.34 | -0.78% |
| 3/22/2017 | 205,263 | $42.95 | -$0.05 | -0.12% |
| 3/23/2017 | 448,137 | $42.16 | -$0.79 | -1.84% |
| 3/24/2017 | 296,825 | $42.40 | $0.24 | 0.57% |
| 3/27/2017 | 249,723 | $42.32 | -$0.08 | -0.19% |
| 3/28/2017 | 352,183 | $42.30 | -$0.02 | -0.05% |
| 3/29/2017 | 213,272 | $42.56 | $0.26 | 0.61% |
| 3/30/2017 | 439,897 | $43.06 | $0.50 | 1.17% |
| 3/31/2017 | 308,170 | $43.09 | $0.03 | 0.07% |
| 4/3/2017 | 384,203 | $41.75 | -$1.34 | -3.11% |
| 4/4/2017 | 404,551 | $41.70 | -$0.05 | -0.12% |
| 4/5/2017 | 352,932 | $41.44 | -$0.26 | -0.62% |
| 4/6/2017 | 445,535 | $41.43 | -$0.01 | -0.02% |
| 4/7/2017 | 311,730 | $41.31 | -$0.12 | -0.29% |
| 4/10/2017 | 353,366 | $41.38 | $0.07 | 0.17% |
| 4/11/2017 | 581,839 | $42.18 | $0.80 | 1.93% |
| 4/12/2017 | 1,434,049 | $45.55 | $3.37 | 7.99% |
| 4/13/2017 | 837,685 | $44.90 | -$0.65 | -1.43% |
| 4/17/2017 | 431,814 | $45.32 | $0.42 | 0.94% |
| 4/18/2017 | 284,787 | $45.30 | -$0.02 | -0.04% |
| 4/19/2017 | 266,955 | $45.45 | $0.15 | 0.33% |
| 4/20/2017 | 281,514 | $45.81 | $0.36 | 0.79% |
| 4/21/2017 | 387,274 | $45.88 | $0.07 | 0.15% |
| 4/24/2017 | 256,227 | $46.34 | $0.46 | 1.00% |
| 4/25/2017 | 320,645 | $46.62 | $0.28 | 0.60% |
| 4/26/2017 | 310,278 | $46.61 | -$0.01 | -0.02% |
| 4/27/2017 | 233,324 | $46.54 | -$0.07 | -0.15% |
| 4/28/2017 | 270,238 | $45.91 | -$0.63 | -1.35% |
| 5/1/2017 | 254,285 | $46.28 | $0.37 | 0.81% |
| 5/2/2017 | 342,552 | $46.04 | -$0.24 | -0.52% |
| 5/3/2017 | 370,969 | $45.57 | -$0.47 | -1.02% |
| 5/4/2017 | 274,012 | $45.29 | -$0.28 | -0.61% |
| 5/5/2017 | 317,103 | $45.71 | $0.42 | 0.93% |
| 5/8/2017 | 228,156 | $45.70 | -$0.01 | -0.02% |
| 5/9/2017 | 199,795 | $45.56 | -$0.14 | -0.31% |
| 5/10/2017 | 317,417 | $46.07 | $0.51 | 1.12% |
| 5/11/2017 | 332,401 | $45.83 | -$0.24 | -0.52% |
| 5/12/2017 | 172,689 | $45.69 | -$0.14 | -0.31% |
| 5/15/2017 | 213,856 | $46.11 | $0.42 | 0.92% |
| 5/16/2017 | 223,216 | $46.11 | $0.00 | 0.00% |
| 5/17/2017 | 315,123 | $45.81 | -$0.30 | -0.65% |
| 5/18/2017 | 202,274 | $45.88 | $0.07 | 0.15% |
| 5/19/2017 | 324,643 | $46.57 | $0.69 | 1.50% |
| 5/22/2017 | 137,668 | $46.90 | $0.33 | 0.71% |
| 5/23/2017 | 216,823 | $47.41 | $0.51 | 1.09% |
| 5/24/2017 | 294,316 | $47.06 | -$0.35 | -0.74% |
| 5/25/2017 | 169,308 | $47.29 | $0.23 | 0.49% |
| 5/26/2017 | 191,396 | $47.12 | -$0.17 | -0.36% |
| 5/30/2017 | 157,505 | $47.13 | $0.01 | 0.02% |
| 5/31/2017 | 279,280 | $47.87 | $0.74 | 1.57% |
| 6/1/2017 | 311,947 | $48.72 | $0.85 | 1.78% |
| 6/2/2017 | 399,364 | $49.53 | $0.81 | 1.66% |

**Exhibit 3B**

## Healthcare Services Group, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 6/5/2017 | 353,930 | $49.05 | -$0.48 | -0.97% |
| 6/6/2017 | 449,372 | $47.34 | -$1.71 | -3.49% |
| 6/7/2017 | 359,227 | $47.22 | -$0.12 | -0.25% |
| 6/8/2017 | 243,166 | $47.46 | $0.24 | 0.51% |
| 6/9/2017 | 308,076 | $47.72 | $0.26 | 0.55% |
| 6/12/2017 | 288,963 | $47.92 | $0.20 | 0.42% |
| 6/13/2017 | 191,137 | $48.15 | $0.23 | 0.48% |
| 6/14/2017 | 334,874 | $47.71 | -$0.44 | -0.91% |
| 6/15/2017 | 181,807 | $47.94 | $0.23 | 0.48% |
| 6/16/2017 | 416,904 | $47.90 | -$0.04 | -0.08% |
| 6/19/2017 | 190,376 | $48.00 | $0.10 | 0.21% |
| 6/20/2017 | 158,009 | $47.69 | -$0.31 | -0.65% |
| 6/21/2017 | 141,020 | $47.28 | -$0.41 | -0.86% |
| 6/22/2017 | 274,222 | $47.04 | -$0.24 | -0.51% |
| 6/23/2017 | 363,223 | $47.71 | $0.67 | 1.42% |
| 6/26/2017 | 198,322 | $47.37 | -$0.34 | -0.71% |
| 6/27/2017 | 241,803 | $47.06 | -$0.31 | -0.65% |
| 6/28/2017 | 257,704 | $47.81 | $0.75 | 1.59% |
| 6/29/2017 | 308,230 | $46.62 | -$1.19 | -2.49% |
| 6/30/2017 | 432,532 | $46.83 | $0.21 | 0.45% |
| 7/3/2017 | 156,598 | $47.01 | $0.18 | 0.38% |
| 7/5/2017 | 211,066 | $46.50 | -$0.51 | -1.08% |
| 7/6/2017 | 270,023 | $45.92 | -$0.58 | -1.25% |
| 7/7/2017 | 298,152 | $46.49 | $0.57 | 1.24% |
| 7/10/2017 | 267,994 | $46.11 | -$0.38 | -0.82% |
| 7/11/2017 | 447,390 | $46.62 | $0.51 | 1.11% |
| 7/12/2017 | 1,814,498 | $51.72 | $5.10 | 10.94% |
| 7/13/2017 | 654,835 | $52.33 | $0.61 | 1.18% |
| 7/14/2017 | 487,360 | $52.62 | $0.29 | 0.55% |
| 7/17/2017 | 517,648 | $52.19 | -$0.43 | -0.82% |
| 7/18/2017 | 323,201 | $52.31 | $0.12 | 0.23% |
| 7/19/2017 | 197,971 | $52.69 | $0.38 | 0.73% |
| 7/20/2017 | 315,465 | $52.95 | $0.26 | 0.49% |
| 7/21/2017 | 457,029 | $53.72 | $0.77 | 1.45% |
| 7/24/2017 | 211,121 | $53.85 | $0.13 | 0.24% |
| 7/25/2017 | 261,768 | $53.96 | $0.11 | 0.20% |
| 7/26/2017 | 417,700 | $53.65 | -$0.31 | -0.57% |
| 7/27/2017 | 224,836 | $53.10 | -$0.55 | -1.03% |
| 7/28/2017 | 268,872 | $52.86 | -$0.24 | -0.45% |
| 7/31/2017 | 329,161 | $52.25 | -$0.61 | -1.15% |
| 8/1/2017 | 231,812 | $52.22 | -$0.03 | -0.06% |
| 8/2/2017 | 278,667 | $51.60 | -$0.62 | -1.19% |
| 8/3/2017 | 302,024 | $51.50 | -$0.10 | -0.19% |
| 8/4/2017 | 403,568 | $51.41 | -$0.09 | -0.17% |
| 8/7/2017 | 209,378 | $51.88 | $0.47 | 0.91% |
| 8/8/2017 | 218,257 | $51.76 | -$0.12 | -0.23% |
| 8/9/2017 | 400,630 | $51.30 | -$0.46 | -0.89% |
| 8/10/2017 | 375,009 | $51.04 | -$0.26 | -0.51% |
| 8/11/2017 | 396,300 | $50.70 | -$0.34 | -0.67% |
| 8/14/2017 | 292,271 | $51.86 | $1.16 | 2.29% |
| 8/15/2017 | 275,395 | $51.91 | $0.05 | 0.10% |
| 8/16/2017 | 466,193 | $51.47 | -$0.44 | -0.85% |
| 8/17/2017 | 276,944 | $50.71 | -$0.76 | -1.48% |

**Exhibit 3B**

## Healthcare Services Group, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 8/18/2017 | 301,423 | $50.62 | -$0.09 | -0.18% |
| 8/21/2017 | 178,549 | $51.02 | $0.40 | 0.79% |
| 8/22/2017 | 156,941 | $51.25 | $0.23 | 0.45% |
| 8/23/2017 | 183,507 | $50.94 | -$0.31 | -0.60% |
| 8/24/2017 | 126,211 | $51.08 | $0.14 | 0.27% |
| 8/25/2017 | 154,720 | $50.95 | -$0.13 | -0.25% |
| 8/28/2017 | 203,200 | $51.23 | $0.28 | 0.55% |
| 8/29/2017 | 273,391 | $51.01 | -$0.22 | -0.43% |
| 8/30/2017 | 272,763 | $50.54 | -$0.47 | -0.92% |
| 8/31/2017 | 228,392 | $51.20 | $0.66 | 1.31% |
| 9/1/2017 | 366,231 | $51.42 | $0.22 | 0.43% |
| 9/5/2017 | 226,950 | $51.48 | $0.06 | 0.12% |
| 9/6/2017 | 332,101 | $51.37 | -$0.11 | -0.21% |
| 9/7/2017 | 300,582 | $50.10 | -$1.27 | -2.47% |
| 9/8/2017 | 257,181 | $50.31 | $0.21 | 0.42% |
| 9/11/2017 | 248,593 | $50.73 | $0.42 | 0.83% |
| 9/12/2017 | 191,886 | $50.63 | -$0.10 | -0.20% |
| 9/13/2017 | 187,640 | $50.36 | -$0.27 | -0.53% |
| 9/14/2017 | 298,229 | $50.46 | $0.10 | 0.20% |
| 9/15/2017 | 569,903 | $50.95 | $0.49 | 0.97% |
| 9/18/2017 | 247,199 | $51.43 | $0.48 | 0.94% |
| 9/19/2017 | 248,975 | $51.70 | $0.27 | 0.52% |
| 9/20/2017 | 408,569 | $52.64 | $0.94 | 1.82% |
| 9/21/2017 | 340,664 | $52.54 | -$0.10 | -0.19% |
| 9/22/2017 | 441,947 | $53.19 | $0.65 | 1.24% |
| 9/25/2017 | 633,476 | $53.63 | $0.44 | 0.83% |
| 9/26/2017 | 731,495 | $54.21 | $0.58 | 1.08% |
| 9/27/2017 | 666,591 | $55.11 | $0.90 | 1.66% |
| 9/28/2017 | 496,945 | $54.94 | -$0.17 | -0.31% |
| 9/29/2017 | 1,411,370 | $53.97 | -$0.97 | -1.77% |
| 10/2/2017 | 601,490 | $53.98 | $0.01 | 0.02% |
| 10/3/2017 | 320,302 | $54.61 | $0.63 | 1.17% |
| 10/4/2017 | 272,290 | $54.63 | $0.02 | 0.04% |
| 10/5/2017 | 229,021 | $54.50 | -$0.13 | -0.24% |
| 10/6/2017 | 347,525 | $54.65 | $0.15 | 0.28% |
| 10/9/2017 | 396,066 | $54.53 | -$0.12 | -0.22% |
| 10/10/2017 | 603,393 | $54.56 | $0.03 | 0.06% |
| 10/11/2017 | 387,510 | $54.53 | -$0.03 | -0.05% |
| 10/12/2017 | 382,851 | $55.05 | $0.52 | 0.95% |
| 10/13/2017 | 408,769 | $54.87 | -$0.18 | -0.33% |
| 10/16/2017 | 288,737 | $54.45 | -$0.42 | -0.77% |
| 10/17/2017 | 302,224 | $54.37 | -$0.08 | -0.15% |
| 10/18/2017 | 1,059,203 | $51.92 | -$2.45 | -4.51% |
| 10/19/2017 | 746,567 | $51.65 | -$0.27 | -0.52% |
| 10/20/2017 | 485,735 | $52.62 | $0.97 | 1.88% |
| 10/23/2017 | 336,897 | $52.70 | $0.08 | 0.15% |
| 10/24/2017 | 473,084 | $52.57 | -$0.13 | -0.25% |
| 10/25/2017 | 352,747 | $52.33 | -$0.24 | -0.46% |
| 10/26/2017 | 542,464 | $52.93 | $0.60 | 1.15% |
| 10/27/2017 | 383,625 | $53.78 | $0.85 | 1.61% |
| 10/30/2017 | 488,128 | $52.58 | -$1.20 | -2.23% |
| 10/31/2017 | 478,518 | $52.89 | $0.31 | 0.59% |
| 11/1/2017 | 369,600 | $52.38 | -$0.51 | -0.96% |

**Exhibit 3B**

## Healthcare Services Group, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 11/2/2017 | 327,400 | $52.73 | $0.35 | 0.67% |
| 11/3/2017 | 336,256 | $53.19 | $0.46 | 0.87% |
| 11/6/2017 | 174,982 | $53.04 | -$0.15 | -0.28% |
| 11/7/2017 | 270,384 | $52.60 | -$0.44 | -0.83% |
| 11/8/2017 | 231,936 | $52.50 | -$0.10 | -0.19% |
| 11/9/2017 | 577,754 | $51.83 | -$0.67 | -1.28% |
| 11/10/2017 | 806,980 | $51.37 | -$0.46 | -0.89% |
| 11/13/2017 | 610,969 | $50.55 | -$0.82 | -1.60% |
| 11/14/2017 | 370,429 | $50.26 | -$0.29 | -0.57% |
| 11/15/2017 | 811,358 | $49.77 | -$0.49 | -0.97% |
| 11/16/2017 | 579,447 | $49.80 | $0.03 | 0.06% |
| 11/17/2017 | 431,777 | $49.99 | $0.19 | 0.38% |
| 11/20/2017 | 365,723 | $50.03 | $0.04 | 0.08% |
| 11/21/2017 | 365,835 | $51.03 | $1.00 | 2.00% |
| 11/22/2017 | 467,107 | $50.85 | -$0.18 | -0.35% |
| 11/24/2017 | 166,341 | $50.57 | -$0.28 | -0.55% |
| 11/27/2017 | 389,038 | $50.28 | -$0.29 | -0.57% |
| 11/28/2017 | 410,728 | $51.22 | $0.94 | 1.87% |
| 11/29/2017 | 628,233 | $51.14 | -$0.08 | -0.16% |
| 11/30/2017 | 718,969 | $51.93 | $0.79 | 1.54% |
| 12/1/2017 | 950,885 | $51.15 | -$0.78 | -1.50% |
| 12/4/2017 | 580,130 | $51.73 | $0.58 | 1.13% |
| 12/5/2017 | 558,131 | $51.21 | -$0.52 | -1.01% |
| 12/6/2017 | 371,339 | $50.55 | -$0.66 | -1.29% |
| 12/7/2017 | 603,654 | $50.99 | $0.44 | 0.87% |
| 12/8/2017 | 265,935 | $51.23 | $0.24 | 0.47% |
| 12/11/2017 | 267,475 | $50.80 | -$0.43 | -0.84% |
| 12/12/2017 | 241,195 | $50.63 | -$0.17 | -0.33% |
| 12/13/2017 | 387,200 | $51.27 | $0.64 | 1.26% |
| 12/14/2017 | 422,698 | $51.06 | -$0.21 | -0.41% |
| 12/15/2017 | 1,208,784 | $52.92 | $1.86 | 3.64% |
| 12/18/2017 | 729,606 | $53.49 | $0.57 | 1.08% |
| 12/19/2017 | 544,374 | $53.65 | $0.16 | 0.30% |
| 12/20/2017 | 372,996 | $53.93 | $0.28 | 0.52% |
| 12/21/2017 | 742,624 | $54.70 | $0.77 | 1.43% |
| 12/22/2017 | 472,564 | $53.41 | -$1.29 | -2.36% |
| 12/26/2017 | 320,979 | $52.79 | -$0.62 | -1.16% |
| 12/27/2017 | 211,823 | $52.74 | -$0.05 | -0.09% |
| 12/28/2017 | 188,694 | $52.93 | $0.19 | 0.36% |
| 12/29/2017 | 436,587 | $52.72 | -$0.21 | -0.40% |
| 1/2/2018 | 740,397 | $51.59 | -$1.13 | -2.14% |
| 1/3/2018 | 349,037 | $51.90 | $0.31 | 0.60% |
| 1/4/2018 | 552,330 | $52.06 | $0.16 | 0.31% |
| 1/5/2018 | 438,129 | $53.41 | $1.35 | 2.59% |
| 1/8/2018 | 600,926 | $53.16 | -$0.25 | -0.47% |
| 1/9/2018 | 257,227 | $52.89 | -$0.27 | -0.51% |
| 1/10/2018 | 221,750 | $52.02 | -$0.87 | -1.64% |
| 1/11/2018 | 345,723 | $52.71 | $0.69 | 1.33% |
| 1/12/2018 | 330,616 | $51.92 | -$0.79 | -1.50% |
| 1/16/2018 | 376,251 | $52.15 | $0.23 | 0.44% |
| 1/17/2018 | 352,063 | $52.76 | $0.61 | 1.17% |
| 1/18/2018 | 626,340 | $52.05 | -$0.71 | -1.35% |
| 1/19/2018 | 371,338 | $52.39 | $0.34 | 0.65% |

**Exhibit 3B**

# Healthcare Services Group, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 1/22/2018 | 324,528 | $52.68 | $0.29 | 0.55% |
| 1/23/2018 | 233,613 | $52.76 | $0.08 | 0.15% |
| 1/24/2018 | 738,584 | $53.65 | $0.89 | 1.69% |
| 1/25/2018 | 921,642 | $54.44 | $0.79 | 1.47% |
| 1/26/2018 | 834,838 | $56.01 | $1.57 | 2.88% |
| 1/29/2018 | 516,262 | $55.59 | -$0.42 | -0.75% |
| 1/30/2018 | 578,588 | $54.08 | -$1.51 | -2.72% |
| 1/31/2018 | 680,525 | $55.18 | $1.10 | 2.03% |
| 2/1/2018 | 575,257 | $54.74 | -$0.44 | -0.80% |
| 2/2/2018 | 12,022,143 | $53.38 | -$1.36 | -2.48% |
| 2/5/2018 | 1,478,004 | $50.30 | -$3.08 | -5.77% |
| 2/6/2018 | 1,349,833 | $51.01 | $0.71 | 1.41% |
| 2/7/2018 | 3,495,218 | $49.57 | -$1.44 | -2.82% |
| 2/8/2018 | 1,188,678 | $49.10 | -$0.47 | -0.95% |
| 2/9/2018 | 1,817,741 | $47.99 | -$1.11 | -2.26% |
| 2/12/2018 | 1,264,946 | $47.94 | -$0.05 | -0.10% |
| 2/13/2018 | 775,403 | $47.21 | -$0.73 | -1.52% |
| 2/14/2018 | 788,312 | $48.74 | $1.53 | 3.24% |
| 2/15/2018 | 1,640,036 | $49.17 | $0.43 | 0.88% |
| 2/16/2018 | 404,130 | $49.39 | $0.22 | 0.45% |
| 2/20/2018 | 572,429 | $48.09 | -$1.30 | -2.63% |
| 2/21/2018 | 1,091,416 | $47.82 | -$0.27 | -0.56% |
| 2/22/2018 | 838,163 | $46.99 | -$0.83 | -1.74% |
| 2/23/2018 | 618,656 | $47.90 | $0.91 | 1.94% |
| 2/26/2018 | 1,069,493 | $48.18 | $0.28 | 0.58% |
| 2/27/2018 | 623,217 | $46.96 | -$1.22 | -2.53% |
| 2/28/2018 | 984,837 | $45.43 | -$1.53 | -3.26% |
| 3/1/2018 | 676,150 | $45.02 | -$0.41 | -0.90% |
| 3/2/2018 | 1,315,455 | $45.03 | $0.01 | 0.02% |
| 3/5/2018 | 615,809 | $45.74 | $0.71 | 1.58% |
| 3/6/2018 | 537,406 | $46.09 | $0.35 | 0.77% |
| 3/7/2018 | 446,425 | $46.46 | $0.37 | 0.80% |
| 3/8/2018 | 329,714 | $46.60 | $0.14 | 0.30% |
| 3/9/2018 | 500,041 | $47.28 | $0.68 | 1.46% |
| 3/12/2018 | 839,922 | $45.84 | -$1.44 | -3.05% |
| 3/13/2018 | 1,026,101 | $45.00 | -$0.84 | -1.83% |
| 3/14/2018 | 1,484,502 | $44.67 | -$0.33 | -0.73% |
| 3/15/2018 | 716,863 | $44.76 | $0.09 | 0.20% |
| 3/16/2018 | 1,448,769 | $45.56 | $0.80 | 1.79% |
| 3/19/2018 | 959,819 | $44.50 | -$1.06 | -2.33% |
| 3/20/2018 | 564,732 | $44.58 | $0.08 | 0.18% |
| 3/21/2018 | 545,277 | $44.74 | $0.16 | 0.36% |
| 3/22/2018 | 592,624 | $43.13 | -$1.61 | -3.60% |
| 3/23/2018 | 1,462,182 | $42.05 | -$1.08 | -2.50% |
| 3/26/2018 | 1,334,193 | $42.72 | $0.67 | 1.59% |
| 3/27/2018 | 1,432,503 | $42.61 | -$0.11 | -0.26% |
| 3/28/2018 | 1,248,726 | $43.40 | $0.79 | 1.85% |
| 3/29/2018 | 1,904,036 | $43.48 | $0.08 | 0.18% |
| 4/2/2018 | 853,215 | $42.60 | -$0.88 | -2.02% |
| 4/3/2018 | 1,015,370 | $42.78 | $0.18 | 0.42% |
| 4/4/2018 | 890,662 | $43.52 | $0.74 | 1.73% |
| 4/5/2018 | 780,587 | $43.45 | -$0.07 | -0.16% |
| 4/6/2018 | 911,616 | $42.53 | -$0.92 | -2.12% |

**Exhibit 3B**

# Healthcare Services Group, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 4/9/2018 | 866,937 | $42.73 | $0.20 | 0.47% |
| 4/10/2018 | 1,323,752 | $41.64 | -$1.09 | -2.55% |
| 4/11/2018 | 1,338,781 | $41.88 | $0.24 | 0.58% |
| 4/12/2018 | 961,658 | $42.32 | $0.44 | 1.05% |
| 4/13/2018 | 1,280,171 | $42.19 | -$0.13 | -0.31% |
| 4/16/2018 | 3,392,038 | $40.64 | -$1.55 | -3.67% |
| 4/17/2018 | 1,643,887 | $40.60 | -$0.04 | -0.10% |
| 4/18/2018 | 5,392,214 | $38.50 | -$2.10 | -5.17% |
| 4/19/2018 | 2,174,414 | $39.08 | $0.58 | 1.51% |
| 4/20/2018 | 1,586,173 | $39.49 | $0.41 | 1.05% |
| 4/23/2018 | 1,281,361 | $39.49 | $0.00 | 0.00% |
| 4/24/2018 | 1,218,408 | $39.59 | $0.10 | 0.25% |
| 4/25/2018 | 1,468,800 | $39.31 | -$0.28 | -0.71% |
| 4/26/2018 | 812,595 | $39.34 | $0.03 | 0.08% |
| 4/27/2018 | 918,214 | $39.35 | $0.01 | 0.03% |
| 4/30/2018 | 877,911 | $38.63 | -$0.72 | -1.83% |
| 5/1/2018 | 1,100,282 | $38.47 | -$0.16 | -0.41% |
| 5/2/2018 | 1,451,419 | $37.02 | -$1.45 | -3.77% |
| 5/3/2018 | 1,246,805 | $36.70 | -$0.32 | -0.86% |
| 5/4/2018 | 1,394,522 | $37.51 | $0.81 | 2.21% |
| 5/7/2018 | 986,942 | $37.64 | $0.13 | 0.35% |
| 5/8/2018 | 827,939 | $38.34 | $0.70 | 1.86% |
| 5/9/2018 | 1,271,183 | $37.52 | -$0.82 | -2.14% |
| 5/10/2018 | 565,478 | $37.93 | $0.41 | 1.09% |
| 5/11/2018 | 547,345 | $38.06 | $0.13 | 0.34% |
| 5/14/2018 | 456,277 | $37.85 | -$0.21 | -0.55% |
| 5/15/2018 | 707,299 | $37.47 | -$0.38 | -1.00% |
| 5/16/2018 | 641,374 | $37.37 | -$0.10 | -0.27% |
| 5/17/2018 | 601,825 | $37.01 | -$0.36 | -0.96% |
| 5/18/2018 | 722,717 | $37.08 | $0.07 | 0.19% |
| 5/21/2018 | 531,955 | $37.16 | $0.08 | 0.22% |
| 5/22/2018 | 549,772 | $37.00 | -$0.16 | -0.43% |
| 5/23/2018 | 793,251 | $37.73 | $0.73 | 1.97% |
| 5/24/2018 | 648,709 | $36.71 | -$1.02 | -2.70% |
| 5/25/2018 | 1,249,266 | $36.95 | $0.24 | 0.65% |
| 5/29/2018 | 596,745 | $36.49 | -$0.46 | -1.24% |
| 5/30/2018 | 1,502,992 | $36.93 | $0.44 | 1.21% |
| 5/31/2018 | 719,920 | $36.15 | -$0.78 | -2.11% |
| 6/1/2018 | 1,196,211 | $36.06 | -$0.09 | -0.25% |
| 6/4/2018 | 771,419 | $36.48 | $0.42 | 1.16% |
| 6/5/2018 | 991,906 | $37.00 | $0.52 | 1.43% |
| 6/6/2018 | 1,787,975 | $39.02 | $2.02 | 5.46% |
| 6/7/2018 | 1,222,500 | $39.34 | $0.32 | 0.82% |
| 6/8/2018 | 1,297,283 | $39.26 | -$0.08 | -0.20% |
| 6/11/2018 | 783,511 | $39.06 | -$0.20 | -0.51% |
| 6/12/2018 | 2,341,012 | $41.70 | $2.64 | 6.76% |
| 6/13/2018 | 1,345,947 | $41.63 | -$0.07 | -0.17% |
| 6/14/2018 | 1,023,858 | $42.03 | $0.40 | 0.96% |
| 6/15/2018 | 1,026,792 | $41.80 | -$0.23 | -0.55% |
| 6/18/2018 | 658,814 | $42.26 | $0.46 | 1.10% |
| 6/19/2018 | 772,778 | $42.01 | -$0.25 | -0.59% |
| 6/20/2018 | 804,378 | $43.02 | $1.01 | 2.40% |
| 6/21/2018 | 844,315 | $42.88 | -$0.14 | -0.33% |

**Exhibit 3B**

## Healthcare Services Group, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 6/22/2018 | 1,506,048 | $42.62 | -$0.26 | -0.61% |
| 6/25/2018 | 617,798 | $42.24 | -$0.38 | -0.89% |
| 6/26/2018 | 851,109 | $41.63 | -$0.61 | -1.44% |
| 6/27/2018 | 2,198,016 | $43.68 | $2.05 | 4.92% |
| 6/28/2018 | 741,623 | $43.31 | -$0.37 | -0.85% |
| 6/29/2018 | 683,304 | $43.19 | -$0.12 | -0.28% |
| 7/2/2018 | 695,976 | $43.42 | $0.23 | 0.53% |
| 7/3/2018 | 380,891 | $43.34 | -$0.08 | -0.18% |
| 7/5/2018 | 983,651 | $43.73 | $0.39 | 0.90% |
| 7/6/2018 | 787,550 | $43.52 | -$0.21 | -0.48% |
| 7/9/2018 | 779,652 | $44.03 | $0.51 | 1.17% |
| 7/10/2018 | 857,029 | $44.10 | $0.07 | 0.16% |
| 7/11/2018 | 583,298 | $44.31 | $0.21 | 0.48% |
| 7/12/2018 | 432,377 | $44.29 | -$0.02 | -0.05% |
| 7/13/2018 | 390,386 | $44.26 | -$0.03 | -0.07% |
| 7/16/2018 | 1,085,511 | $42.72 | -$1.54 | -3.48% |
| 7/17/2018 | 1,135,790 | $42.38 | -$0.34 | -0.80% |
| 7/18/2018 | 5,349,553 | $38.50 | -$3.88 | -9.16% |
| 7/19/2018 | 2,096,194 | $39.54 | $1.04 | 2.70% |
| 7/20/2018 | 966,448 | $39.45 | -$0.09 | -0.23% |
| 7/23/2018 | 774,989 | $39.92 | $0.47 | 1.19% |
| 7/24/2018 | 836,623 | $39.40 | -$0.52 | -1.30% |
| 7/25/2018 | 1,688,278 | $39.77 | $0.37 | 0.94% |
| 7/26/2018 | 684,763 | $40.44 | $0.67 | 1.68% |
| 7/27/2018 | 653,204 | $40.07 | -$0.37 | -0.91% |
| 7/30/2018 | 1,320,535 | $39.65 | -$0.42 | -1.05% |
| 7/31/2018 | 921,516 | $40.26 | $0.61 | 1.54% |
| 8/1/2018 | 648,107 | $39.91 | -$0.35 | -0.87% |
| 8/2/2018 | 467,309 | $40.39 | $0.48 | 1.20% |
| 8/3/2018 | 387,435 | $40.07 | -$0.32 | -0.79% |
| 8/6/2018 | 600,532 | $40.21 | $0.14 | 0.35% |
| 8/7/2018 | 430,251 | $40.09 | -$0.12 | -0.30% |
| 8/8/2018 | 466,816 | $40.36 | $0.27 | 0.67% |
| 8/9/2018 | 371,873 | $40.50 | $0.14 | 0.35% |
| 8/10/2018 | 417,816 | $40.96 | $0.46 | 1.14% |
| 8/13/2018 | 479,539 | $40.73 | -$0.23 | -0.56% |
| 8/14/2018 | 378,743 | $40.77 | $0.04 | 0.10% |
| 8/15/2018 | 370,071 | $40.68 | -$0.09 | -0.22% |
| 8/16/2018 | 347,520 | $41.09 | $0.41 | 1.01% |
| 8/17/2018 | 395,501 | $41.20 | $0.11 | 0.27% |
| 8/20/2018 | 495,264 | $41.33 | $0.13 | 0.32% |
| 8/21/2018 | 390,817 | $41.74 | $0.41 | 0.99% |
| 8/22/2018 | 513,087 | $41.70 | -$0.04 | -0.10% |
| 8/23/2018 | 282,600 | $41.13 | -$0.57 | -1.37% |
| 8/24/2018 | 296,438 | $41.21 | $0.08 | 0.19% |
| 8/27/2018 | 394,832 | $41.42 | $0.21 | 0.51% |
| 8/28/2018 | 530,204 | $41.33 | -$0.09 | -0.22% |
| 8/29/2018 | 1,242,343 | $41.05 | -$0.28 | -0.68% |
| 8/30/2018 | 453,447 | $41.08 | $0.03 | 0.07% |
| 8/31/2018 | 448,996 | $41.21 | $0.13 | 0.32% |
| 9/4/2018 | 573,672 | $41.05 | -$0.16 | -0.39% |
| 9/5/2018 | 386,775 | $41.18 | $0.13 | 0.32% |
| 9/6/2018 | 382,769 | $40.85 | -$0.33 | -0.80% |

**Exhibit 3B**

# Healthcare Services Group, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 9/7/2018 | 371,172 | $41.47 | $0.62 | 1.52% |
| 9/10/2018 | 397,799 | $41.58 | $0.11 | 0.27% |
| 9/11/2018 | 625,972 | $41.49 | -$0.09 | -0.22% |
| 9/12/2018 | 319,756 | $42.10 | $0.61 | 1.47% |
| 9/13/2018 | 420,504 | $42.43 | $0.33 | 0.78% |
| 9/14/2018 | 388,696 | $42.58 | $0.15 | 0.35% |
| 9/17/2018 | 405,855 | $42.61 | $0.03 | 0.07% |
| 9/18/2018 | 1,013,146 | $43.87 | $1.26 | 2.96% |
| 9/19/2018 | 1,447,148 | $43.33 | -$0.54 | -1.23% |
| 9/20/2018 | 761,827 | $43.85 | $0.52 | 1.20% |
| 9/21/2018 | 1,620,182 | $43.63 | -$0.22 | -0.50% |
| 9/24/2018 | 700,403 | $42.36 | -$1.27 | -2.91% |
| 9/25/2018 | 606,530 | $42.41 | $0.05 | 0.12% |
| 9/26/2018 | 1,159,326 | $41.89 | -$0.52 | -1.23% |
| 9/27/2018 | 717,732 | $40.63 | -$1.26 | -3.01% |
| 9/28/2018 | 725,814 | $40.62 | -$0.01 | -0.02% |
| 10/1/2018 | 687,950 | $40.34 | -$0.28 | -0.69% |
| 10/2/2018 | 628,582 | $40.15 | -$0.19 | -0.47% |
| 10/3/2018 | 500,770 | $40.23 | $0.08 | 0.20% |
| 10/4/2018 | 687,359 | $39.79 | -$0.44 | -1.09% |
| 10/5/2018 | 689,480 | $39.76 | -$0.03 | -0.08% |
| 10/8/2018 | 616,863 | $40.13 | $0.37 | 0.93% |
| 10/9/2018 | 661,881 | $41.09 | $0.96 | 2.39% |
| 10/10/2018 | 1,143,718 | $41.00 | -$0.09 | -0.22% |
| 10/11/2018 | 1,628,926 | $40.84 | -$0.16 | -0.39% |
| 10/12/2018 | 1,133,837 | $39.32 | -$1.52 | -3.72% |
| 10/15/2018 | 993,667 | $39.61 | $0.29 | 0.74% |
| 10/16/2018 | 1,210,456 | $40.69 | $1.08 | 2.73% |
| 10/17/2018 | 2,181,945 | $41.33 | $0.64 | 1.57% |
| 10/18/2018 | 965,487 | $41.82 | $0.49 | 1.19% |
| 10/19/2018 | 780,310 | $41.82 | $0.00 | 0.00% |
| 10/22/2018 | 878,543 | $42.15 | $0.33 | 0.79% |
| 10/23/2018 | 1,280,475 | $43.05 | $0.90 | 2.14% |
| 10/24/2018 | 1,558,898 | $41.79 | -$1.26 | -2.93% |
| 10/25/2018 | 1,424,382 | $42.09 | $0.30 | 0.72% |
| 10/26/2018 | 739,202 | $40.89 | -$1.20 | -2.85% |
| 10/29/2018 | 748,522 | $41.20 | $0.31 | 0.76% |
| 10/30/2018 | 635,993 | $42.21 | $1.01 | 2.45% |
| 10/31/2018 | 768,844 | $40.59 | -$1.62 | -3.84% |
| 11/1/2018 | 475,445 | $41.94 | $1.35 | 3.33% |
| 11/2/2018 | 557,928 | $43.34 | $1.40 | 3.34% |
| 11/5/2018 | 668,664 | $42.83 | -$0.51 | -1.18% |
| 11/6/2018 | 414,675 | $43.32 | $0.49 | 1.14% |
| 11/7/2018 | 460,535 | $44.24 | $0.92 | 2.12% |
| 11/8/2018 | 407,838 | $44.14 | -$0.10 | -0.23% |
| 11/9/2018 | 508,917 | $44.11 | -$0.03 | -0.07% |
| 11/12/2018 | 590,651 | $43.19 | -$0.92 | -2.09% |
| 11/13/2018 | 456,801 | $42.30 | -$0.89 | -2.06% |
| 11/14/2018 | 454,043 | $42.26 | -$0.04 | -0.09% |
| 11/15/2018 | 497,813 | $43.21 | $0.95 | 2.25% |
| 11/16/2018 | 490,597 | $44.08 | $0.87 | 2.01% |
| 11/19/2018 | 715,917 | $44.06 | -$0.02 | -0.05% |
| 11/20/2018 | 771,885 | $44.38 | $0.32 | 0.73% |

**Exhibit 3B**

## Healthcare Services Group, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 11/21/2018 | 678,260 | $44.86 | $0.48 | 1.08% |
| 11/23/2018 | 279,527 | $44.74 | -$0.12 | -0.27% |
| 11/26/2018 | 383,709 | $45.65 | $0.91 | 2.03% |
| 11/27/2018 | 440,748 | $45.26 | -$0.39 | -0.85% |
| 11/28/2018 | 576,839 | $46.50 | $1.24 | 2.74% |
| 11/29/2018 | 615,186 | $46.76 | $0.26 | 0.56% |
| 11/30/2018 | 942,787 | $47.20 | $0.44 | 0.94% |
| 12/3/2018 | 774,212 | $48.04 | $0.84 | 1.78% |
| 12/4/2018 | 1,073,706 | $46.21 | -$1.83 | -3.81% |
| 12/6/2018 | 1,958,919 | $41.62 | -$4.59 | -9.93% |
| 12/7/2018 | 891,845 | $41.68 | $0.05 | 0.13% |
| 12/10/2018 | 492,521 | $41.71 | $0.04 | 0.08% |
| 12/11/2018 | 824,675 | $41.99 | $0.28 | 0.67% |
| 12/12/2018 | 441,239 | $42.71 | $0.72 | 1.71% |
| 12/13/2018 | 492,459 | $42.59 | -$0.12 | -0.28% |
| 12/14/2018 | 576,771 | $42.73 | $0.14 | 0.33% |
| 12/17/2018 | 693,749 | $42.06 | -$0.67 | -1.57% |
| 12/18/2018 | 553,598 | $42.21 | $0.15 | 0.36% |
| 12/19/2018 | 559,740 | $41.51 | -$0.70 | -1.66% |
| 12/20/2018 | 449,638 | $41.17 | -$0.34 | -0.82% |
| 12/21/2018 | 2,238,737 | $38.75 | -$2.42 | -5.88% |
| 12/24/2018 | 433,495 | $38.59 | -$0.16 | -0.41% |
| 12/26/2018 | 484,731 | $39.83 | $1.24 | 3.21% |
| 12/27/2018 | 718,294 | $40.07 | $0.24 | 0.60% |
| 12/28/2018 | 549,150 | $39.46 | -$0.61 | -1.52% |
| 12/31/2018 | 440,462 | $40.18 | $0.72 | 1.82% |
| 1/2/2019 | 387,991 | $39.48 | -$0.70 | -1.74% |
| 1/3/2019 | 773,090 | $39.10 | -$0.38 | -0.96% |
| 1/4/2019 | 419,965 | $40.49 | $1.39 | 3.55% |
| 1/7/2019 | 489,542 | $40.64 | $0.15 | 0.37% |
| 1/8/2019 | 476,747 | $41.44 | $0.80 | 1.97% |
| 1/9/2019 | 435,150 | $42.39 | $0.95 | 2.29% |
| 1/10/2019 | 295,961 | $42.18 | -$0.21 | -0.50% |
| 1/11/2019 | 327,110 | $42.59 | $0.41 | 0.97% |
| 1/14/2019 | 344,675 | $42.09 | -$0.50 | -1.17% |
| 1/15/2019 | 476,277 | $42.84 | $0.75 | 1.78% |
| 1/16/2019 | 444,654 | $42.76 | -$0.08 | -0.19% |
| 1/17/2019 | 475,694 | $43.26 | $0.50 | 1.17% |
| 1/18/2019 | 338,695 | $43.78 | $0.52 | 1.20% |
| 1/22/2019 | 445,736 | $44.06 | $0.28 | 0.64% |
| 1/23/2019 | 301,071 | $43.97 | -$0.09 | -0.20% |
| 1/24/2019 | 299,258 | $43.78 | -$0.19 | -0.43% |
| 1/25/2019 | 522,771 | $43.56 | -$0.22 | -0.50% |
| 1/28/2019 | 378,580 | $44.09 | $0.53 | 1.22% |
| 1/29/2019 | 292,940 | $43.57 | -$0.52 | -1.18% |
| 1/30/2019 | 368,708 | $43.41 | -$0.16 | -0.37% |
| 1/31/2019 | 786,596 | $43.62 | $0.21 | 0.48% |
| 2/1/2019 | 1,090,632 | $41.59 | -$2.03 | -4.65% |
| 2/4/2019 | 1,052,475 | $41.54 | -$0.05 | -0.12% |
| 2/5/2019 | 681,427 | $42.17 | $0.63 | 1.52% |
| 2/6/2019 | 2,959,408 | $39.00 | -$3.17 | -7.52% |
| 2/7/2019 | 1,724,062 | $39.38 | $0.38 | 0.97% |
| 2/8/2019 | 884,433 | $38.75 | -$0.63 | -1.60% |

**Exhibit 3B**

## Healthcare Services Group, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 2/11/2019 | 1,047,577 | $38.74 | -$0.01 | -0.03% |
| 2/12/2019 | 1,099,758 | $39.93 | $1.19 | 3.07% |
| 2/13/2019 | 587,997 | $40.22 | $0.29 | 0.73% |
| 2/14/2019 | 614,254 | $39.60 | -$0.62 | -1.54% |
| 2/15/2019 | 644,433 | $40.25 | $0.65 | 1.64% |
| 2/19/2019 | 575,136 | $40.29 | $0.04 | 0.10% |
| 2/20/2019 | 447,300 | $39.97 | -$0.32 | -0.79% |
| 2/21/2019 | 500,173 | $40.32 | $0.35 | 0.88% |
| 2/22/2019 | 565,923 | $40.28 | -$0.04 | -0.10% |
| 2/25/2019 | 683,933 | $40.08 | -$0.20 | -0.50% |
| 2/26/2019 | 602,159 | $38.98 | -$1.10 | -2.74% |
| 2/27/2019 | 668,588 | $38.34 | -$0.64 | -1.64% |
| 2/28/2019 | 537,226 | $38.18 | -$0.16 | -0.42% |
| 3/1/2019 | 1,166,648 | $37.74 | -$0.44 | -1.15% |
| 3/4/2019 | 5,306,893 | $32.78 | -$4.96 | -13.14% |
| 3/5/2019 | 2,758,280 | $33.49 | $0.71 | 2.17% |
| 3/6/2019 | 1,000,571 | $33.11 | -$0.38 | -1.13% |
| 3/7/2019 | 863,715 | $33.68 | $0.57 | 1.72% |
| 3/8/2019 | 1,184,934 | $33.09 | -$0.59 | -1.75% |
| 3/11/2019 | 1,134,735 | $32.60 | -$0.49 | -1.48% |
| 3/12/2019 | 1,289,327 | $32.20 | -$0.40 | -1.23% |
| 3/13/2019 | 1,191,608 | $31.87 | -$0.33 | -1.02% |
| 3/14/2019 | 1,656,984 | $31.14 | -$0.73 | -2.29% |
| 3/15/2019 | 3,850,570 | $30.91 | -$0.23 | -0.74% |
| 3/18/2019 | 3,354,636 | $31.05 | $0.14 | 0.45% |
| 3/19/2019 | 2,101,332 | $31.63 | $0.58 | 1.87% |
| 3/20/2019 | 1,700,025 | $31.76 | $0.13 | 0.41% |
| 3/21/2019 | 783,766 | $32.19 | $0.43 | 1.35% |
| 3/22/2019 | 1,332,633 | $32.14 | -$0.05 | -0.16% |
| 3/25/2019 | 882,883 | $32.51 | $0.37 | 1.15% |
| 3/26/2019 | 1,265,060 | $32.84 | $0.33 | 1.02% |
| 3/27/2019 | 2,468,793 | $33.62 | $0.78 | 2.38% |
| 3/28/2019 | 1,112,338 | $32.71 | -$0.91 | -2.71% |
| 3/29/2019 | 693,821 | $32.99 | $0.28 | 0.86% |
| 4/1/2019 | 1,267,296 | $33.29 | $0.30 | 0.91% |
| 4/2/2019 | 1,074,734 | $33.56 | $0.27 | 0.81% |
| 4/3/2019 | 999,724 | $34.05 | $0.49 | 1.46% |
| 4/4/2019 | 668,255 | $34.23 | $0.18 | 0.53% |
| 4/5/2019 | 976,467 | $34.30 | $0.07 | 0.20% |
| 4/8/2019 | 830,685 | $34.39 | $0.09 | 0.26% |
| 4/9/2019 | 673,898 | $33.34 | -$1.05 | -3.05% |
| 4/10/2019 | 681,695 | $34.18 | $0.84 | 2.52% |
| 4/11/2019 | 592,882 | $34.32 | $0.14 | 0.41% |
| 4/12/2019 | 850,746 | $34.09 | -$0.23 | -0.67% |
| 4/15/2019 | 1,053,819 | $34.49 | $0.40 | 1.17% |
| 4/16/2019 | 1,567,601 | $33.95 | -$0.54 | -1.57% |
| 4/17/2019 | 909,936 | $33.81 | -$0.14 | -0.41% |
| 4/18/2019 | 1,182,256 | $34.56 | $0.75 | 2.22% |
| 4/22/2019 | 1,407,133 | $33.56 | -$1.00 | -2.89% |
| 4/23/2019 | 802,576 | $33.99 | $0.43 | 1.28% |
| 4/24/2019 | 687,195 | $34.06 | $0.07 | 0.21% |
| 4/25/2019 | 714,685 | $33.86 | -$0.20 | -0.59% |
| 4/26/2019 | 866,628 | $33.70 | -$0.16 | -0.47% |

**Exhibit 3B**

## Healthcare Services Group, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 4/29/2019 | 969,253 | $33.60 | -$0.10 | -0.30% |
| 4/30/2019 | 1,023,201 | $33.85 | $0.25 | 0.74% |
| 5/1/2019 | 3,979,938 | $31.96 | -$1.89 | -5.58% |
| 5/2/2019 | 1,441,119 | $33.29 | $1.33 | 4.16% |
| 5/3/2019 | 1,084,385 | $34.07 | $0.78 | 2.34% |
| 5/6/2019 | 991,024 | $34.56 | $0.49 | 1.44% |
| 5/7/2019 | 821,402 | $34.20 | -$0.36 | -1.04% |
| 5/8/2019 | 622,158 | $34.10 | -$0.10 | -0.29% |
| 5/9/2019 | 527,505 | $33.94 | -$0.16 | -0.47% |
| 5/10/2019 | 852,991 | $34.04 | $0.10 | 0.29% |
| 5/13/2019 | 432,801 | $33.00 | -$1.04 | -3.06% |
| 5/14/2019 | 455,468 | $33.43 | $0.43 | 1.30% |
| 5/15/2019 | 367,088 | $33.56 | $0.13 | 0.39% |
| 5/16/2019 | 644,921 | $33.76 | $0.20 | 0.60% |
| 5/17/2019 | 516,725 | $33.60 | -$0.16 | -0.47% |
| 5/20/2019 | 383,193 | $33.63 | $0.03 | 0.09% |
| 5/21/2019 | 370,930 | $33.65 | $0.02 | 0.06% |
| 5/22/2019 | 287,488 | $33.56 | -$0.09 | -0.27% |
| 5/23/2019 | 587,766 | $32.45 | -$1.11 | -3.31% |
| 5/24/2019 | 603,455 | $32.59 | $0.14 | 0.43% |
| 5/28/2019 | 663,530 | $32.51 | -$0.08 | -0.25% |
| 5/29/2019 | 639,226 | $31.93 | -$0.58 | -1.78% |
| 5/30/2019 | 1,708,477 | $31.34 | -$0.59 | -1.85% |
| 5/31/2019 | 833,256 | $31.61 | $0.27 | 0.86% |

# Exhibit 4

**Exhibit 4**

## Healthcare Services Group, Inc.

**Volume Analysis**

Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|---|---|---|---|
| 4/17/2014 | 1,506,952 | $44,829,497 | 2.15% |
| 4/25/2014 | 1,267,934 | $37,626,573 | 1.80% |
| 5/2/2014 | 1,781,938 | $51,969,914 | 2.54% |
| 5/9/2014 | 1,869,358 | $53,960,613 | 2.66% |
| 5/16/2014 | 1,816,995 | $52,958,611 | 2.59% |
| 5/23/2014 | 1,766,787 | $52,156,590 | 2.51% |
| 5/30/2014 | 988,441 | $29,720,483 | 1.41% |
| 6/6/2014 | 1,333,302 | $39,731,808 | 1.90% |
| 6/13/2014 | 1,250,773 | $37,188,559 | 1.78% |
| 6/20/2014 | 1,693,365 | $50,138,230 | 2.41% |
| 6/27/2014 | 1,054,527 | $31,180,040 | 1.50% |
| 7/3/2014 | 797,620 | $23,911,633 | 1.14% |
| 7/11/2014 | 4,153,859 | $121,498,184 | 5.91% |
| 7/18/2014 | 1,808,350 | $50,403,282 | 2.57% |
| 7/25/2014 | 1,460,490 | $39,700,214 | 2.08% |
| 8/1/2014 | 2,507,294 | $65,905,617 | 3.57% |
| 8/8/2014 | 1,991,836 | $52,360,070 | 2.83% |
| 8/15/2014 | 1,992,584 | $54,847,222 | 2.83% |
| 8/22/2014 | 1,287,459 | $36,122,060 | 1.83% |
| 8/29/2014 | 1,287,836 | $35,370,207 | 1.83% |
| 9/5/2014 | 841,027 | $23,097,140 | 1.20% |
| 9/12/2014 | 1,248,749 | $34,531,194 | 1.78% |
| 9/19/2014 | 1,819,332 | $51,499,856 | 2.59% |
| 9/26/2014 | 2,148,607 | $61,980,380 | 3.06% |
| 10/3/2014 | 2,654,474 | $74,802,708 | 3.77% |
| 10/10/2014 | 1,914,073 | $52,477,046 | 2.72% |
| 10/17/2014 | 2,700,493 | $74,738,560 | 3.84% |
| 10/24/2014 | 1,667,295 | $47,194,157 | 2.37% |
| 10/31/2014 | 1,768,674 | $52,574,945 | 2.50% |
| 11/7/2014 | 2,042,415 | $62,173,046 | 2.89% |
| 11/14/2014 | 1,550,275 | $47,712,790 | 2.19% |
| 11/21/2014 | 1,703,681 | $51,063,306 | 2.41% |
| 11/28/2014 | 968,560 | $29,248,197 | 1.37% |
| 12/5/2014 | 1,453,787 | $43,859,792 | 2.06% |
| 12/12/2014 | 2,221,490 | $65,881,849 | 3.14% |
| 12/19/2014 | 3,039,775 | $92,811,466 | 4.30% |
| 12/26/2014 | 776,449 | $24,411,520 | 1.10% |
| 1/2/2015 | 1,144,019 | $35,781,700 | 1.62% |
| 1/9/2015 | 1,374,930 | $41,915,461 | 1.95% |
| 1/16/2015 | 1,169,035 | $35,954,393 | 1.65% |
| 1/23/2015 | 1,005,981 | $31,322,614 | 1.42% |
| 1/30/2015 | 1,413,559 | $44,532,288 | 2.00% |
| 2/6/2015 | 2,019,463 | $65,773,227 | 2.86% |
| 2/13/2015 | 1,873,987 | $62,131,596 | 2.65% |
| 2/20/2015 | 1,383,520 | $45,405,413 | 1.94% |
| 2/27/2015 | 1,948,738 | $65,073,880 | 2.73% |
| 3/6/2015 | 1,829,320 | $59,430,563 | 2.57% |

| Share Turnover | |
|---|---|
| Calendar Days | 1,791 |
| Time Period (years) | 4.903 |
| Shares Out at End of Class Period | 73,798,000 |
| Total Volume in Class Period | 599,839,945 |
| Annualized Share Turnover | 165.8% |

| Shares Outstanding | |
|---|---|
| 2/24/2014 | 70,110,000 |
| 4/14/2014 | 70,242,000 |
| 4/24/2014 | 70,268,000 |
| 7/24/2014 | 70,330,000 |
| 10/30/2014 | 70,671,000 |
| 2/19/2015 | 71,261,000 |
| 4/14/2015 | 71,470,000 |
| 4/23/2015 | 71,485,000 |
| 7/22/2015 | 71,900,000 |
| 10/23/2015 | 71,967,000 |
| 2/19/2016 | 72,177,000 |
| 4/18/2016 | 72,407,000 |
| 4/22/2016 | 72,363,000 |
| 7/22/2016 | 72,461,000 |
| 10/28/2016 | 72,587,000 |
| 2/24/2017 | 72,812,000 |
| 4/17/2017 | 72,997,000 |
| 5/1/2017 | 72,989,000 |
| 7/28/2017 | 73,185,000 |
| 10/27/2017 | 73,273,000 |
| 2/23/2018 | 73,679,000 |
| 4/27/2018 | 73,712,000 |
| 7/27/2018 | 73,740,000 |
| 10/19/2018 | 73,798,000 |
| 3/18/2019 | 74,036,000 |
| 4/22/2019 | 74,058,000 |
| 5/3/2019 | 74,074,000 |

**Exhibit 4**

## Healthcare Services Group, Inc.

**Volume Analysis**
Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|---|---|---|---|
| 3/13/2015 | 1,370,508 | $44,670,747 | 1.92% |
| 3/20/2015 | 1,904,300 | $64,510,613 | 2.67% |
| 3/27/2015 | 1,545,948 | $51,426,002 | 2.17% |
| 4/2/2015 | 2,630,474 | $84,476,914 | 3.69% |
| 4/10/2015 | 2,154,028 | $67,844,092 | 3.02% |
| 4/17/2015 | 2,415,948 | $76,972,258 | 3.38% |
| 4/24/2015 | 1,715,787 | $55,463,595 | 2.40% |
| 5/1/2015 | 1,946,306 | $59,926,078 | 2.72% |
| 5/8/2015 | 2,009,362 | $60,530,509 | 2.81% |
| 5/15/2015 | 1,040,613 | $31,595,049 | 1.46% |
| 5/22/2015 | 1,065,118 | $32,388,862 | 1.49% |
| 5/29/2015 | 1,270,448 | $38,501,205 | 1.78% |
| 6/5/2015 | 1,398,812 | $43,187,471 | 1.96% |
| 6/12/2015 | 1,125,670 | $35,777,298 | 1.57% |
| 6/19/2015 | 1,989,484 | $65,553,026 | 2.78% |
| 6/26/2015 | 1,634,176 | $54,861,597 | 2.29% |
| 7/2/2015 | 1,313,239 | $43,296,071 | 1.84% |
| 7/10/2015 | 1,568,640 | $51,181,762 | 2.19% |
| 7/17/2015 | 2,037,661 | $68,622,597 | 2.85% |
| 7/24/2015 | 2,433,060 | $83,705,066 | 3.38% |
| 7/31/2015 | 2,611,949 | $91,130,289 | 3.63% |
| 8/7/2015 | 1,327,686 | $46,569,899 | 1.85% |
| 8/14/2015 | 1,433,011 | $49,454,083 | 1.99% |
| 8/21/2015 | 1,122,768 | $38,239,690 | 1.56% |
| 8/28/2015 | 1,683,690 | $55,499,665 | 2.34% |
| 9/4/2015 | 1,384,908 | $45,471,049 | 1.93% |
| 9/11/2015 | 903,319 | $30,320,791 | 1.26% |
| 9/18/2015 | 1,111,578 | $37,762,589 | 1.55% |
| 9/25/2015 | 1,960,730 | $66,510,199 | 2.73% |
| 10/2/2015 | 1,931,379 | $64,602,937 | 2.69% |
| 10/9/2015 | 1,414,411 | $49,704,101 | 1.97% |
| 10/16/2015 | 2,676,831 | $94,186,400 | 3.72% |
| 10/23/2015 | 1,494,244 | $54,456,856 | 2.08% |
| 10/30/2015 | 2,473,549 | $93,274,393 | 3.44% |
| 11/6/2015 | 1,408,185 | $52,380,746 | 1.96% |
| 11/13/2015 | 1,490,617 | $55,338,306 | 2.07% |
| 11/20/2015 | 2,276,938 | $85,399,807 | 3.16% |
| 11/27/2015 | 1,488,762 | $55,172,675 | 2.07% |
| 12/4/2015 | 1,834,924 | $67,994,986 | 2.55% |
| 12/11/2015 | 1,277,843 | $46,628,505 | 1.78% |
| 12/18/2015 | 2,629,851 | $93,087,960 | 3.65% |
| 12/24/2015 | 774,238 | $27,418,575 | 1.08% |
| 12/31/2015 | 1,114,503 | $39,559,456 | 1.55% |
| 1/8/2016 | 1,759,330 | $59,813,264 | 2.44% |
| 1/15/2016 | 1,963,695 | $67,144,247 | 2.73% |
| 1/22/2016 | 1,628,583 | $54,033,696 | 2.26% |
| 1/29/2016 | 1,816,907 | $62,303,502 | 2.52% |
| 2/5/2016 | 2,137,696 | $72,841,056 | 2.97% |
| 2/12/2016 | 1,371,116 | $46,246,788 | 1.91% |
| 2/19/2016 | 1,270,157 | $43,897,629 | 1.76% |
| 2/26/2016 | 1,851,453 | $65,425,006 | 2.57% |
| 3/4/2016 | 1,228,488 | $43,752,050 | 1.70% |
| 3/11/2016 | 1,166,022 | $41,540,274 | 1.62% |
| 3/18/2016 | 1,565,932 | $55,417,033 | 2.17% |

**Exhibit 4**

## Healthcare Services Group, Inc.

**Volume Analysis**

Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|---|---|---|---|
| 3/24/2016 | 1,078,335 | $37,950,575 | 1.49% |
| 4/1/2016 | 1,413,807 | $51,985,785 | 1.96% |
| 4/8/2016 | 1,284,030 | $47,434,283 | 1.78% |
| 4/15/2016 | 1,714,244 | $64,063,449 | 2.38% |
| 4/22/2016 | 1,468,740 | $54,719,694 | 2.03% |
| 4/29/2016 | 1,593,148 | $59,778,113 | 2.20% |
| 5/6/2016 | 1,283,490 | $48,480,958 | 1.77% |
| 5/13/2016 | 808,919 | $30,652,289 | 1.12% |
| 5/20/2016 | 1,704,339 | $64,258,614 | 2.36% |
| 5/27/2016 | 1,263,541 | $48,423,184 | 1.75% |
| 6/3/2016 | 1,258,246 | $49,601,983 | 1.74% |
| 6/10/2016 | 1,058,921 | $42,137,733 | 1.46% |
| 6/17/2016 | 1,234,709 | $48,771,186 | 1.71% |
| 6/24/2016 | 1,432,803 | $57,225,240 | 1.98% |
| 7/1/2016 | 1,787,160 | $72,343,332 | 2.47% |
| 7/8/2016 | 1,679,708 | $68,639,985 | 2.32% |
| 7/15/2016 | 3,143,468 | $123,992,236 | 4.34% |
| 7/22/2016 | 2,630,071 | $100,777,483 | 3.63% |
| 7/29/2016 | 2,502,171 | $97,545,777 | 3.45% |
| 8/5/2016 | 1,481,507 | $57,543,491 | 2.04% |
| 8/12/2016 | 1,312,818 | $51,510,743 | 1.81% |
| 8/19/2016 | 1,073,879 | $41,976,229 | 1.48% |
| 8/26/2016 | 912,335 | $36,253,562 | 1.26% |
| 9/2/2016 | 1,276,187 | $51,733,879 | 1.76% |
| 9/9/2016 | 6,471,168 | $248,702,718 | 8.93% |
| 9/16/2016 | 2,212,474 | $83,348,124 | 3.05% |
| 9/23/2016 | 1,822,945 | $70,263,900 | 2.52% |
| 9/30/2016 | 1,746,878 | $68,361,588 | 2.41% |
| 10/7/2016 | 1,950,671 | $77,187,261 | 2.69% |
| 10/14/2016 | 3,909,536 | $149,286,519 | 5.40% |
| 10/21/2016 | 1,605,041 | $59,735,386 | 2.22% |
| 10/28/2016 | 1,156,096 | $42,448,007 | 1.59% |
| 11/4/2016 | 2,162,873 | $76,838,775 | 2.98% |
| 11/11/2016 | 3,157,031 | $112,966,235 | 4.35% |
| 11/18/2016 | 2,452,516 | $91,559,408 | 3.38% |
| 11/25/2016 | 1,085,761 | $42,269,444 | 1.50% |
| 12/2/2016 | 1,812,469 | $70,417,763 | 2.50% |
| 12/9/2016 | 1,681,008 | $66,453,478 | 2.32% |
| 12/16/2016 | 2,294,924 | $91,999,845 | 3.16% |
| 12/23/2016 | 1,231,685 | $48,928,402 | 1.70% |
| 12/30/2016 | 1,453,466 | $56,854,962 | 2.00% |
| 1/6/2017 | 1,412,688 | $55,003,478 | 1.95% |
| 1/13/2017 | 1,065,356 | $41,945,717 | 1.47% |
| 1/20/2017 | 1,005,097 | $39,899,516 | 1.38% |
| 1/27/2017 | 1,121,094 | $44,925,866 | 1.54% |
| 2/3/2017 | 1,700,170 | $67,317,364 | 2.34% |
| 2/10/2017 | 1,444,662 | $57,981,979 | 1.99% |
| 2/17/2017 | 1,316,891 | $54,505,522 | 1.81% |
| 2/24/2017 | 728,089 | $30,468,541 | 1.00% |
| 3/3/2017 | 1,347,395 | $56,544,564 | 1.85% |
| 3/10/2017 | 1,020,266 | $43,004,563 | 1.40% |
| 3/17/2017 | 1,802,504 | $78,387,470 | 2.48% |
| 3/24/2017 | 1,457,013 | $62,156,873 | 2.00% |
| 3/31/2017 | 1,563,245 | $66,763,485 | 2.15% |

**Exhibit 4**

## Healthcare Services Group, Inc.

**Volume Analysis**

Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|---|---|---|---|
| 4/7/2017 | 1,898,951 | $78,871,835 | 2.61% |
| 4/13/2017 | 3,206,939 | $142,097,243 | 4.40% |
| 4/21/2017 | 1,652,344 | $75,268,054 | 2.26% |
| 4/28/2017 | 1,390,712 | $64,549,612 | 1.91% |
| 5/5/2017 | 1,558,921 | $71,349,243 | 2.14% |
| 5/12/2017 | 1,250,458 | $57,276,889 | 1.71% |
| 5/19/2017 | 1,279,112 | $58,988,130 | 1.75% |
| 5/26/2017 | 1,009,511 | $47,611,873 | 1.38% |
| 6/2/2017 | 1,148,096 | $55,770,901 | 1.57% |
| 6/9/2017 | 1,713,771 | $81,838,281 | 2.35% |
| 6/16/2017 | 1,413,685 | $67,712,721 | 1.94% |
| 6/23/2017 | 1,126,850 | $53,569,695 | 1.54% |
| 6/30/2017 | 1,438,591 | $67,719,747 | 1.97% |
| 7/7/2017 | 935,839 | $43,436,784 | 1.28% |
| 7/14/2017 | 3,672,077 | $186,972,760 | 5.03% |
| 7/21/2017 | 1,811,314 | $95,609,255 | 2.48% |
| 7/28/2017 | 1,384,297 | $74,054,838 | 1.89% |
| 8/4/2017 | 1,545,232 | $79,984,769 | 2.11% |
| 8/11/2017 | 1,599,574 | $81,944,701 | 2.19% |
| 8/18/2017 | 1,612,226 | $82,749,745 | 2.20% |
| 8/25/2017 | 799,928 | $40,830,485 | 1.09% |
| 9/1/2017 | 1,343,977 | $68,666,321 | 1.84% |
| 9/8/2017 | 1,116,814 | $56,741,349 | 1.53% |
| 9/15/2017 | 1,496,251 | $75,861,055 | 2.04% |
| 9/22/2017 | 1,687,354 | $88,498,172 | 2.31% |
| 9/29/2017 | 3,939,877 | $213,837,289 | 5.38% |
| 10/6/2017 | 1,770,628 | $96,309,211 | 2.42% |
| 10/13/2017 | 2,178,589 | $119,154,624 | 2.98% |
| 10/20/2017 | 2,882,466 | $151,267,030 | 3.94% |
| 10/27/2017 | 2,088,817 | $110,427,720 | 2.85% |
| 11/3/2017 | 1,999,902 | $105,483,494 | 2.73% |
| 11/10/2017 | 2,062,036 | $107,079,436 | 2.81% |
| 11/17/2017 | 2,803,980 | $140,324,525 | 3.83% |
| 11/24/2017 | 1,365,006 | $69,129,937 | 1.86% |
| 12/1/2017 | 3,097,853 | $158,699,982 | 4.23% |
| 12/8/2017 | 2,379,189 | $121,767,367 | 3.25% |
| 12/15/2017 | 2,527,352 | $131,202,986 | 3.45% |
| 12/22/2017 | 2,862,164 | $154,209,140 | 3.91% |
| 12/29/2017 | 1,158,083 | $61,120,466 | 1.58% |
| 1/5/2018 | 2,079,893 | $108,466,871 | 2.84% |
| 1/12/2018 | 1,756,242 | $92,474,039 | 2.40% |
| 1/19/2018 | 1,725,992 | $90,251,728 | 2.36% |
| 1/26/2018 | 3,053,205 | $165,980,055 | 4.17% |
| 2/2/2018 | 14,372,775 | $770,771,975 | 19.62% |
| 2/9/2018 | 9,329,474 | $462,054,019 | 12.73% |
| 2/16/2018 | 4,872,827 | $236,271,165 | 6.65% |
| 2/23/2018 | 3,120,664 | $148,738,526 | 4.24% |
| 3/2/2018 | 4,669,152 | $215,210,800 | 6.34% |
| 3/9/2018 | 2,429,395 | $112,683,663 | 3.30% |
| 3/16/2018 | 5,516,157 | $249,081,977 | 7.49% |
| 3/23/2018 | 4,124,634 | $179,328,017 | 5.60% |
| 3/29/2018 | 5,919,458 | $255,017,871 | 8.03% |
| 4/6/2018 | 4,451,450 | $191,233,631 | 6.04% |
| 4/13/2018 | 5,771,299 | $242,941,181 | 7.83% |

**Exhibit 4**

## Healthcare Services Group, Inc.

**Volume Analysis**

Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|---|---|---|---|
| 4/20/2018 | 14,188,726 | $559,808,546 | 19.26% |
| 4/27/2018 | 5,699,378 | $224,675,455 | 7.73% |
| 5/4/2018 | 6,070,939 | $228,039,346 | 8.24% |
| 5/11/2018 | 4,198,887 | $158,866,996 | 5.70% |
| 5/18/2018 | 3,129,492 | $116,812,614 | 4.25% |
| 5/25/2018 | 3,772,953 | $140,012,858 | 5.12% |
| 6/1/2018 | 4,015,868 | $146,441,196 | 5.45% |
| 6/8/2018 | 6,071,083 | $233,633,152 | 8.24% |
| 6/15/2018 | 6,521,120 | $270,208,571 | 8.85% |
| 6/22/2018 | 4,586,333 | $195,302,218 | 6.22% |
| 6/29/2018 | 5,091,850 | $219,168,386 | 6.91% |
| 7/6/2018 | 2,848,068 | $124,016,328 | 3.86% |
| 7/13/2018 | 3,042,742 | $134,397,453 | 4.13% |
| 7/20/2018 | 10,633,496 | $421,475,485 | 14.43% |
| 7/27/2018 | 4,637,857 | $184,909,023 | 6.29% |
| 8/3/2018 | 3,744,902 | $149,724,528 | 5.08% |
| 8/10/2018 | 2,287,288 | $92,411,448 | 3.10% |
| 8/17/2018 | 1,971,374 | $80,601,702 | 2.67% |
| 8/24/2018 | 1,978,206 | $82,017,239 | 2.68% |
| 8/31/2018 | 3,069,822 | $126,396,181 | 4.16% |
| 9/7/2018 | 1,714,388 | $70,505,247 | 2.32% |
| 9/14/2018 | 2,152,727 | $90,366,449 | 2.92% |
| 9/21/2018 | 5,248,158 | $228,539,774 | 7.12% |
| 9/28/2018 | 3,909,805 | $162,600,190 | 5.30% |
| 10/5/2018 | 3,194,141 | $127,899,187 | 4.33% |
| 10/12/2018 | 5,185,225 | $209,951,649 | 7.03% |
| 10/19/2018 | 6,131,865 | $251,801,622 | 8.31% |
| 10/26/2018 | 5,881,500 | $247,479,592 | 7.97% |
| 11/2/2018 | 3,186,732 | $133,012,512 | 4.32% |
| 11/9/2018 | 2,460,629 | $107,426,967 | 3.33% |
| 11/16/2018 | 2,489,905 | $107,156,772 | 3.37% |
| 11/23/2018 | 2,445,589 | $108,732,341 | 3.31% |
| 11/30/2018 | 2,959,269 | $137,553,228 | 4.01% |
| 12/7/2018 | 4,698,682 | $205,506,948 | 6.37% |
| 12/14/2018 | 2,827,665 | $119,635,725 | 3.83% |
| 12/21/2018 | 4,495,462 | $181,043,917 | 6.09% |
| 12/28/2018 | 2,185,670 | $86,486,907 | 2.96% |
| 1/4/2019 | 2,021,508 | $80,247,850 | 2.74% |
| 1/11/2019 | 2,024,510 | $84,512,641 | 2.74% |
| 1/18/2019 | 2,079,995 | $89,331,072 | 2.82% |
| 1/25/2019 | 1,568,836 | $68,750,640 | 2.13% |
| 2/1/2019 | 2,917,456 | $125,131,305 | 3.95% |
| 2/8/2019 | 7,301,805 | $290,037,840 | 9.89% |
| 2/15/2019 | 3,994,019 | $158,408,596 | 5.41% |
| 2/22/2019 | 2,088,532 | $84,013,164 | 2.83% |
| 3/1/2019 | 3,658,554 | $141,058,441 | 4.96% |
| **Average** | **2,324,809** | **$92,999,831** | **3.2%** |
| **Minimum** | **728,089** | **$23,097,140** | **1.0%** |
| **Maximum** | **14,372,775** | **$770,771,975** | **19.6%** |
| **Total** | **592,826,265** | **$23,714,956,847** | |

# Exhibit 5

# Exhibit 5A

**Exhibit 5A**

## Healthcare Services Group, Inc.

**Number of Analyst Reports by Company**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Counsel

Abridged Search with Company Name as Primary Ticker Only

| Number | Analyst Name | Reports |
|---|---|---|
| 1 | TheStreet.com Ratings | 217 |
| 2 | UBS Equities | 145 |
| 3 | C.L. King & Associates | 70 |
| 4 | Zacks Equity Research | 43 |
| 5 | Wright Reports | 38 |
| 6 | Stock Traders Daily | 35 |
| 7 | MINKABU THE INOFONOID, Inc. | 34 |
| 8 | Jefferies | 32 |
| 9 | Stifel | 29 |
| 10 | William Blair & Company | 30 |
| 11 | Sidoti & Company, LLC | 29 |
| 12 | Credit Suisse | 28 |
| 13 | BuySellSignals Research | 24 |
| 14 | CFRA Equity Research | 23 |
| 15 | Sadif Analytics Prime | 21 |
| 16 | GlobalData | 20 |
| 17 | ValuEngine, Inc | 19 |
| 18 | Validea | 18 |
| 19 | Baird Equity Research | 9 |
| 20 | Obsidian Research Group | 10 |
| 21 | Stock Traders Daily Research | 10 |
| 22 | The Benchmark Company LLC | 10 |
| 23 | Stephens Inc. | 9 |
| 24 | RBC Capital Markets | 7 |
| 25 | Plunkett Research, Ltd. | 5 |
| 26 | Berenberg | 4 |
| 27 | Pechala's Reports | 4 |
| 28 | Corporate Watchdog Reports | 3 |
| 29 | MarketLine | 3 |
| 30 | Marktfeld | 3 |
| 31 | Audit Analytics | 1 |
| 32 | CFRA Quantitative Report | 1 |
| 33 | Kailash Concepts | 1 |
| 34 | MacroRisk Analytics | 1 |
| 35 | Sadif Analytics | 1 |
| 36 | Vermilion Technical Research | 1 |
| 37 | Wolfe Research | 1 |
| | **Total Analyst Reports in Class Period** | **939** |

# Exhibit 5B

**Exhibit 5B**

## Healthcare Services Group, Inc.

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Counsel

| Date | Contributor | Title |
|---|---|---|
| 4/8/2014 | RBC Capital Markets | Healthcare Services Group, Inc.  - HCSG: 1Q14 results -- as "clean" and in-line as it gets |
| 4/8/2014 | William Blair & Company | Healthcare Services Group, Inc.:Quarterly Results Exactly In Line With Expectations; Sales Growth Accelerates to Low Teens |
| 4/8/2014 | UBS Equities | Healthcare Services Group "1Q EPS In Line Despite WOTC Extension Delay" (Buy) |
| 4/8/2014 | Zacks Equity Research | HEALTHCARE SERV (HCSG) Zacks Company Snapshot |
| 4/8/2014 | Stifel | Earnings Match Estimates as Margins Improve Despite Revenue Influx |
| 4/9/2014 | Jefferies | Healthcare Services Group, Inc.: HCSG: HOLD: Steady Progress Made on Gross Margin, Despite Big 1Q Implementation |
| 4/9/2014 | RBC Capital Markets | Healthcare Services Group, Inc.  - A Clean Quarter and a Solid Start to the Year |
| 4/9/2014 | C.L. King & Associates | HCSG: Q1 Results as Expected; Price Target Upped to $34.00 |
| 4/9/2014 | Sidoti & Company, LLC | Adjust Earnings Estimates; Earnings Release |
| 4/10/2014 | Zacks Equity Research | HEALTHCARE SERV (HCSG) Zacks Company Snapshot |
| 4/13/2014 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 4/20/2014 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 4/25/2014 | Validea | Validea Guru Analysis Report for HCSG. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 4/25/2014 | Zacks Equity Research | HEALTHCARE SERV (HCSG) Zacks Company Snapshot |
| 4/27/2014 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 4/28/2014 | Stifel | No Major Changes to Model, Outlook Following Filing of Form 10-Q |
| 5/4/2014 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 5/11/2014 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 5/12/2014 | Zacks Equity Research | HEALTHCARE SERV (HCSG) Zacks Company Snapshot |
| 5/15/2014 | MarketLine | Healthcare Services Group, Inc. |
| 5/18/2014 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 5/19/2014 | Wright Reports | Wright Investors Service Comprehensive Report for Healthcare Services Group Inc |
| 5/19/2014 | UBS Equities | UBS Global Healthcare Conference "Healthcare Services Group (HCSG)" |
| 5/22/2014 | UBS Equities | U.S. Healthcare Services "Washington, Reform, The Economy, Claims and ... " |
| 5/22/2014 | Zacks Equity Research | HEALTHCARE SERV (HCSG) Zacks Company Snapshot |
| 5/23/2014 | Zacks Equity Research | HEALTHCARE SERV (HCSG) Zacks Company Snapshot |
| 5/25/2014 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 5/27/2014 | GlobalData | Healthcare Services Group, Inc. (HCSG) - Financial Analysis Review |
| 5/27/2014 | Zacks Equity Research | HEALTHCARE SERV (HCSG) Zacks Company Snapshot |
| 5/31/2014 | Zacks Equity Research | HEALTHCARE SERV (HCSG) Zacks Company Snapshot |
| 6/1/2014 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 6/2/2014 | Zacks Equity Research | HEALTHCARE SERV (HCSG) Zacks Company Snapshot |
| 6/4/2014 | Jefferies | Healthcare Services Group, Inc.: HCSG: HOLD: Jefferies 2014 Global Healthcare Conference Takeaway |
| 6/6/2014 | Zacks Equity Research | HEALTHCARE SERV (HCSG) Zacks Company Snapshot |
| 6/8/2014 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 6/15/2014 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 6/21/2014 | Pechala's Reports | HEALTHCARE SERVICES GROUP INC (HCSG) 2-weeks forecast |
| 6/22/2014 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |

**Exhibit 5B**

## Healthcare Services Group, Inc.

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Counsel

| Date | Contributor | Title |
|---|---|---|
| 6/23/2014 | Sadif Analytics | Will Healthcare Services Group, Inc. Deliver Long-Term Returns? |
| 6/23/2014 | Zacks Equity Research | HEALTHCARE SERV (HCSG) Zacks Company Snapshot |
| 6/24/2014 | BuySellSignals Research | Healthcare Services Group increases 5% in 2014, outperforming Building construction sector |
| 6/29/2014 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 6/29/2014 | Stifel | Second Quarter Earnings Next Tuesday, We Expect $0.22 per Share |
| 7/1/2014 | Sidoti & Company, LLC | Earnings Preview |
| 7/6/2014 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 7/7/2014 | Wright Reports | Wright Investors Service Comprehensive Report for Healthcare Services Group Inc |
| 7/8/2014 | Obsidian Research Group | HCSG: Q2'14 EARNINGS FLASH NOTE |
| 7/8/2014 | RBC Capital Markets | Healthcare Services Group, Inc.  - HCSG: 2Q14 misses but not thesis-changing |
| 7/8/2014 | William Blair & Company | Healthcare Services Group, Inc.:Relatively Uneventful Quarter; Sales Are in Line, but Higher Start-up Costs Drive EPS Miss |
| 7/8/2014 | UBS Equities | Healthcare Services Group "Slow Margin Ramp on New Business Pressures 2Q" (Buy) |
| 7/8/2014 | Jefferies | Healthcare Services Group, Inc.: HCSG: HOLD: Delay in Implementation of Expansion Deal Weighs on 2Q Results |
| 7/8/2014 | Zacks Equity Research | HEALTHCARE SERV (HCSG) Zacks Company Snapshot |
| 7/8/2014 | Stifel | Quarter Shy of Estimate, but Long-Term Thesis Appears Intact |
| 7/9/2014 | RBC Capital Markets | Healthcare Services Group, Inc.  - A temporary miss; long-term targets unchanged |
| 7/9/2014 | Zacks Equity Research | HEALTHCARE SERV (HCSG) Zacks Company Snapshot |
| 7/9/2014 | Sidoti & Company, LLC | Adjust Earnings Estimates; Earnings Release |
| 7/10/2014 | C.L. King & Associates | HCSG: Q2 Revenues Strong; New Business a Little Slow to Get on Budget; |
| 7/13/2014 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 7/21/2014 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 7/24/2014 | Zacks Equity Research | HEALTHCARE SERV (HCSG) Zacks Company Snapshot |
| 7/27/2014 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 7/27/2014 | Stifel | Minor Model Adjustments Following 10-Q Filing |
| 8/1/2014 | Validea | Validea Guru Analysis Report for HCSG. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 8/3/2014 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 8/7/2014 | BuySellSignals Research | Healthcare Services Group decreases 7% in 2014, lagging Building construction sector |
| 8/8/2014 | Zacks Equity Research | HEALTHCARE SERV (HCSG) Zacks Company Snapshot |
| 8/10/2014 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 8/10/2014 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 8/11/2014 | GlobalData | Healthcare Services Group, Inc. (HCSG) - Financial Analysis Review |
| 8/15/2014 | RBC Capital Markets | Healthcare Services Group, Inc.  - HCSG: Notes from the road with senior management |
| 8/17/2014 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 8/18/2014 | Wright Reports | Wright Investors Service Comprehensive Report for Healthcare Services Group Inc |
| 8/20/2014 | Sidoti & Company, LLC | Company Update |
| 8/24/2014 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 8/25/2014 | Zacks Equity Research | HEALTHCARE SERV (HCSG) Zacks Company Snapshot |
| 8/31/2014 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |

**Exhibit 5B**

## Healthcare Services Group, Inc.

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Counsel

| Date | Contributor | Title |
|---|---|---|
| 8/31/2014 | Zacks Equity Research | HEALTHCARE SERV (HCSG) Zacks Company Snapshot |
| 9/1/2014 | Zacks Equity Research | HEALTHCARE SERV (HCSG) Zacks Company Snapshot |
| 9/2/2014 | Zacks Equity Research | HEALTHCARE SERV (HCSG) Zacks Company Snapshot |
| 9/3/2014 | Zacks Equity Research | HEALTHCARE SERV (HCSG) Zacks Company Snapshot |
| 9/7/2014 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 9/9/2014 | Zacks Equity Research | HEALTHCARE SERV (HCSG) Zacks Company Snapshot |
| 9/10/2014 | Zacks Equity Research | HEALTHCARE SERV (HCSG) Zacks Company Snapshot |
| 9/11/2014 | Zacks Equity Research | HEALTHCARE SERV (HCSG) Zacks Company Snapshot |
| 9/12/2014 | Zacks Equity Research | HEALTHCARE SERV (HCSG) Zacks Company Snapshot |
| 9/14/2014 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 9/15/2014 | Sadif Analytics Prime | Will Healthcare Services Group, Inc. Deliver Long-Term Returns? |
| 9/15/2014 | Zacks Equity Research | HEALTHCARE SERV (HCSG) Zacks Company Snapshot |
| 9/21/2014 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 9/28/2014 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 9/30/2014 | Zacks Equity Research | HEALTHCARE SERV (HCSG) Zacks Company Snapshot |
| 10/1/2014 | BuySellSignals Research | Healthcare Services Group decreases 0% in 2014, but outperforming Building construction sector |
| 10/5/2014 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 10/6/2014 | Wright Reports | Wright Investors Service Comprehensive Report for Healthcare Services Group Inc |
| 10/10/2014 | Stifel | Third Quarter Earnings Next Tuesday, We Expect $0.22 per Share |
| 10/12/2014 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 10/14/2014 | William Blair & Company | Healthcare Services Group, Inc.:Noncash Charge to Form Captive Insurance Hits GAAP Results, but Operating EPS in Line |
| 10/14/2014 | UBS Equities | Healthcare Services Group "EPS OK, Revs Light As Co. Readies for Big Influx ... |
| 10/14/2014 | Jefferies | Healthcare Services Group, Inc.: HCSG: HOLD: Big Client Wins Help Offset Weak 3Q Growth |
| 10/14/2014 | Zacks Equity Research | HEALTHCARE SERV (HCSG) Zacks Company Snapshot |
| 10/15/2014 | RBC Capital Markets | Healthcare Services Group, Inc.  - 3Q14 Misses, But We're Not Concerned |
| 10/15/2014 | C.L. King & Associates | HCSG: In-Line Q3, Ex Items; Large Customer Wins in Q4 |
| 10/15/2014 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 10/15/2014 | Zacks Equity Research | HEALTHCARE SERV (HCSG) Zacks Company Snapshot |
| 10/15/2014 | Sidoti & Company, LLC | Raise Price Target; Adjust Earnings Estimates |
| 10/15/2014 | Stifel | Slow Quarter, but New Business Set to Ramp Up in Fourth Quarter |
| 10/16/2014 | Obsidian Research Group | HCSG: EXCLUDING THE INSURANCE NOISE IT WAS VERY SOLID QUARTER OPERATIONALLY |
| 10/16/2014 | UBS Equities | U.S. Healthcare Services "Medicaid Parity - What States are Thinking with ..." |
| 10/16/2014 | Zacks Equity Research | HEALTHCARE SERV (HCSG) Zacks Company Snapshot |
| 10/17/2014 | Zacks Equity Research | HEALTHCARE SERV (HCSG) Zacks Company Snapshot |
| 10/26/2014 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 11/2/2014 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 11/3/2014 | RBC Capital Markets | Discontinuing Research Coverage: HCSG, RMAX, RLGY, ROL |
| 11/3/2014 | Zacks Equity Research | HEALTHCARE SERV (HCSG) Zacks Company Snapshot |

**Exhibit 5B**

## Healthcare Services Group, Inc.

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Counsel

| Date | Contributor | Title |
|---|---|---|
| 11/7/2014 | Validea | Validea Guru Analysis Report for HCSG. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 11/9/2014 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 11/13/2014 | Zacks Equity Research | HEALTHCARE SERV (HCSG) Zacks Company Snapshot |
| 11/16/2014 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 11/17/2014 | William Blair & Company | Healthcare Services Group, Inc.:Highlights From Recent Travels With Management |
| 11/18/2014 | Wright Reports | Wright Investors Service Comprehensive Report for Healthcare Services Group Inc |
| 11/18/2014 | Stifel | Management Sees Large Addressable Market and Continued Growth in Dining Services |
| 11/23/2014 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 11/24/2014 | Sidoti & Company, LLC | Company Update |
| 11/25/2014 | GlobalData | Healthcare Services Group, Inc. (HCSG) - Financial Analysis Review |
| 11/30/2014 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 11/30/2014 | Zacks Equity Research | HEALTHCARE SERV (HCSG) Zacks Company Snapshot |
| 12/7/2014 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 12/14/2014 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 12/15/2014 | UBS Equities | Healthcare Services Group "Feeling Good About 2015; Raising Price Target" (Buy) |
| 12/15/2014 | Zacks Equity Research | HEALTHCARE SERV (HCSG) Zacks Company Snapshot |
| 12/17/2014 | UBS Equities | Healthcare Services Group "WOTC Extension Provides Incremental Visibility ... |
| 12/18/2014 | UBS Equities | U.S. Healthcare Services "MedPAC Update on SNFs and Home Health In-line with .." |
| 12/19/2014 | UBS Equities | U.S. Healthcare Services "MedPAC Recommendation for LTACHs In-line with ..." |
| 12/21/2014 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 12/22/2014 | UBS Equities | U.S. Healthcare Services "MedPAC Focuses on IRF/SNF Site Neutral Payment ..." |
| 12/22/2014 | Zacks Equity Research | HEALTHCARE SERV (HCSG) Zacks Company Snapshot |
| 12/23/2014 | Sadif Analytics Prime | Is There Long-Term Value in Healthcare Services Group, Inc.? |
| 12/28/2014 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 1/1/2015 | Zacks Equity Research | HEALTHCARE SERV (HCSG) Zacks Company Snapshot |
| 1/2/2015 | Sadif Analytics Prime | Healthcare Services Group, Inc.: Downgraded to Above Average |
| 1/4/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 1/5/2015 | Sidoti & Company, LLC | Company Update |
| 1/11/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 1/12/2015 | Wright Reports | Wright Investors Service Comprehensive Report for Healthcare Services Group Inc |
| 1/16/2015 | Zacks Equity Research | HEALTHCARE SERV (HCSG) Zacks Company Snapshot |
| 1/18/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 1/25/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 1/26/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 2/1/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 2/2/2015 | Zacks Equity Research | HEALTHCARE SERV (HCSG) Zacks Company Snapshot |
| 2/3/2015 | William Blair & Company | Healthcare Services Group, Inc.:Relatively Uneventful Quarter; Double-Digit Sales Growth Offset by Start-up Costs |
| 2/3/2015 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for HCSG |
| 2/3/2015 | UBS Equities | Healthcare Services Group "Revenue Growth Rebounds, Margins Expected to ... |

**Exhibit 5B**

## Healthcare Services Group, Inc.

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Counsel

| Date | Contributor | Title |
|------|-------------|-------|
| 2/4/2015 | Obsidian Research Group | HCSG: NEW CONTRACT START UP COSTS HINDER Q4 SLIGHTLY – OUTLOOK REMAINS SOLID |
| 2/4/2015 | Jefferies | Healthcare Services Group, Inc.: HCSG: HOLD: Execution Remains Consistent; New Facilities Expected 'On Budget' by End of 1Q |
| 2/4/2015 | C.L. King & Associates | HCSG: Q4 Results as Expected; Captive on Track |
| 2/4/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 2/4/2015 | Sidoti & Company, LLC | Earnings Release |
| 2/4/2015 | Stifel | Fourth Quarter Matches Estimate as New Business Ramps Up |
| 2/5/2015 | Zacks Equity Research | HEALTHCARE SERV (HCSG) Zacks Company Snapshot |
| 2/6/2015 | Zacks Equity Research | HEALTHCARE SERV (HCSG) Zacks Company Snapshot |
| 2/8/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 2/10/2015 | Sadif Analytics Prime | Is There Long-Term Value in Healthcare Services Group, Inc.? |
| 2/12/2015 | GlobalData | Healthcare Services Group, Inc. (HCSG) - Financial Analysis Review |
| 2/13/2015 | Validea | Validea Guru Analysis Report for HCSG. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 2/15/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 2/17/2015 | Wright Reports | Wright Investors Service Comprehensive Report for Healthcare Services Group Inc |
| 2/22/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 2/23/2015 | Zacks Equity Research | HEALTHCARE SERV (HCSG) Zacks Company Snapshot |
| 2/24/2015 | Stifel | Raising Target Price to $37, Seeing Solid Growth in Both Housekeeping and Dietary |
| 2/25/2015 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for HCSG |
| 3/1/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 3/6/2015 | BuySellSignals Research | Healthcare Services Group increases 3% in 2015 |
| 3/8/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 3/10/2015 | Zacks Equity Research | HEALTHCARE SERV (HCSG) Zacks Company Snapshot |
| 3/12/2015 | Stifel | Management Meetings Affirm Our Positive View of Operating Model and Growth |
| 3/15/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 3/17/2015 | Sidoti & Company, LLC | Company Update |
| 3/19/2015 | Zacks Equity Research | HEALTHCARE SERV (HCSG) Zacks Company Snapshot |
| 3/20/2015 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for HCSG |
| 3/22/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 3/25/2015 | Jefferies | Healthcare Services Group, Inc.: HCSG: HOLD: Opportunity Continues to Improve, but So Does Valuation |
| 3/29/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 3/30/2015 | C.L. King & Associates | HCSG: Off Wall continues to be "Off;" Look for Buying Opportunity on any Sell Off |
| 3/30/2015 | UBS Equities | Healthcare Services Group "Success Gets Questioned Every Once in a While, ..." |
| 4/5/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 4/6/2015 | Wright Reports | Wright Investors Service Comprehensive Report for Healthcare Services Group Inc |
| 4/12/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 4/14/2015 | Obsidian Research Group | Q1'15 RESULTS IN LINE WITH EXPECTATIONS – REIT MARKET OUTPERFORM |
| 4/14/2015 | William Blair & Company | Healthcare Services Group, Inc.:Relatively In-Line Quarter; Solid Revenue and Gross Margin Offset by Higher SG&A Expense |

**Exhibit 5B**

## Healthcare Services Group, Inc.

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Counsel

| Date | Contributor | Title |
|---|---|---|
| 4/14/2015 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for HCSG |
| 4/14/2015 | UBS Equities | Healthcare Services Group "Strong Revenue Growth, EPS In-Line, Margins ..." |
| 4/14/2015 | Stifel | First Quarter Earnings Match Consensus, Low Direct Costs a Positive Signal |
| 4/15/2015 | Obsidian Research Group | HCSG: Q1 RESULTS DEMONSTRATE MANAGEMENT'S ACUMEN – OUTLOOK REMAINS SOLID |
| 4/15/2015 | C.L. King & Associates | HCSG: Strong Q1 on 14% Revenue Increase |
| 4/15/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 4/15/2015 | Sidoti & Company, LLC | Raise Price Target; Earnings Release |
| 4/17/2015 | Sadif Analytics Prime | Will Healthcare Services Group, Inc. Deliver Long-Term Returns? |
| 4/19/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 4/20/2015 | BuySellSignals Research | Healthcare Services Group climbs 9.6% in trailing year |
| 4/26/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 4/28/2015 | MarketLine | Healthcare Services Group, Inc. |
| 5/3/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 5/4/2015 | Sidoti & Company, LLC | Raise Price Target; Earnings Release |
| 5/7/2015 | GlobalData | Healthcare Services Group, Inc. (HCSG) - Financial Analysis Review |
| 5/7/2015 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for HCSG |
| 5/10/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 5/17/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 5/18/2015 | Wright Reports | Wright Investors Service Comprehensive Report for Healthcare Services Group Inc |
| 5/19/2015 | UBS Equities | Healthcare Services Group "Key Takeaways from UBS Healthcare Conference" (Buy) |
| 5/22/2015 | Validea | Validea Guru Analysis Report for HCSG. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 5/24/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 5/31/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 5/31/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 6/2/2015 | Jefferies | Healthcare Services Group, Inc.: HCSG: HOLD: Jefferies 2015 Global Healthcare Conference Key Takeaways |
| 6/4/2015 | Sadif Analytics Prime | Healthcare Services Group, Inc.: Upgraded to Good |
| 6/7/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 6/14/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 6/15/2015 | Sidoti & Company, LLC | Company Update |
| 6/21/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 6/28/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 6/29/2015 | Pechala's Reports | US MARKET ANALYSIS AND FORECAST. 70 PAGE REPORT PUBLISH QUARTERLY. IN EACH REPORT YOU WILL FIND 12-MONTHS FORECASTS ANALYSIS TARGET PRICE VALUATION RATINGS AND CREUDE OIL DEPENDENCE FOR 7396 US STOCKS. |
| 7/5/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 7/6/2015 | Wright Reports | Wright Investors Service Comprehensive Report for Healthcare Services Group Inc |
| 7/9/2015 | BuySellSignals Research | Healthcare Services Group climbs 12.5% in trailing year |
| 7/12/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 7/14/2015 | Jefferies | Healthcare Services Group, Inc.: HCSG: HOLD: 2Q15 Results: Three Key Insights |

**Exhibit 5B**

## Healthcare Services Group, Inc.

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Counsel

| Date | Contributor | Title |
|---|---|---|
| 7/14/2015 | William Blair & Company | Healthcare Services Group, Inc.:Review of In-Line Second-Quarter Results |
| 7/14/2015 | UBS Equities | Healthcare Services Group "Margins Back on Track; Revenue Growth to Pick-up ..." |
| 7/15/2015 | Obsidian Research Group | HCSG: Q2 RESULTS IN LINE WITH EXPECTATIONS – OUTLOOK REMAINS VERY ROBUST |
| 7/15/2015 | C.L. King & Associates | HCSG: In-Line, But Housekeeping Revs a Bit Light |
| 7/15/2015 | C.L. King & Associates | HCSG Flash: Q2 In-Line, But Housekeeping Revenues a Bit Light |
| 7/15/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 7/15/2015 | Sidoti & Company, LLC | Earnings Release |
| 7/15/2015 | Stifel | Second Quarter Results; Slow for New Contracts, but Strong Margins Demonstrate Stabilization of Recent Additions |
| 7/17/2015 | Sadif Analytics Prime | Is There Long-Term Value in Healthcare Services Group, Inc.? |
| 7/19/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 7/23/2015 | UBS Equities | Healthcare Services Group "Growth as Far as the Eye Can See; Meetings Offer ..." |
| 7/26/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 7/27/2015 | Stifel | Raising Price Target to $38 per share and Minor Model Adjustment |
| 8/2/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 8/9/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 8/13/2015 | C.L. King & Associates | HCSG: Highlights of Management Meetings |
| 8/16/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 8/16/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 8/16/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 8/23/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 8/23/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 8/24/2015 | Sidoti & Company, LLC | Company Update |
| 8/25/2015 | UBS Equities | U.S. Healthcare Services "Amidst the Correction, Where are the Opportunities?" |
| 8/26/2015 | Wright Reports | Wright Investors Service Comprehensive Report for Healthcare Services Group Inc |
| 8/28/2015 | Validea | Validea Guru Analysis Report for HCSG. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 8/30/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 9/4/2015 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Relative Performance of MCOs, ..." |
| 9/6/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 9/8/2015 | GlobalData | Healthcare Services Group, Inc. (HCSG) - Financial Analysis Review |
| 9/11/2015 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: MCOs Log a Very Strong Week as ..." |
| 9/13/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 9/15/2015 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for HCSG |
| 9/18/2015 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Noise, Volatility, and Divergent ..." |
| 9/20/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 9/25/2015 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: No Love for Healthcare; Medical ..." |
| 9/27/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 10/2/2015 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Healthcare Services Continues to ..." |
| 10/2/2015 | Sidoti & Company, LLC | Earnings Preview |
| 10/4/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |

**Exhibit 5B**

## Healthcare Services Group, Inc.
**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Counsel

| Date | Contributor | Title |
|---|---|---|
| 10/5/2015 | Wright Reports | Wright Investors Service Comprehensive Report for Healthcare Services Group Inc |
| 10/8/2015 | BuySellSignals Research | Healthcare Services Group climbs 16% in 2015, outperforming 85% of its global peers |
| 10/9/2015 | MarketLine | Healthcare Services Group, Inc. |
| 10/11/2015 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: A Modest Bounce back for ..." |
| 10/11/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 10/13/2015 | William Blair & Company | Healthcare Services Group, Inc.:Review of Third-Quarter Results; Another Dividend Raise and Steady Quarterly Performance |
| 10/13/2015 | Jefferies | Healthcare Services Group, Inc.: HCSG: HOLD: Milestone: 50 Consecutive Dividends. Here's to Many More! |
| 10/13/2015 | UBS Equities | Healthcare Services Group "An In-Line Quarter; Dietary Continues to Shine" |
| 10/13/2015 | Stifel | Third Quarter EPS $0.24 Matches Forecast as Contract Growth Resumes, Reiterate Buy Rating |
| 10/14/2015 | Obsidian Research Group | HCSG: Q3 RESULTS SLIGHTLY BETTER ESTIMATS – MACRO TRENDS REMAIN VERY POSITIVE |
| 10/14/2015 | C.L. King & Associates | HCSG: Good Q3, Captive Slower, but Happening; Adjusting Estimates |
| 10/14/2015 | C.L. King & Associates | HCSG First Look: Solid Q3 Results |
| 10/14/2015 | Sidoti & Company, LLC | Earnings Release |
| 10/18/2015 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: HCA Preannouncement Drags Down ..." |
| 10/18/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 10/20/2015 | Sadif Analytics Prime | Will Healthcare Services Group, Inc. Deliver Long-Term Returns? |
| 10/25/2015 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: An Unprecedented Week for ..." |
| 10/25/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 11/1/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 11/1/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 11/2/2015 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Finally, Outperformance for ..." |
| 11/6/2015 | MINKABU THE INOFONOID, Inc. | Healthcare Services Group Inc Report [2015-11-06] |
| 11/8/2015 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Healthcare Services Rebounds, ..." |
| 11/8/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 11/13/2015 | MINKABU THE INOFONOID, Inc. | Healthcare Services Group Inc Report [2015-11-13] |
| 11/15/2015 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Pain in Healthcare Services ..." |
| 11/15/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 11/20/2015 | MINKABU THE INOFONOID, Inc. | Healthcare Services Group Inc Report [2015-11-20] |
| 11/22/2015 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: MCOs/Hospitals Positive for the ..." |
| 11/22/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 11/27/2015 | MINKABU THE INOFONOID, Inc. | Healthcare Services Group Inc Report [2015-11-27] |
| 11/29/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 11/30/2015 | Wright Reports | Wright Investors Service Comprehensive Report for Healthcare Services Group Inc |
| 11/30/2015 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Hospitals & Alternate Site ..." |
| 12/4/2015 | Validea | Validea Guru Analysis Report for HCSG. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 12/4/2015 | MINKABU THE INOFONOID, Inc. | Healthcare Services Group Inc Report [2015-12-04] |
| 12/5/2015 | CFRA Quantitative Report | Healthcare Svcs Group |
| 12/6/2015 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Labs & MCOs Outperform, the ..." |

**Exhibit 5B**

## Healthcare Services Group, Inc.

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Counsel

| Date | Contributor | Title |
|---|---|---|
| 12/6/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 12/10/2015 | UBS Equities | U.S. Healthcare Services "MedPAC Recommends a Net 1.65% Rate Update for ..." |
| 12/11/2015 | MINKABU THE INOFONOID, Inc. | Healthcare Services Group Inc Report [2015-12-11] |
| 12/13/2015 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Alt-Site & Medical Staffing ..." |
| 12/13/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 12/14/2015 | GlobalData | Healthcare Services Group, Inc. (HCSG) - Financial Analysis Review |
| 12/14/2015 | UBS Equities | U.S. Healthcare Services "Credit Market Angst Hits Healthcare Provider Stocks" |
| 12/16/2015 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for HCSG |
| 12/18/2015 | MINKABU THE INOFONOID, Inc. | Healthcare Services Group Inc Report [2015-12-18] |
| 12/20/2015 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Certain MCOs Have Big Week, The ..." |
| 12/20/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 12/21/2015 | UBS Equities | Healthcare Services Group "HQ Visit Says Ops on Track, Captive Ins Sub ..." |
| 12/25/2015 | MINKABU THE INOFONOID, Inc. | Healthcare Services Group Inc Report [2015-12-25] |
| 12/27/2015 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Hospitals Have Big Week, The ..." |
| 12/27/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 12/31/2015 | BuySellSignals Research | Healthcare Services climbs 12.7% in FY 2015 |
| 1/1/2016 | MINKABU THE INOFONOID, Inc. | Healthcare Services Group Inc Report [2016-01-01] |
| 1/3/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Physician Outsourcing ..." |
| 1/3/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 1/4/2016 | Sidoti & Company, LLC | Earnings Preview |
| 1/6/2016 | Wright Reports | Wright Investors Service Comprehensive Report for Healthcare Services Group Inc |
| 1/8/2016 | MINKABU THE INOFONOID, Inc. | Healthcare Services Group Inc Report [2016-01-08] |
| 1/10/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Physician Outsourcing & Psych ..." |
| 1/11/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 1/11/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 1/15/2016 | MINKABU THE INOFONOID, Inc. | Healthcare Services Group Inc Report [2016-01-15] |
| 1/17/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: General Outsourcing & MCOs ..." |
| 1/17/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 1/21/2016 | Sadif Analytics Prime | Is Now the Time to Buy Healthcare Services Group, Inc.? |
| 1/22/2016 | MINKABU THE INOFONOID, Inc. | Healthcare Services Group Inc Report [2016-01-22] |
| 1/24/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: THC, MCOs & Death Care ..." |
| 1/24/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 1/24/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 1/26/2016 | UBS Equities | Healthcare Services Group "Looking to Start 2016 on a Positive Note" (Buy)  Rice |
| 1/27/2016 | C.L. King & Associates | HCSG: Substantial New Business Wins Phasing In |
| 1/29/2016 | MINKABU THE INOFONOID, Inc. | Healthcare Services Group Inc Report [2016-01-29] |
| 1/31/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Hospitals & Outsourcing ..." |
| 1/31/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 2/2/2016 | William Blair & Company | Healthcare Services Group, Inc.:First Look at Fourth-Quarter Results; New Business Momentum Looks Solid |
| 2/2/2016 | Jefferies | Healthcare Services Group, Inc.: HCSG: HOLD: Key Insights from 4Q15 Results |

**Exhibit 5B**

## Healthcare Services Group, Inc.

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Counsel

| Date | Contributor | Title |
|---|---|---|
| 2/2/2016 | Stifel | EBITDA Margins Solid, Seeing More Dining Penetration; Reiterate Buy Rating |
| 2/3/2016 | C.L. King & Associates | HCSG: Captive Catalyst Plus Significant New Business Kicking In |
| 2/3/2016 | C.L. King & Associates | HCSG: First Take: No Major Surprises from Q4 Results |
| 2/3/2016 | UBS Equities | Healthcare Services Group "The More Things Change, the More They Stay the ..." |
| 2/3/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 2/3/2016 | Sidoti & Company, LLC | Earnings Release |
| 2/5/2016 | Obsidian Research Group | HCSG: EXCLUDING CHARGE Q4 RESULTS VERY SOLID – 2016 OFF TO A FAST START |
| 2/5/2016 | C.L. King & Associates | HCSG: Highlights from Management Meetings |
| 2/5/2016 | MINKABU THE INOFONOID, Inc. | Healthcare Services Group Inc Report [2016-02-05] |
| 2/7/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Post-Acute & Hospitals ..." |
| 2/7/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 2/12/2016 | MINKABU THE INOFONOID, Inc. | Healthcare Services Group Inc Report [2016-02-12] |
| 2/14/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: MCOs & General Outsourcing ..." |
| 2/14/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 2/19/2016 | MINKABU THE INOFONOID, Inc. | Healthcare Services Group Inc Report [2016-02-19] |
| 2/21/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 2/21/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 2/21/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 2/22/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Medical Staffing & Labs ..." |
| 2/26/2016 | MINKABU THE INOFONOID, Inc. | Healthcare Services Group Inc Report [2016-02-26] |
| 2/28/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 2/29/2016 | Wright Reports | Wright Investors Service Comprehensive Report for Healthcare Services Group Inc |
| 2/29/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Outperformance Across the Board ..." |
| 3/4/2016 | MINKABU THE INOFONOID, Inc. | Healthcare Services Group Inc Report [2016-03-04] |
| 3/6/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Levered Names Have a Good Week; ..." |
| 3/6/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 3/11/2016 | Validea | Validea Guru Analysis Report for HCSG. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 3/13/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Post-Acute & MCOs Outperform; ..." |
| 3/13/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 3/15/2016 | GlobalData | Healthcare Services Group, Inc. (HCSG) - Financial Analysis Review |
| 3/16/2016 | Sidoti & Company, LLC | Company Update |
| 3/17/2016 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for HCSG |
| 3/18/2016 | MINKABU THE INOFONOID, Inc. | Healthcare Services Group Inc Report [2016-03-18] |
| 3/20/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 3/21/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Services Underperforms Mkt, but ..." |
| 3/25/2016 | MINKABU THE INOFONOID, Inc. | Healthcare Services Group Inc Report [2016-03-25] |
| 3/27/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 3/27/2016 | Stifel | Management Meetings Highlight Growth Strategy and Operational Improvements |
| 3/28/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Psych Hospitals, MCOs & ..." |

**Exhibit 5B**

## Healthcare Services Group, Inc.

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Counsel

| Date | Contributor | Title |
|---|---|---|
| 3/30/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 4/3/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Alt Site, Medical Staffing & ..." |
| 4/3/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 4/4/2016 | Wright Reports | Wright Investors Service Comprehensive Report for Healthcare Services Group Inc |
| 4/8/2016 | MINKABU THE INOFONOID, Inc. | Healthcare Services Group Inc Report [2016-04-08] |
| 4/10/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Alt Site, Medical Staffing & ..." |
| 4/10/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 4/12/2016 | Jefferies | Healthcare Services Group, Inc.: HCSG: HOLD: Key Insights From 1Q16 Results |
| 4/12/2016 | UBS Equities | Healthcare Services Group "Doing the Basics Right; A Strong 1Q16" (Buy)  Rice |
| 4/12/2016 | Stifel | First Quarter Operating Margins Better Than Expected; Raising Price Target to $40 |
| 4/13/2016 | Obsidian Research Group | HCSG: Q1 RESULTS BEAT OUR ESTIMATES – RAISING TARGET ON CONTINUED EXECUTION |
| 4/13/2016 | C.L. King & Associates | HCSG: A Solid Start to 2016 |
| 4/13/2016 | William Blair & Company | Healthcare Services Group, Inc.:First Look at First Quarter 2016 Results |
| 4/13/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 4/13/2016 | Sidoti & Company, LLC | Earnings Release |
| 4/17/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 4/18/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Post Acute, Specialty Services & ..." |
| 4/18/2016 | UBS Equities | U.S. Healthcare Services "An Expert's View RAC/MAC Audits and What it Could ..." |
| 4/21/2016 | Sadif Analytics Prime | How Will Healthcare Services Group, Inc. Perform Over the Long-Term? |
| 4/22/2016 | MINKABU THE INOFONOID, Inc. | Healthcare Services Group Inc Report [2016-04-22] |
| 4/24/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Services Has a Strong Week, up ..." |
| 4/24/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 5/1/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Death Care & Alt. Site ..." |
| 5/1/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 5/2/2016 | MacroRisk Analytics | "The Economy Matters" Report for HCSG: the economy's impact on HCSG's price and risk, featuring the powerful Economic Climate Rating and the new MacroRisk "Stoplight" and Risk Correspondence Score |
| 5/6/2016 | MINKABU THE INOFONOID, Inc. | Healthcare Services Group Inc Report [2016-05-06] |
| 5/8/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Medical Staffing and Outsourcing ..." |
| 5/8/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 5/11/2016 | Jefferies | Healthcare Services Group, Inc.: HCSG: HOLD: Notes From the Road: Key Takes From Recent Management Meetings |
| 5/15/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Labs & Alternate Site ..." |
| 5/15/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 5/22/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: MCOs & Psych Hospitals ..." |
| 5/22/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 5/22/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 5/24/2016 | UBS Equities | UBS Global Healthcare Conference "Healthcare Services Group (HCSG)" Rice |
| 5/25/2016 | Sidoti & Company, LLC | Company Update |
| 5/26/2016 | Sadif Analytics Prime | Healthcare Services Group, Inc.: Upgraded to Good |
| 5/29/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 5/30/2016 | Wright Reports | Wright Investors Service Comprehensive Report for Healthcare Services Group Inc |

**Exhibit 5B**

## Healthcare Services Group, Inc.

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Counsel

| Date | Contributor | Title |
|---|---|---|
| 5/31/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Positive Returns Across the ..." |
| 6/2/2016 | Obsidian Research Group | HCSG: DROPPING COVERAGE DUE TO CLOSURE OF OBSIDIAN RESEARCH GROUP |
| 6/5/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Medical Staffing & MCOs Lead; ..." |
| 6/5/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 6/12/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Phys Outsourcing Lead; Q of the ..." |
| 6/12/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 6/14/2016 | MINKABU THE INOFONOID, Inc. | Healthcare Services Group Inc Report [2016-06-14] |
| 6/17/2016 | Validea | Validea Guru Analysis Report for HCSG. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 6/19/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: MCOs Outperform; Q of the Week – ..." |
| 6/19/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 6/20/2016 | GlobalData | Healthcare Services Group, Inc. (HCSG) - Financial Analysis Review |
| 6/20/2016 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for HCSG |
| 6/26/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 6/27/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Post Acute Outperform; Q of the ..." |
| 7/3/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 7/4/2016 | Wright Reports | Wright Investors Service Comprehensive Report for Healthcare Services Group Inc |
| 7/4/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Alt Site Outperforms; Q of the ..." |
| 7/5/2016 | C.L. King & Associates | HCSG: CL King model updated July 5, 2016 |
| 7/5/2016 | C.L. King & Associates | HCSG:  Well Positioned for Combination of a Slowing Economy and Brexit; Raise PT to $47 |
| 7/5/2016 | Sidoti & Company, LLC | Earnings Preview |
| 7/8/2016 | Stifel | Second Quarter Earnings Next Tuesday, We Expect $0.27 per Share |
| 7/10/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 7/11/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Humana Down Most; Q of the Week: ..." |
| 7/12/2016 | Jefferies | Healthcare Services Group, Inc.: HCSG: HOLD: Key Insights from 2Q16 Earnings |
| 7/12/2016 | C.L. King & Associates | HSCG: First Take: 2Q EPS in Line Though Top-Line Growth Slightly Light |
| 7/12/2016 | William Blair & Company | Healthcare Services Group, Inc.:First Look at Second-Quarter Results; Dividend Raised Again |
| 7/12/2016 | UBS Equities | Healthcare Services Group "Prospering by Providing Essential Services; ..." |
| 7/13/2016 | C.L. King & Associates | HCSG: CL King model updated 071316 |
| 7/13/2016 | C.L. King & Associates | HCSG: 2Q EPS in Line, Though-Top Line Growth Slightly Light |
| 7/13/2016 | Jefferies | PrimeTime US |
| 7/13/2016 | Jefferies | PrimeTime Europe |
| 7/13/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 7/13/2016 | Sidoti & Company, LLC | Earnings Release |
| 7/17/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 7/18/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Post-Acute Outperforms; Q of ..." |
| 7/18/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 7/21/2016 | Sadif Analytics Prime | Is Now the Time to Buy Healthcare Services Group, Inc.? |
| 7/24/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 7/25/2016 | MINKABU THE INOFONOID, Inc. | Healthcare Services Group Inc Report [2016-07-25] |

**Exhibit 5B**

## Healthcare Services Group, Inc.

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Counsel

| Date | Contributor | Title |
|---|---|---|
| 7/25/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Deal Clarity Provides Boost for ..." |
| 7/25/2016 | Stifel | Second Quarter Results Light on Contract Shift to Third Quarter; Long Term Outlook Remains Positive; Pullback an Opportunity |
| 7/29/2016 | BuySellSignals Research | Healthcare Services climbs 10.2% |
| 7/31/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Strength in Specialty Services ..." |
| 7/31/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 8/7/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 8/8/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: MCOs Outperform for the Week; ..." |
| 8/14/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 8/15/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Specialty Services Outperform ..." |
| 8/21/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 8/22/2016 | Wright Reports | Wright Investors Service Comprehensive Report for Healthcare Services Group Inc |
| 8/22/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Specialty Services Outperforms ..." |
| 8/24/2016 | Sidoti & Company, LLC | Stock Reflects Earnings Growth Prospects Through 2017, As We See It |
| 8/28/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 8/29/2016 | CFRA Equity Research | Healthcare Svcs Group |
| 8/29/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: General Outsourcing Makes a ..." |
| 9/4/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 9/6/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Services Has a Strong Week; ..." |
| 9/7/2016 | C.L. King & Associates | HCSG Flash: Reiterate Strong Buy, Concerns About Overtime Misguided |
| 9/7/2016 | William Blair & Company | Healthcare Services Group, Inc.:Department of Labor Rules Could Affect 2017 Outlook; Reducing Rating to Market Perform |
| 9/7/2016 | UBS Equities | Healthcare Services Group "Thoughts on Pending DOL Rule Change, How HCSG ..." |
| 9/7/2016 | Stifel | Sell-Off Creates Buying Opportunity; Value Proposition Unchanged; Reiterate Buy Rating |
| 9/9/2016 | GlobalData | Healthcare Services Group, Inc. (HCSG) - Financial Analysis Review |
| 9/11/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 9/12/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Hospitals and Post-Acute Up; ..." |
| 9/15/2016 | Baird Equity Research | Initiating Outperform: Healthy Choice for Portfolio's Long-Term Care |
| 9/16/2016 | C.L. King & Associates | HCSG: Best Ideas Conference Highlights |
| 9/18/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 9/19/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Alternate Site and Post-Acute ..." |
| 9/21/2016 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for HCSG |
| 9/23/2016 | Validea | Validea Guru Analysis Report for HCSG. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 9/25/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 9/26/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Labs & MCOs Up; Q of Week: ..." |
| 9/30/2016 | BuySellSignals Research | Healthcare Services climbs 17.4% |
| 9/30/2016 | UBS Equities | Healthcare Services Group "This Energizer Bunny is Still Going" (Buy)  Rice |
| 10/2/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 10/3/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Hospitals Outperform; Q of Week: ..." |

**Exhibit 5B**

## Healthcare Services Group, Inc.

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Counsel

| Date | Contributor | Title |
|---|---|---|
| 10/9/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 10/10/2016 | Wright Reports | Wright Investors Service Comprehensive Report for Healthcare Services Group Inc |
| 10/10/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Physician Outsourcing Lifted by ..." |
| 10/11/2016 | Jefferies | Healthcare Services Group, Inc.: HCSG: HOLD: Key Insights from 3Q16 Results |
| 10/11/2016 | William Blair & Company | Healthcare Services Group, Inc.:First Look at Third-Quarter Results; Relatively In-Line Quarter |
| 10/11/2016 | UBS Equities | Healthcare Services Group "Another Strong Quarter for HCSG" (Buy)  Rice |
| 10/11/2016 | Stifel | Third Quarter Results In line with Estimates; Sees Growing Demand for Services |
| 10/12/2016 | C.L. King & Associates | HCSG: Solid Q3 Results; Long Growth Runway Remains |
| 10/12/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 10/12/2016 | Sidoti & Company, LLC | Raise Price Target To $40 (From $33) On Shift To 2018 Valuation Basis |
| 10/13/2016 | CFRA Equity Research | Healthcare Svcs Group |
| 10/13/2016 | C.L. King & Associates | HCSG Flash: Opportunity on Recent Weakness; DSO Uptick not a Concern |
| 10/13/2016 | C.L. King & Associates | HCSG: CL King model updated October 13, 2016 |
| 10/14/2016 | MINKABU THE INOFONOID, Inc. | Healthcare Services Group Inc Report [2016-10-14] |
| 10/14/2016 | Sidoti & Company, LLC | Maintain NEUTRAL Rating, $33 Price Target |
| 10/16/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 10/17/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Medical Staffing and Alt Site ..." |
| 10/20/2016 | Sadif Analytics Prime | How Will Healthcare Services Group, Inc. Perform Over the Long-Term? |
| 10/23/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Medical Staffing and Alt Site ..." |
| 10/23/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 10/30/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Tough Week for Healthcare; Q of ..." |
| 10/30/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 10/30/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 11/2/2016 | UBS Equities | Healthcare Services Group "10-Q Takeaways; Updated Model Attached" (Buy)  Rice |
| 11/6/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Physician Practice & Outsourcing ..." |
| 11/6/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 11/13/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 11/13/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 11/14/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Services Volatile Post Election; ..." |
| 11/15/2016 | Stifel | Stifel Healthcare Conference 2016 Takeaways - Strong Demand For Services; Potential Beneficiary of Tax Reform |
| 11/20/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 11/20/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 11/20/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 11/21/2016 | BuySellSignals Research | Healthcare Services increases 2.0% |
| 11/21/2016 | Wright Reports | Wright Investors Service Comprehensive Report for Healthcare Services Group Inc |
| 11/21/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Hospitals Outperform; Q of Week: ..." |
| 11/27/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Specialty Services Outperforms; ..." |
| 11/27/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 12/4/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: MCOs Outperform as UNH Shines; Q ..." |
| 12/6/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |

**Exhibit 5B**

## Healthcare Services Group, Inc.

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Counsel

| Date | Contributor | Title |
|------|-------------|-------|
| 12/8/2016 | UBS Equities | U.S. Healthcare Services "MedPAC Recommends a Net 1.85% Rate Update for ..." |
| 12/11/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Post-Acute & Med Staffing Rise; ..." |
| 12/11/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 12/12/2016 | GlobalData | Healthcare Services Group Inc (HCSG) - Financial Analysis Review |
| 12/14/2016 | UBS Equities | Healthcare Services Group "Unique Growth Story Reviewed at HQ Visit with ..." |
| 12/18/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 12/19/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Alternate Site and Hospitals ..." |
| 12/22/2016 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for HCSG |
| 12/26/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 12/27/2016 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Alternate Site & Med Staffing ..." |
| 12/30/2016 | BuySellSignals Research | Healthcare Services climbs 10% in FY 2016 |
| 12/30/2016 | Validea | Validea Guru Analysis Report for HCSG. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 1/1/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 1/2/2017 | Wright Reports | Wright Investors Service Comprehensive Report for Healthcare Services Group Inc |
| 1/2/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 1/3/2017 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Alternate Site & Labs ..." |
| 1/8/2017 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Acute & Psych Hospitals Kick Off ..." |
| 1/8/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 1/10/2017 | Baird Equity Research | Facility Services Survey: Good Growth, Pricing Ticks Up Slightly |
| 1/15/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 1/16/2017 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Hospitals and Psych Hospitals ..." |
| 1/19/2017 | Sadif Analytics Prime | Will Healthcare Services Group Inc Deliver Long-Term Returns? |
| 1/22/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 1/22/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 1/23/2017 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Psych Hospitals and MCOs ..." |
| 1/26/2017 | CFRA Equity Research | Healthcare Svcs Group |
| 1/29/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 1/30/2017 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Specialty Services & Labs ..." |
| 1/31/2017 | Stifel | 4Q16 Earnings Preview: We Expect $0.28 per Share, In-line with Consensus |
| 2/5/2017 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Medical Staffing & Specialty ..." |
| 2/5/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 2/7/2017 | William Blair & Company | Healthcare Services Group, Inc.:First Look at Largely In-Line Fourth-Quarter Results |
| 2/7/2017 | C.L. King & Associates | HCSG − First Take: Solid 4Q Results, in Line with Expectations |
| 2/7/2017 | Jefferies | Healthcare Services Group, Inc.: HCSG: HOLD: Key Insights from 4Q16 Results |
| 2/7/2017 | UBS Equities | Healthcare Services Group "Another Solid Quarter, with EPS and Revs for Q4 ..." |
| 2/7/2017 | Baird Equity Research | First Look: Right Down the Middle |
| 2/7/2017 | Stifel | 4Q16 Results In Line; Reaffirm Buy Rating and $43 Price Target |
| 2/8/2017 | CFRA Equity Research | Healthcare Svcs Group |
| 2/8/2017 | C.L. King & Associates | HCSG: CL King Model Updated February 08, 2017 |

**Exhibit 5B**

## Healthcare Services Group, Inc.

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Counsel

| Date | Contributor | Title |
|------|-------------|-------|
| 2/8/2017 | C.L. King & Associates | HCSG: Solid But Uneventful 4Q16 Results; Major Tax Reform Beneficiary |
| 2/8/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 2/8/2017 | Sidoti & Company, LLC | HCSG Ends 2016 On A Solid Note With 4Q Results Essentially In Line, But We Contend Stock Price Reflects Profit Growth Prospects Through 2018 |
| 2/10/2017 | MINKABU THE INOFONOID, Inc. | Healthcare Services Group Inc Report [2017-02-10] |
| 2/12/2017 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: General Outsourcing & Specialty ..." |
| 2/12/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 2/16/2017 | Baird Equity Research | Travel Recap: Consistent Quality Growth Stock - Reiterate Outperform Rating |
| 2/19/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 2/21/2017 | Wright Reports | Wright Investors Service Comprehensive Report for Healthcare Services Group Inc |
| 2/21/2017 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Psych Hospitals, Death Care, & ..." |
| 2/24/2017 | C.L. King & Associates | HCSG: Highlights from Management Meetings |
| 2/26/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 2/27/2017 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Acute Care & Psych Hospitals ..." |
| 3/1/2017 | Sadif Analytics Prime | Rating Update for Healthcare Services Group Inc |
| 3/5/2017 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Alternate Site and Post-Acute ..." |
| 3/5/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 3/7/2017 | GlobalData | Healthcare Services Group Inc (HCSG) - Financial Analysis Review |
| 3/9/2017 | BuySellSignals Research | Healthcare Services climbs 18% |
| 3/10/2017 | William Blair & Company | Healthcare Services Group, Inc.:Highlights From Recent Travels With Management |
| 3/12/2017 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Labs Outperform; Question of the ..." |
| 3/12/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 3/13/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 3/19/2017 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Labs Outperform; Question of the ..." |
| 3/19/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 3/19/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 3/20/2017 | Sadif Analytics Prime | Rating Update for Healthcare Services Group Inc |
| 3/22/2017 | Baird Equity Research | Short Report Published, Reiterate Long-Term Outperform |
| 3/23/2017 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for HCSG |
| 3/26/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 3/27/2017 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Alt Site & Psych Hospitals ..." |
| 4/2/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 4/3/2017 | Wright Reports | Wright Investors Service Comprehensive Report for Healthcare Services Group Inc |
| 4/3/2017 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Medical Staffing & Alternate ..." |
| 4/9/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 4/10/2017 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Medical Staffing & Alternate ..." |
| 4/10/2017 | Stifel | 1Q17 Earnings Preview: Earnings Release Tuesday After Close; We Expect $0.29 per Share; Continued Growth in Service Lines |
| 4/11/2017 | Jefferies | Healthcare Services Group, Inc.: HCSG: HOLD: Key Insights from 1Q17 Results |

**Exhibit 5B**

## Healthcare Services Group, Inc.

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Counsel

| Date | Contributor | Title |
|---|---|---|
| 4/11/2017 | William Blair & Company | Healthcare Services Group, Inc.:Mixed Start to 2017, but $160 Million in New Contracts to Drive Second-Half Acceleration |
| 4/11/2017 | UBS Equities | Healthcare Services Group "A Solid 1Q17 as HCSG Prepares for Large New ..." |
| 4/11/2017 | Baird Equity Research | Revenue Light on Timing; Major Dining Award Boosts Full Year |
| 4/11/2017 | Stifel | 1Q17 Results Beat Estimates; Significant New Contract Additions |
| 4/12/2017 | CFRA Equity Research | Healthcare Svcs Group |
| 4/12/2017 | C.L. King & Associates | HCSG: Q1 Solid; New Contract Wins to Return Company to Growth |
| 4/12/2017 | Sidoti & Company, LLC | 1Q:17 Results Mixed With Modest Revenue Advance Aided By Lower Tax Rate |
| 4/16/2017 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: General Outsourcing & Med ..." |
| 4/16/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 4/16/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 4/16/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 4/19/2017 | C.L. King & Associates | HCSG: CL King model updated 041917 |
| 4/23/2017 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Post Acute & Labs Outperform; ..." |
| 4/23/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 4/30/2017 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Specialty Services, MCOs, and ..." |
| 4/30/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 4/30/2017 | Stifel | Meetings with HCSG Management Highlight Growth Expectations and Improved Retention Rates; Reiterate Buy Rating |
| 5/1/2017 | Baird Equity Research | 10-Q: Key Investor Tidbits |
| 5/4/2017 | Sadif Analytics Prime | Rating Update for Healthcare Services Group Inc |
| 5/7/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 5/7/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 5/8/2017 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: MCOs, Post-Acute and Alternate ..." |
| 5/14/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 5/15/2017 | MINKABU THE INOFONOID, Inc. | Healthcare Services Report [2017-05-15] |
| 5/15/2017 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Medical Staffing and MCOs ..." |
| 5/17/2017 | C.L. King & Associates | HCSG: Upping Price Target to $56.00; Growth Rate Accelerating |
| 5/19/2017 | Credit Suisse | First Edition U.S. Alert - May 19, 2017 |
| 5/19/2017 | Credit Suisse | HCSG: Initiating at Outperform; #1 in Provider Takeout |
| 5/19/2017 | Sadif Analytics Prime | Rating Update for Healthcare Services Group Inc |
| 5/21/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 5/22/2017 | Wright Reports | Wright Investors Service Comprehensive Report for Healthcare Services Group Inc |
| 5/22/2017 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Medical Staffing and MCOs ..." |
| 5/23/2017 | UBS Equities | First Read: Healthcare Services Group "LT Rev & Earnings Growth Tgts, ..." |
| 5/25/2017 | Credit Suisse | Healthcare Technology & Distribution Short Interest Report: Short interest falls -3.5% (vs +3.4% S&P 500) |
| 5/26/2017 | BuySellSignals Research | Healthcare Services adds $US577.1M in MCap in 2017, leads Building Construction sector gains |
| 5/28/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 5/30/2017 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Specialty Services and MCOs ..." |
| 6/4/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 6/4/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |

**Exhibit 5B**

## Healthcare Services Group, Inc.

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Counsel

| Date | Contributor | Title |
|---|---|---|
| 6/5/2017 | Jefferies | Healthcare Services Group, Inc.: HCSG: HOLD: Notes from Management Meetings |
| 6/5/2017 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Specialty Services and MCOs ..." |
| 6/6/2017 | Jefferies | PrimeTime Europe |
| 6/11/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 6/12/2017 | UBS Equities | U.S. Healthcare Services "The Evolving Pharmacy Benefit Landscape; One ..." |
| 6/12/2017 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Specialty Services and Staffing ..." |
| 6/18/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 6/19/2017 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Hospitals and Physician ..." |
| 6/20/2017 | GlobalData | Healthcare Services Group Inc (HCSG) - Financial and Strategic SWOT Analysis Review |
| 6/25/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 6/26/2017 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for HCSG |
| 6/26/2017 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Alt Site, Labs, and Post-Acute ..." |
| 6/29/2017 | Baird Equity Research | Tactical Repositioning; Long-Term Opportunity |
| 7/2/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 7/2/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 7/3/2017 | Wright Reports | Wright Investors Service Comprehensive Report for Healthcare Services Group Inc |
| 7/3/2017 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Psych Hospitals & Death Care ..." |
| 7/9/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 7/10/2017 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: MCOs and Alternate Site ..." |
| 7/11/2017 | Jefferies | Healthcare Services Group, Inc.: HCSG: HOLD: Key Insights From 2Q17 Results |
| 7/11/2017 | William Blair & Company | Healthcare Services Group, Inc.:Sales Growth Accelerates as Large New Contract Win Implemented Ahead of Schedule |
| 7/11/2017 | C.L. King & Associates | HCSG: First Take − Blowout Q2 Top Line as Organic Growth Accelerat |
| 7/11/2017 | UBS Equities | Healthcare Services Group "A Strong 2Q17 Driven by Upside on Both Revenue & ..." |
| 7/11/2017 | Baird Equity Research | Huge Revenue Quarter Drives Beat, Despite Start-Up Cost Pressures |
| 7/11/2017 | Stifel | Strong 2Q17 Results on Contract Growth Well Above Expectations |
| 7/12/2017 | C.L. King & Associates | HCSG: Blowout Top Line as Organic Growth Accelerates; Up Estimates |
| 7/12/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 7/12/2017 | Sidoti & Company, LLC | Raise Price Target To $47 (From $40) As We Shift To 2019 Valuation |
| 7/13/2017 | UBS Equities | U.S. Healthcare Services "Q2 Preview for Post Acute, Alternate Site & ..." |
| 7/13/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 7/14/2017 | CFRA Equity Research | Healthcare Svcs Group |
| 7/14/2017 | C.L. King & Associates | HCSG: CL King Model Updated July 14, 2017 |
| 7/14/2017 | Validea | Validea Guru Analysis Report for HCSG. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 7/16/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 7/17/2017 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Specialty Services and General ..." |
| 7/23/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 7/24/2017 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Alt Site & Medical Staffing ..." |
| 7/24/2017 | UBS Equities | U.S. Healthcare Services "UBS Evidence Lab: What do US Consumers Think ..." |
| 7/30/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |

**Exhibit 5B**

## Healthcare Services Group, Inc.

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Counsel

| Date | Contributor | Title |
|---|---|---|
| 7/31/2017 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Death Care and Labs Outperform; ..." |
| 8/2/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 8/6/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 8/7/2017 | MINKABU THE INOFONOID, Inc. | Healthcare Services Report [2017-08-07] |
| 8/7/2017 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: General Outsourcing Outperforms; ..." |
| 8/13/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 8/14/2017 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: General Outsourcing Outperforms; ..." |
| 8/20/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 8/21/2017 | BuySellSignals Research | Institutional favorite Healthcare Services outperforms 82% of the market |
| 8/21/2017 | Wright Reports | Wright Investors Service Comprehensive Report for Healthcare Services Group Inc |
| 8/21/2017 | Sadif Analytics Prime | Rating Update for Healthcare Services Group Inc |
| 8/21/2017 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Staffing and Death Care ..." |
| 8/25/2017 | UBS Equities | U.S. Healthcare Services "Weekly Check-up: Hospitals & Physician ..." |
| 8/27/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 9/3/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 9/3/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: HEALTHCARE SERVICES GROUP (HCSG) |
| 9/15/2017 | C.L. King & Associates | HCSG: Best Ideas Conference Highlights |
| 9/21/2017 | GlobalData | Healthcare Services Group Inc (HCSG) - Financial and Strategic SWOT Analysis Review |
| 9/27/2017 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for HCSG |
| 10/2/2017 | Wright Reports | Wright Investors Service Comprehensive Report for Healthcare Services Group Inc |
| 10/17/2017 | Credit Suisse | HCSG: 3Q17 EPS in line; Fine-tuning estimates |
| 10/17/2017 | William Blair & Company | HCSG: Earnings in Line as Sales Upside Offset by Gross Margin Decline |
| 10/17/2017 | C.L. King & Associates | HCSG: Q3 Preview: Top-Line Results Set the Stage for EPS Growth |
| 10/17/2017 | C.L. King & Associates | HCSG: No Major Risk from HCP ManorCare … Down the Road Opportunity? |
| 10/18/2017 | Jefferies | Healthcare Services Group, Inc.: HCSG: HOLD: Key Insights from 3Q17 Results |
| 10/18/2017 | C.L. King & Associates | HCSG: Strong Top-Line Results Set the Stage for Accelerated EPS Growth |
| 10/19/2017 | CFRA Equity Research | Healthcare Services Group, Inc. |
| 10/20/2017 | Validea | Validea Guru Analysis Report for HCSG. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 10/31/2017 | CFRA Equity Research | Healthcare Services Group, Inc. |
| 11/2/2017 | Credit Suisse | HCSG: Assuming Coverage of HCSG-Maintaining Outperform, Raising Target Price |
| 11/10/2017 | Plunkett Research, Ltd. | Healthcare Services Group Inc: Analytics, Extensive Financial Metrics, and Benchmarks Against Averages and Top Companies Within Its Industry |
| 11/20/2017 | Wright Reports | Wright Investors Service Comprehensive Report for Healthcare Services Group Inc |
| 11/24/2017 | BuySellSignals Research | Healthcare Services jumps 29% in past year |
| 12/6/2017 | C.L. King & Associates | HCSG: CL King Model Updated December 06, 2017 |
| 12/19/2017 | GlobalData | Healthcare Services Group Inc (HCSG) - Financial and Strategic SWOT Analysis Review |
| 12/19/2017 | Credit Suisse | HCSG: Unique Growth Story Reviewed at HQ Visit |
| 12/28/2017 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for HCSG |
| 12/29/2017 | BuySellSignals Research | Five-bagger Healthcare Services jumps 35% in FY 2017 |

**Exhibit 5B**

## Healthcare Services Group, Inc.

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Counsel

| Date | Contributor | Title |
|---|---|---|
| 1/1/2018 | Wright Reports | Wright Investors Service Comprehensive Report for Healthcare Services Group Inc |
| 1/12/2018 | William Blair & Company | The Monthly Short (and Retort) Report: Healthcare Services and Technology |
| 1/24/2018 | MINKABU THE INOFONOID, Inc. | Healthcare Services Report [2018-01-24] |
| 1/26/2018 | Validea | Validea Guru Analysis Report for HCSG. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 1/31/2018 | C.L. King & Associates | HCSG: CL King model updated January 31, 2018 |
| 1/31/2018 | C.L. King & Associates | HCSG: Upping Estimates on Tax Reform; Raising PT to $70.00 |
| 2/6/2018 | William Blair & Company | HCSG: First Look at Largely In-Line Fourth-Quarter Results |
| 2/6/2018 | C.L. King & Associates | HCSG First Take: Q4 as Expected as Revenues Grow 25% |
| 2/7/2018 | Jefferies | Key Insights from 4Q17 Results |
| 2/7/2018 | C.L. King & Associates | HCSG: CL King Model Updated February 07, 2018 |
| 2/7/2018 | CFRA Equity Research | Healthcare Services Group, Inc. |
| 2/7/2018 | C.L. King & Associates | HCSG: Sell-off Provides One More Chance |
| 2/7/2018 | Credit Suisse | HCSG: 4Q17 Strong; Tax Reform Accelerating Earnings Growth & Financial Flexibility |
| 2/8/2018 | Credit Suisse | HCSG: Strong Growth Continues; Questions Around Use of Tax Reform Benefit |
| 2/9/2018 | CFRA Equity Research | Healthcare Services Group, Inc. |
| 2/12/2018 | William Blair & Company | The Monthly Short (and Retort) Report: Healthcare Services and Technology |
| 2/19/2018 | Wright Reports | Wright Investors Service Comprehensive Report for Healthcare Services Group Inc |
| 2/28/2018 | Credit Suisse | Healthcare Facilities: SI Up 10 bps for Providers in 1H Feb; HCSG and CYH See Largest Increases |
| 3/1/2018 | BuySellSignals Research | Healthcare Services sinks 15% in 2018, underperforming 81% of the market |
| 3/2/2018 | Credit Suisse | HCSG: HCR ManorCare to File Prepackaged Bankruptcy, No Impact on HCSG |
| 3/3/2018 | CFRA Equity Research | Healthcare Services Group, Inc. |
| 3/5/2018 | GlobalData | Healthcare Services Group Inc (HCSG) - Financial and Strategic SWOT Analysis Review |
| 3/6/2018 | CFRA Equity Research | Healthcare Services Group, Inc. |
| 3/12/2018 | William Blair & Company | The March Monthly Short (and Retort) Report: Healthcare Services and Technology |
| 3/13/2018 | C.L. King & Associates | HCSG: CL King Model Updated March 13, 2018 |
| 3/13/2018 | C.L. King & Associates | HCSG: Receivables Concerns Overblown; Good Entry Point |
| 3/14/2018 | CFRA Equity Research | Healthcare Services Group, Inc. |
| 3/15/2018 | Plunkett Research, Ltd. | Healthcare Services Group Inc: Analytics, Extensive Financial Metrics, and Benchmarks Against Averages and Top Companies Within Its Industry |
| 3/16/2018 | MINKABU THE INOFONOID, Inc. | Healthcare Services Report [2018-03-16] |
| 3/26/2018 | Credit Suisse | Healthcare Facilities: SI Down 70 bps for Providers in 1H March; HCSG Sees 170 bps Increase in SI |
| 3/29/2018 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for HCSG |
| 3/30/2018 | Pechala's Reports | HEALTHCARE SERVICES GROUP INC (HCSG=US) - SHORT AND LONG TERM FORECASTS FOR ACTIVE TRADERS |
| 4/2/2018 | Wolfe Research | Technical Analysis - Macro: ICE in the Spring? |
| 4/10/2018 | Wright Reports | Wright Investors Service Comprehensive Report for Healthcare Services Group Inc |
| 4/12/2018 | C.L. King & Associates | HCSG Q1 Preview: Smoke Soon to Clear; Entry Point Compelling |
| 4/12/2018 | Jefferies | Key Insights from Management Meetings |
| 4/13/2018 | Kailash Concepts | HCSG SELL Insight |

**Exhibit 5B**

## Healthcare Services Group, Inc.

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Counsel

| Date | Contributor | Title |
|---|---|---|
| 4/16/2018 | C.L. King & Associates | HCSG: Cleaning Up Old Problems Should Shift Focus Back to Growth |
| 4/16/2018 | William Blair & Company | HCSG: Flash Note Ahead of First-Quarter Results; Company Takes EPS Hit From Two Customer Restructurings |
| 4/16/2018 | Credit Suisse | HCSG: HCSG Announces B/S Cleanup Ahead of Q1 |
| 4/17/2018 | William Blair & Company | HCSG: Review of First Quarter 2018 Results; More Details on Accounts Receivable Write-Offs |
| 4/17/2018 | Jefferies | Key Insights from 1Q18 Results |
| 4/18/2018 | C.L. King & Associates | HCSG: Q1 Operating Results as Expected; Receivables Issues in the Rearview Mirror, but Still Working on Margins |
| 4/18/2018 | Credit Suisse | HCSG: Mixed Results in Q1 with Relatively Stable Performance Excluding the $35 mln AR Charge |
| 4/19/2018 | CFRA Equity Research | Healthcare Services Group, Inc. |
| 4/20/2018 | CFRA Equity Research | Healthcare Services Group, Inc. |
| 5/1/2018 | CFRA Equity Research | Healthcare Services Group, Inc. |
| 5/4/2018 | Validea | Validea Guru Analysis Report for HCSG. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 5/8/2018 | C.L. King & Associates | HCSG: OHI Suggests Orianna Facilities May Still Be Transferred |
| 5/10/2018 | Credit Suisse | Healthcare Facilities: SI Down 10 bps for Providers in 2H April; HCSG Short Interest Increases 220 bps |
| 5/15/2018 | C.L. King & Associates | HCSG: Transfer of 23 Orianna Facilities Receives Court Approval |
| 5/22/2018 | Wright Reports | Wright Investors Service Comprehensive Report for Healthcare Services Group Inc |
| 6/4/2018 | GlobalData | Healthcare Services Group Inc (HCSG) - Financial and Strategic SWOT Analysis Review |
| 6/6/2018 | Jefferies | Jefferies 2018 Healthcare Conference: HCSG Takeaways |
| 6/6/2018 | William Blair & Company | HCSG: Attractive Long-Term Investment Opportunity at Current Levels; Upgrading to Outperform |
| 6/12/2018 | The Benchmark Company LLC | Playing Defense; Initiate at Buy with $50 Price Target |
| 6/12/2018 | Credit Suisse | HCSG: Thoughts Intra-Quarter; Increasing Confidence |
| 6/18/2018 | William Blair & Company | Healthcare Services and HCIT: Key Macro Highlights and Mosaic Themes from Our 38th Annual Growth Stock Conference |
| 6/27/2018 | Jefferies | Upgrading to Buy: Assisted Living Expansion Enhances LT Revenue Opportunity |
| 6/27/2018 | Sadif Analytics Prime | Will Healthcare Services Group Inc Deliver Long-Term Returns? |
| 7/2/2018 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for HCSG |
| 7/3/2018 | Wright Reports | Wright Investors Service Comprehensive Report for Healthcare Services Group Inc |
| 7/5/2018 | C.L. King & Associates | HCSG: CL King model updated July 5,2018 |
| 7/5/2018 | C.L. King & Associates | HCSG: ManorCare a new Opportunity? |
| 7/10/2018 | Marktfeld | Healthcare Services Group Inc: Ownership Timelines & Cost Basis Curve (July 2018) |
| 7/10/2018 | Marktfeld | Healthcare Services Group Inc: Valuation Landscape 2003-201 |
| 7/10/2018 | Marktfeld | Healthcare Services Group Inc: Information Content of Earnings Releases 2013-2018 |
| 7/11/2018 | Corporate Watchdog Reports | Watchdog Report: HCSG |
| 7/16/2018 | The Benchmark Company LLC | Earnings Preview: Back on Track |
| 7/17/2018 | Jefferies | Key Insights from HCSG's 2Q18 Results |
| 7/17/2018 | William Blair & Company | HCSG: Second-Quarter Modestly Below Expectations; Still Expect Margin Improvements in Second Half of 2018 |
| 7/17/2018 | C.L. King & Associates | HCSG:  First Take: 2Q More of Same Margin Pressure; 2H to be Better |
| 7/17/2018 | Credit Suisse | HCSG: Q2 EPS Below Expectations, Revs Ok; Still Looking for Margin and Cash Flow Rebound |
| 7/18/2018 | C.L. King & Associates | HCSG: CL King model updated July 18, 2018 |
| 7/18/2018 | CFRA Equity Research | Healthcare Services Group, Inc. |

**Exhibit 5B**

## Healthcare Services Group, Inc.

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Counsel

| Date | Contributor | Title |
|---|---|---|
| 7/18/2018 | C.L. King & Associates | HCSG:  Transitory Margin Pressures Mask Underlying Progress |
| 7/18/2018 | The Benchmark Company LLC | Reports 2Q Miss Due to Margin Recovery Timing; Year On Track |
| 7/18/2018 | Credit Suisse | HCSG: Q2 Conf Call Takeaways; Optics Seem Worse than Core |
| 7/21/2018 | CFRA Equity Research | Healthcare Services Group, Inc. |
| 7/30/2018 | CFRA Equity Research | Healthcare Services Group, Inc. |
| 8/3/2018 | MINKABU THE INOFONOID, Inc. | Healthcare Services Report [2018-08-03] |
| 8/10/2018 | Validea | Validea Guru Analysis Report for HCSG. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 8/10/2018 | Credit Suisse | HCSG: Near-Term Outlook the Same, Expecting Growth to Reaccelerate in 2019 |
| 8/21/2018 | Wright Reports | Wright Investors Service Comprehensive Report for Healthcare Services Group Inc |
| 8/27/2018 | BuySellSignals Research | Healthcare Services tumbles 19% in 2018, lagging Building Construction sector |
| 9/4/2018 | The Benchmark Company LLC | Investor Meetings w/ Mgmt: On Track for Improving Growth in 2019 |
| 9/6/2018 | Corporate Watchdog Reports | Watchdog Report: HCSG |
| 9/19/2018 | GlobalData | Healthcare Services Group Inc (HCSG) - Financial and Strategic SWOT Analysis Review |
| 9/26/2018 | Credit Suisse | Healthcare Facilities: Short Interest Up 20 bps for Providers in 1H Sept; THC, QHC, and HCSG Increase Most |
| 9/26/2018 | Sadif Analytics Prime | Will Healthcare Services Group Inc Deliver Long-Term Returns? |
| 10/1/2018 | C.L. King & Associates | HCSG Q3 Preview: Business Likely Has Troughed; Street Estimates for Q3 Appear Too Aggressive |
| 10/2/2018 | Stephens Inc. | Afternoon Research Summary |
| 10/2/2018 | Stephens Inc. | Initiating Coverage With OW Rating and $54 PT |
| 10/2/2018 | Jefferies | ALF Expansion an Exciting LT Opportunity; NT Focus Will Remain on Margins |
| 10/3/2018 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for HCSG |
| 10/4/2018 | Berenberg | Healthcare Services Group (HCSG US) - Still in good health |
| 10/10/2018 | Credit Suisse | Healthcare Facilities: Short Interest Flat for Providers in 2H Sept; HCSG, THC, and EVHC Increase Most |
| 10/12/2018 | The Benchmark Company LLC | 3Q Preview: In-line Should Be Good Enough |
| 10/13/2018 | Pechala's Reports | HEALTHCARE SERVICES GROUP INC (HCSG=US) - SHORT AND LONG TERM FORECASTS FOR ACTIVE TRADERS |
| 10/16/2018 | Jefferies | Key Insights from HCSG's 3Q18 |
| 10/16/2018 | C.L. King & Associates | HCSG First Look: Q3 Consistent with Our Estimates |
| 10/16/2018 | Stephens Inc. | HCSG 3Q18 Initial View |
| 10/16/2018 | Credit Suisse | HCSG: In-Line Q3, With Strong Cash Flow |
| 10/17/2018 | Berenberg | Healthcare Services Group (HCSG US) - More bumps in the road |
| 10/17/2018 | C.L. King & Associates | HCSG: CL King Model Updated October 17, 2018 |
| 10/17/2018 | William Blair & Company | HCSG: Finalizing Model Following Quarterly Earnings Call |
| 10/17/2018 | Stephens Inc. | Noisy 2018 Continues, But Continue to Like Set Up for 2019 |
| 10/17/2018 | C.L. King & Associates | HCSG: Still Working Through Some Growing Pains |
| 10/17/2018 | The Benchmark Company LLC | Looking Through the Noise at a Solid Quarter |
| 10/17/2018 | Credit Suisse | HCSG: Conference Call Takes: Color on Q3 Results |
| 10/17/2018 | William Blair & Company | HCSG: First Look at Uneventful Third-Quarter Results; State Tax Settlement Hits GAAP EPS, but Adjusted EPS Beat by a Penny |
| 10/19/2018 | CFRA Equity Research | Healthcare Services Group, Inc. |

**Exhibit 5B**

## Healthcare Services Group, Inc.

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Counsel

| Date | Contributor | Title |
|---|---|---|
| 10/22/2018 | CFRA Equity Research | Healthcare Services Group, Inc. |
| 10/23/2018 | BuySellSignals Research | Healthcare Services shares post best quarter in five quarters |
| 10/23/2018 | MINKABU THE INOFONOID, Inc. | Healthcare Services Group, Inc. - Equity Quarterly Report |
| 10/23/2018 | Credit Suisse | EPS Changes: 4% or Less: 10/23/18 |
| 10/26/2018 | Stephens Inc. | HCSG Model Maintenance |
| 10/31/2018 | Wright Reports | Wright Investors Service Comprehensive Report for Healthcare Services Group Inc |
| 11/15/2018 | Credit Suisse | HCSG: Returning to Normal Growth after Outsized Business Additions Over Past 18 Months |
| 11/16/2018 | Validea | Validea Guru Analysis Report for HCSG. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 11/19/2018 | BuySellSignals Research | Healthcare Services lifts 7% in past quarter |
| 11/21/2018 | Wright Reports | Wright Investors Service Comprehensive Report for Healthcare Services Group Inc |
| 11/26/2018 | Vermilion Technical Research | Booster Shots - Names Highlighted: CTB, SJM, THS, BGS, SAFM, SBH, ACC, AVB, CBOE, USB, CFFN, HCSG, FNSR, FORM, ACIA, and HMHC. |
| 11/27/2018 | Plunkett Research, Ltd. | Janitorial, Landscape Maintenance, Carpet Cleaning, Building Maintenance and Pest Exterminators (Insect Extermination) Industry (U.S.):  Analytics, Extensive Financial Benchmarks, Metrics and Revenue Forecasts to 2025, NAIC 561700: Analytics, Extensive... |
| 11/29/2018 | BuySellSignals Research | Healthcare Services shares post best month in five months |
| 12/4/2018 | GlobalData | Healthcare Services Group Inc (HCSG) - Financial and Strategic SWOT Analysis Review |
| 12/6/2018 | C.L. King & Associates | HCSG: Client Sr. Care Centers Files for Bankruptcy |
| 12/10/2018 | The Benchmark Company LLC | Exposure to Client Ch 11 Filing Is Modest; Buy on Weakness |
| 12/10/2018 | Stephens Inc. | SCC Bankruptcy More Headline Noise Than Financial Risk for HCSG |
| 12/14/2018 | Jefferies | Notes From the Road: SCC Re-Org Should Be Settled Very Favorably For HCSG |
| 12/21/2018 | Corporate Watchdog Reports | Watchdog Report: HCSG - Red Flags and Warning Signs |
| 12/26/2018 | Plunkett Research, Ltd. | Healthcare Services Group Inc: Analytics, Extensive Financial Metrics, and Benchmarks Against Averages and Top Companies Within Its Industry |
| 12/27/2018 | Credit Suisse | Healthcare Facilities: SI Flat for Providers in 1H Dec; TDOC Up Most, while HCSG and CYH Down Most |
| 12/31/2018 | BuySellSignals Research | Healthcare Services tumbles 23% in FY 2018 |
| 1/4/2019 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for HCSG |
| 1/8/2019 | Stock Traders Daily | Trading Report for (HCSG). A detailed report, including free correlated market analysis, and updates. |
| 1/16/2019 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for HCSG.  This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 1/17/2019 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for HCSG.  This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 1/19/2019 | Plunkett Research, Ltd. | Healthcare Services Group Inc: Analytics, Extensive Financial Metrics, and Benchmarks Against Averages and Top Companies Within Its Industry |
| 1/22/2019 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for HCSG.  This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 1/23/2019 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for HCSG.  This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 1/24/2019 | Stephens Inc. | HCSG 4Q18 Preview |

**Exhibit 5B**

## Healthcare Services Group, Inc.

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Counsel

| Date | Contributor | Title |
|---|---|---|
| 1/24/2019 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for HCSG.  This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 1/25/2019 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for HCSG.  This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 1/26/2019 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for HCSG.  This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 1/27/2019 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for HCSG.  This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 1/28/2019 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for HCSG.  This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 1/29/2019 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for HCSG.  This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 1/30/2019 | Stock Traders Daily | Comprehensive Technical and Fundamental Analysis for HCSG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 1/31/2019 | MINKABU THE INOFONOID, Inc. | Healthcare Services Group, Inc. - Equity Quarterly Report |
| 1/31/2019 | Stock Traders Daily | Comprehensive Technical and Fundamental Analysis for HCSG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 2/1/2019 | C.L. King & Associates | HCSG: Small Customer Files for Bankruptcy, but Settlement Reached |
| 2/1/2019 | Stock Traders Daily | Comprehensive Technical and Fundamental Analysis for HCSG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 2/2/2019 | Stock Traders Daily | Comprehensive Technical and Fundamental Analysis for HCSG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 2/3/2019 | Stock Traders Daily | Comprehensive Technical and Fundamental Analysis for HCSG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 2/4/2019 | The Benchmark Company LLC | 4Q Preview; Positioned for Better Growth in 2019 |
| 2/4/2019 | C.L. King & Associates | HCSG Q4 Preview: Street Estimates Appear Too High |
| 2/4/2019 | Stock Traders Daily | Comprehensive Technical and Fundamental Analysis for HCSG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 2/5/2019 | Jefferies | Key Insights from HCSG's 4Q18 |
| 2/5/2019 | C.L. King & Associates | HCSG: Q4 Better than Feared; Core Margins Improving |
| 2/5/2019 | William Blair & Company | HCSG: First Look at Fourth-Quarter Results; Solid Progress on Operating Metrics, Client Health Remains a Key Focus |
| 2/5/2019 | Stephens Inc. | HCSG 4Q18 Initial View |
| 2/5/2019 | Credit Suisse | HCSG: Glad to Put 2018 in the Rear View; AR Reserve Taken and Genesis Contract Restructured |
| 2/5/2019 | Stock Traders Daily | Comprehensive Technical and Fundamental Analysis for HCSG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 2/6/2019 | Stephens Inc. | HCSG 4Q18 Wrap Up |
| 2/6/2019 | CFRA Equity Research | Healthcare Services Group, Inc. |
| 2/6/2019 | Berenberg | Healthcare Services Group (HCSG US) - A mixed bag |
| 2/6/2019 | The Benchmark Company LLC | Turning the Corner But at a Slower Pace |
| 2/6/2019 | C.L. King & Associates | HCSG: Q4 Better than Expected; Core Margins Improving |

**Exhibit 5B**

## Healthcare Services Group, Inc.

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Counsel

| Date | Contributor | Title |
|---|---|---|
| 2/6/2019 | Stock Traders Daily | Comprehensive Technical and Fundamental Analysis for HCSG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 2/7/2019 | CFRA Equity Research | Healthcare Services Group, Inc. |
| 2/7/2019 | Credit Suisse | HCSG: Long-Term Growth Story Still Intact Despite Noisy 2018; Conference Call Takeaways |
| 2/7/2019 | Stock Traders Daily | Comprehensive Technical and Fundamental Analysis for HCSG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 2/8/2019 | Stock Traders Daily | Comprehensive Technical and Fundamental Analysis for HCSG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 2/9/2019 | Wright Reports | Wright Investors Service Comprehensive Report for Healthcare Services Group Inc |
| 2/9/2019 | Stock Traders Daily | Comprehensive Technical and Fundamental Analysis for HCSG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 2/10/2019 | Stock Traders Daily | Comprehensive Technical and Fundamental Analysis for HCSG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 2/11/2019 | C.L. King & Associates | HCSG: CL King Model Updated February 11, 2019 |
| 2/11/2019 | Stock Traders Daily | Comprehensive Technical and Fundamental Analysis for HCSG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 2/12/2019 | Stock Traders Daily | Comprehensive Technical and Fundamental Analysis for HCSG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 2/13/2019 | Stock Traders Daily | Comprehensive Technical and Fundamental Analysis for HCSG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 2/14/2019 | Stock Traders Daily | Comprehensive Technical and Fundamental Analysis for HCSG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 2/15/2019 | Stock Traders Daily | Comprehensive Technical and Fundamental Analysis for HCSG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 2/16/2019 | Stock Traders Daily | Comprehensive Technical and Fundamental Analysis for HCSG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 2/17/2019 | Stock Traders Daily | Comprehensive Technical and Fundamental Analysis for HCSG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 2/18/2019 | Stock Traders Daily | Comprehensive Technical and Fundamental Analysis for HCSG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 2/19/2019 | Stock Traders Daily | Comprehensive Technical and Fundamental Analysis for HCSG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 2/20/2019 | Stock Traders Daily | Comprehensive Technical and Fundamental Analysis for HCSG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 2/21/2019 | BuySellSignals Research | Healthcare Services tumbles 10% in past quarter |
| 2/21/2019 | Stock Traders Daily | Comprehensive Technical and Fundamental Analysis for HCSG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 2/22/2019 | Validea | Validea Guru Analysis Report for HCSG. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |

**Exhibit 5B**

## Healthcare Services Group, Inc.

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Counsel

| Date | Contributor | Title |
|---|---|---|
| 2/22/2019 | Stock Traders Daily | Comprehensive Technical and Fundamental Analysis for HCSG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 2/23/2019 | Stock Traders Daily | Comprehensive Technical and Fundamental Analysis for HCSG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 2/24/2019 | Stock Traders Daily | Comprehensive Technical and Fundamental Analysis for HCSG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 2/25/2019 | Stock Traders Daily | Comprehensive Technical and Fundamental Analysis for HCSG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 2/26/2019 | The Benchmark Company LLC | Notes from Investor Meetings with Management |
| 2/26/2019 | Stock Traders Daily | Comprehensive Technical and Fundamental Analysis for HCSG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 2/27/2019 | Berenberg | Healthcare Services Group (HCSG US) - Still facing challenges |
| 2/27/2019 | Stock Traders Daily | Comprehensive Technical and Fundamental Analysis for HCSG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 2/28/2019 | Stock Traders Daily | Comprehensive Technical and Fundamental Analysis for HCSG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 3/1/2019 | C.L. King & Associates | HCSG: NDR Highlights |
| 3/1/2019 | Stock Traders Daily | Comprehensive Technical and Fundamental Analysis for HCSG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 3/2/2019 | Stock Traders Daily | Comprehensive Technical and Fundamental Analysis for HCSG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 3/3/2019 | Stock Traders Daily | Comprehensive Technical and Fundamental Analysis for HCSG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 3/4/2019 | Audit Analytics | Late Filing Alert: Healthcare Services Group Inc. [HCSG] |
| 3/4/2019 | C.L. King & Associates | HCSG: 10-K Filing Delayed 15 Days |
| 3/4/2019 | Credit Suisse | HCSG: Management Addresses 10-K Delay and SEC Inquiry |
| 3/4/2019 | GlobalData | Healthcare Services Group Inc (HCSG) - Financial and Strategic SWOT Analysis Review |
| 3/4/2019 | Stock Traders Daily | Comprehensive Technical and Fundamental Analysis for HCSG. This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |

Exhibit 5C

**Exhibit 5C**

## Healthcare Services Group, Inc.

**Analyst Price Targets and Rating Actions Surrounding Event Dates**
Source: Bloomberg

| 4/8/2014 | First-Quarter 2014 Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 4/7/2014 | Price Target as of 4/11/2014 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| CL King & Associates | $30.00 | $34.00 | 13.33% | strong buy | strong buy |
| ISS-EVA | | | | underweight | hold |
| Jefferies | $29.00 | $29.00 | 0.00% | hold | hold |
| Obsidian Research Group | $28.00 | $28.00 | 0.00% | market outperform | market outperform |
| RBC Capital Markets | $31.00 | $32.00 | 3.23% | outperform | outperform |
| Sidoti & Company LLC | $28.00 | $28.00 | 0.00% | neutral | neutral |
| Stifel | $30.00 | $32.00 | 6.67% | buy | buy |
| William Blair & Co | | | | outperform | outperform |
| **Average** | **$29.33** | **$30.50** | **3.98%** | | |

| 7/8/2014 | Second-Quarter 2014 Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 7/7/2014 | Price Target as of 7/11/2014 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| CL King & Associates | $34.00 | $34.00 | 0.00% | strong buy | strong buy |
| ISS-EVA | | | | hold | hold |
| Jefferies | $29.00 | $29.00 | 0.00% | hold | hold |
| Obsidian Research Group | $35.00 | $35.00 | 0.00% | market outperform | market outperform |
| RBC Capital Markets | $32.00 | $32.00 | 0.00% | outperform | outperform |
| Sidoti & Company LLC | $28.00 | $28.00 | 0.00% | neutral | neutral |
| Stifel | $32.00 | $31.00 | -3.13% | buy | buy |
| William Blair & Co | | | | outperform | outperform |
| **Average** | **$31.67** | **$31.50** | **-0.53%** | | |

| 10/14/2014 | Third-Quarter 2014 Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 10/13/2014 | Price Target as of 10/17/2014 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| CL King & Associates | $34.00 | $34.00 | 0.00% | strong buy | strong buy |
| ISS-EVA | | | | hold | sell |
| Jefferies | $29.00 | $29.00 | 0.00% | hold | hold |
| Obsidian Research Group | $35.00 | $35.00 | 0.00% | market outperform | market outperform |
| RBC Capital Markets | $32.00 | $32.00 | 0.00% | outperform | outperform |
| Sidoti & Company LLC | $28.00 | $30.00 | 7.14% | neutral | neutral |
| Stifel | $31.00 | $31.00 | 0.00% | buy | buy |
| William Blair & Co | | | | outperform | outperform |
| **Average** | **$31.50** | **$31.83** | **1.06%** | | |

| 2/3/2015 | Fourth-Quarter 2014 Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 2/2/2015 | Price Target as of 2/6/2015 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| CL King & Associates | $34.00 | $34.00 | 0.00% | strong buy | strong buy |
| ISS-EVA | | | | sell | sell |
| Jefferies | $29.00 | $31.50 | 8.62% | hold | hold |
| Obsidian Research Group | $35.00 | $35.00 | 0.00% | market outperform | market outperform |
| Sidoti & Company LLC | $30.00 | $30.00 | 0.00% | neutral | neutral |
| Stifel | $31.00 | $34.00 | 9.68% | buy | buy |
| William Blair & Co | | | | outperform | outperform |
| **Average** | **$31.80** | **$32.90** | **3.46%** | | |

| 4/14/2015 | First-Quarter 2015 Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 4/13/2015 | Price Target as of 4/17/2015 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| CL King & Associates | $40.00 | $40.00 | 0.00% | strong buy | strong buy |
| ISS-EVA | | | | sell | sell |
| Jefferies | $33.00 | $33.00 | 0.00% | hold | hold |
| Obsidian Research Group | $35.00 | $35.00 | 0.00% | market outperform | market outperform |
| Sidoti & Company LLC | $30.00 | $33.00 | 10.00% | neutral | neutral |
| Stifel | $37.00 | $37.00 | 0.00% | buy | buy |
| William Blair & Co | | | | outperform | outperform |
| **Average** | **$35.00** | **$35.60** | **1.71%** | | |

**Exhibit 5C**

## Healthcare Services Group, Inc.

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 7/14/2015 | Second-Quarter 2015 Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 7/13/2015 | Price Target as of 7/17/2015 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| CL King & Associates | $40.00 | $40.00 | 0.00% | strong buy | strong buy |
| ISS-EVA | | | | sell | sell |
| Jefferies | $33.00 | $33.00 | 0.00% | hold | hold |
| Obsidian Research Group | $35.00 | $35.00 | 0.00% | market outperform | market outperform |
| Sidoti & Company LLC | $33.00 | $33.00 | 0.00% | neutral | neutral |
| Stifel | $37.00 | $37.00 | 0.00% | buy | buy |
| William Blair & Co | | | | outperform | outperform |
| **Average** | **$35.60** | **$35.60** | **0.00%** | | |

| 10/13/2015 | Third-Quarter 2015 Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 10/12/2015 | Price Target as of 10/16/2015 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| CL King & Associates | $40.00 | $40.00 | 0.00% | strong buy | strong buy |
| ISS-EVA | | | | sell | overweight |
| Jefferies | $33.00 | $33.00 | 0.00% | hold | hold |
| Obsidian Research Group | $35.00 | $39.00 | 11.43% | market outperform | market outperform |
| Sidoti & Company LLC | $33.00 | $33.00 | 0.00% | neutral | neutral |
| Stifel | $38.00 | $39.00 | 2.63% | buy | buy |
| William Blair & Co | | | | outperform | outperform |
| **Average** | **$35.80** | **$36.80** | **2.79%** | | |

| 2/2/2016 | Fourth-Quarter 2015 Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 2/1/2016 | Price Target as of 2/5/2016 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| CL King & Associates | $40.00 | $40.00 | 0.00% | strong buy | strong buy |
| ISS-EVA | | | | overweight | hold |
| Jefferies | $33.00 | $33.00 | 0.00% | hold | hold |
| Obsidian Research Group | $39.00 | $39.00 | 0.00% | market outperform | market outperform |
| Sidoti & Company LLC | $33.00 | $33.00 | 0.00% | neutral | neutral |
| Stifel | $39.00 | $39.00 | 0.00% | buy | buy |
| William Blair & Co | | | | outperform | outperform |
| **Average** | **$36.80** | **$36.80** | **0.00%** | | |

| 4/12/2016 | First-Quarter 2016 Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 4/11/2016 | Price Target as of 4/15/2016 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| CL King & Associates | $40.00 | $40.00 | 0.00% | strong buy | strong buy |
| ISS-EVA | | | | hold | hold |
| Jefferies | $33.00 | $36.00 | 9.09% | hold | hold |
| Obsidian Research Group | $39.00 | $41.00 | 5.13% | market outperform | market outperform |
| Sidoti & Company LLC | $33.00 | $33.00 | 0.00% | neutral | neutral |
| Stifel | $39.00 | $40.00 | 2.56% | buy | buy |
| William Blair & Co | | | | outperform | outperform |
| **Average** | **$36.80** | **$38.00** | **3.26%** | | |

| 7/12/2016 | Second-Quarter 2016 Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 7/11/2016 | Price Target as of 7/15/2016 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| CL King & Associates | $47.00 | $47.00 | 0.00% | strong buy | strong buy |
| ISS-EVA | | | | overweight | overweight |
| Jefferies | $36.00 | $41.00 | 13.89% | hold | hold |
| Sidoti & Company LLC | $33.00 | $33.00 | 0.00% | neutral | neutral |
| Stifel | $40.00 | $40.00 | 0.00% | buy | buy |
| William Blair & Co | | | | outperform | outperform |
| **Average** | **$39.00** | **$40.25** | **3.21%** | | |

**Exhibit 5C**

## Healthcare Services Group, Inc.

**Analyst Price Targets and Rating Actions Surrounding Event Dates**
Source: Bloomberg

| 10/11/2016 | Third-Quarter 2016 Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 10/10/2016 | Price Target as of 10/14/2016 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| Baird | $46.00 | $46.00 | 0.00% | outperform | outperform |
| CL King & Associates | $47.00 | $47.00 | 0.00% | strong buy | strong buy |
| ISS-EVA | | | | overweight | overweight |
| Jefferies | $41.00 | $41.00 | 0.00% | hold | hold |
| Sidoti & Company LLC | $33.00 | $40.00 | 21.21% | neutral | neutral |
| Stifel | $43.00 | $43.00 | 0.00% | buy | buy |
| William Blair & Co | | | | market perform | market perform |
| **Average** | **$42.00** | **$43.40** | **3.33%** | | |

| 2/7/2017 | Fourth-Quarter 2016 Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 2/6/2017 | Price Target as of 2/10/2017 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| Baird | $46.00 | $46.00 | 0.00% | outperform | outperform |
| CL King & Associates | $47.00 | $47.00 | 0.00% | strong buy | strong buy |
| ISS-EVA | | | | hold | hold |
| Jefferies | $41.00 | $41.00 | 0.00% | hold | hold |
| Sidoti & Company LLC | $40.00 | $40.00 | 0.00% | neutral | neutral |
| Stifel | $43.00 | $43.00 | 0.00% | buy | buy |
| William Blair & Co | | | | market perform | market perform |
| **Average** | **$43.40** | **$43.40** | **0.00%** | | |

| 4/11/2017 | First-Quarter 2017 Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 4/10/2017 | Price Target as of 4/17/2017 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| Baird | $46.00 | $47.00 | 2.17% | outperform | outperform |
| CL King & Associates | $47.00 | $47.00 | 0.00% | strong buy | strong buy |
| ISS-EVA | | | | overweight | overweight |
| Jefferies | $41.00 | $41.00 | 0.00% | hold | hold |
| Sidoti & Company LLC | $40.00 | $40.00 | 0.00% | neutral | neutral |
| Stifel | $43.00 | $46.00 | 6.98% | buy | buy |
| William Blair & Co | | | | market perform | market perform |
| **Average** | **$43.40** | **$44.20** | **1.84%** | | |

| 7/11/2017 | Second-Quarter 2017 Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 7/10/2017 | Price Target as of 7/14/2017 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| Baird | $47.00 | $52.00 | 10.64% | outperform | outperform |
| CL King & Associates | $56.00 | $56.00 | 0.00% | strong buy | strong buy |
| Credit Suisse | $50.00 | $56.00 | 12.00% | outperform | outperform |
| ISS-EVA | | | | overweight | sell |
| Jefferies | $49.00 | $49.00 | 0.00% | hold | hold |
| Sidoti & Company LLC | $40.00 | $47.00 | 17.50% | neutral | neutral |
| Stifel | $48.00 | $50.00 | 4.17% | buy | buy |
| William Blair & Co | | | | market perform | market perform |
| **Average** | **$48.33** | **$51.67** | **6.90%** | | |

| 10/17/2017 | Third-Quarter 2017 Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 10/16/2017 | Price Target as of 10/20/2017 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| Baird | $52.00 | $58.00 | 11.54% | outperform | outperform |
| CL King & Associates | $56.00 | $62.00 | 10.71% | strong buy | strong buy |
| Credit Suisse | $56.00 | $56.00 | 0.00% | outperform | outperform |
| ISS-EVA | | | | underweight | underweight |
| Jefferies | $49.00 | $52.00 | 6.12% | hold | hold |
| Sidoti & Company LLC | $47.00 | $55.00 | 17.02% | neutral | neutral |
| Stifel | $50.00 | $57.00 | 14.00% | buy | buy |
| William Blair & Co | | | | market perform | market perform |
| **Average** | **$51.67** | **$56.67** | **9.68%** | | |

**Exhibit 5C**

## Healthcare Services Group, Inc.

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 2/6/2018 | Fourth-Quarter 2017 Results | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 2/5/2018** | **Price Target as of 2/9/2018** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| Baird | $58.00 | $50.00 | -13.79% | outperform | neutral |
| CL King & Associates | $70.00 | $70.00 | 0.00% | strong buy | strong buy |
| Credit Suisse | $62.00 | $62.00 | 0.00% | outperform | outperform |
| ISS-EVA | | | | underweight | underweight |
| Jefferies | $52.00 | $52.00 | 0.00% | hold | hold |
| Sidoti & Company LLC | $60.00 | $60.00 | 0.00% | neutral | buy |
| Stifel | $57.00 | $57.00 | 0.00% | buy | buy |
| William Blair & Co | | | | market perform | market perform |
| **Average** | **$59.83** | **$58.50** | **-2.23%** | | |

| 4/17/2018 | First-Quarter 2018 Results | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 4/16/2018** | **Price Target as of 4/20/2018** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| Baird | $48.00 | $44.00 | -8.33% | neutral | neutral |
| CL King & Associates | $70.00 | $60.00 | -14.29% | strong buy | strong buy |
| Credit Suisse | $62.00 | $48.00 | -22.58% | outperform | outperform |
| ISS-EVA | | | | underweight | underweight |
| Jefferies | $52.00 | $40.00 | -23.08% | hold | hold |
| Sidoti & Company LLC | $60.00 | $60.00 | 0.00% | buy | buy |
| Stifel | $57.00 | $44.00 | -22.81% | buy | hold |
| William Blair & Co | | | | market perform | market perform |
| **Average** | **$58.17** | **$49.33** | **-15.19%** | | |

| 7/17/2018 | Second-Quarter 2018 Results | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 7/16/2018** | **Price Target as of 7/20/2018** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| Baird | $44.00 | $43.00 | -2.27% | neutral | neutral |
| Benchmark Company LLC | $50.00 | $50.00 | 0.00% | buy | buy |
| CL King & Associates | $60.00 | $55.00 | -8.33% | strong buy | strong buy |
| Credit Suisse | $48.00 | $48.00 | 0.00% | outperform | outperform |
| ISS-EVA | | | | hold | overweight |
| Jefferies | $53.00 | $53.00 | 0.00% | buy | buy |
| Sidoti & Company LLC | $60.00 | $60.00 | 0.00% | buy | buy |
| Stifel | $44.00 | $35.00 | -20.45% | hold | sell |
| William Blair & Co | | | | outperform | outperform |
| **Average** | **$51.29** | **$49.14** | **-4.18%** | | |

| 10/16/2018 | Third-Quarter 2018 Results | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 10/15/2018** | **Price Target as of 10/19/2018** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| Baird | $43.00 | $40.00 | -6.98% | neutral | neutral |
| Benchmark Company LLC | $50.00 | $50.00 | 0.00% | buy | buy |
| Berenberg | $40.00 | $40.00 | 0.00% | hold | hold |
| CL King & Associates | $55.00 | $55.00 | 0.00% | strong buy | strong buy |
| Credit Suisse | $48.00 | $48.00 | 0.00% | outperform | outperform |
| Jefferies | $53.00 | $52.00 | -1.89% | buy | buy |
| Sidoti & Company LLC | $60.00 | $60.00 | 0.00% | buy | buy |
| Stephens Inc | $54.00 | $52.00 | -3.70% | overweight | overweight |
| Stifel | $35.00 | $33.00 | -5.71% | sell | sell |
| William Blair & Co | | | | outperform | outperform |
| **Average** | **$48.67** | **$47.78** | **-1.83%** | | |

**Exhibit 5C**

## Healthcare Services Group, Inc.

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 2/5/2019 | Fourth-Quarter 2018 Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 2/4/2019 | Price Target as of 2/8/2019 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| Baird | $40.00 | $39.00 | -2.50% | neutral | neutral |
| Benchmark Company LLC | $50.00 | $50.00 | 0.00% | buy | buy |
| Berenberg | $40.00 | $40.00 | 0.00% | hold | hold |
| CL King & Associates | $55.00 | $55.00 | 0.00% | strong buy | strong buy |
| Credit Suisse | $48.00 | $45.00 | -6.25% | outperform | outperform |
| ISS-EVA | | | | overweight | underweight |
| Jefferies | $52.00 | $48.00 | -7.69% | buy | buy |
| Sidoti & Company LLC | $60.00 | $57.00 | -5.00% | buy | buy |
| Stephens Inc | $52.00 | $48.00 | -7.69% | overweight | overweight |
| Stifel | $33.00 | $33.00 | 0.00% | sell | sell |
| William Blair & Co | | | | outperform | outperform |
| **Average** | **$47.78** | **$46.11** | **-3.49%** | | |

# Exhibit 6

# Exhibit 6

## Healthcare Services Group, Inc.

**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 1 | 8-K | HEALTHCARE SERVICES GROUP INC | 4/8/2014 | 4/8/2014 |
| 2 | DEF 14A | HEALTHCARE SERVICES GROUP INC | 4/14/2014 | 5/27/2014 |
| 3 | 4 | HEALTHCARE SERVICES GROUP INC(OTTAVIANO DINO D) | 4/15/2014 | 4/14/2014 |
| 4 | 10-Q | HEALTHCARE SERVICES GROUP INC | 4/24/2014 | 3/31/2014 |
| 5 | 4 | HEALTHCARE SERVICES GROUP INC(MCCARTNEY DANIEL P) | 5/1/2014 | 4/30/2014 |
| 6 | 8-K | HEALTHCARE SERVICES GROUP INC | 5/29/2014 | 5/27/2014 |
| 7 | 8-K | HEALTHCARE SERVICES GROUP INC | 7/8/2014 | 7/8/2014 |
| 8 | 10-Q | HEALTHCARE SERVICES GROUP INC | 7/24/2014 | 6/30/2014 |
| 9 | S-3ASR | HEALTHCARE SERVICES GROUP INC | 8/6/2014 | |
| 10 | 4 | HEALTHCARE SERVICES GROUP INC(BRIGGS JOHN) | 8/19/2014 | 8/18/2014 |
| 11 | 4 | HEALTHCARE SERVICES GROUP INC(OTTAVIANO DINO D) | 9/19/2014 | 9/17/2014 |
| 12 | 8-K | HEALTHCARE SERVICES GROUP INC | 10/15/2014 | 10/14/2014 |
| 13 | 10-Q | HEALTHCARE SERVICES GROUP INC | 10/30/2014 | 9/30/2014 |
| 14 | 4 | HEALTHCARE SERVICES GROUP INC(MCCARTNEY BRYAN D) | 11/7/2014 | 11/6/2014 |
| 15 | 4 | HEALTHCARE SERVICES GROUP INC(MCBRYAN MICHAEL E) | 11/7/2014 | 11/6/2014 |
| 16 | 4 | HEALTHCARE SERVICES GROUP INC(BRIGGS JOHN) | 11/7/2014 | 11/5/2014 |
| 17 | 4 | HEALTHCARE SERVICES GROUP INC(MCCARTNEY DANIEL P) | 11/21/2014 | 11/19/2014 |
| 18 | 4 | HEALTHCARE SERVICES GROUP INC(WAHL THEODORE) | 11/21/2014 | 11/19/2014 |
| 19 | 4 | HEALTHCARE SERVICES GROUP INC(MCCARTNEY BRYAN D) | 11/21/2014 | 11/19/2014 |
| 20 | 4 | HEALTHCARE SERVICES GROUP INC(OTTAVIANO DINO D) | 11/26/2014 | 11/24/2014 |
| 21 | 4 | HEALTHCARE SERVICES GROUP INC(BRIGGS JOHN) | 12/3/2014 | 12/1/2014 |
| 22 | 4 | HEALTHCARE SERVICES GROUP INC(WAHL THEODORE) | 1/5/2015 | 12/31/2014 |
| 23 | 4 | HEALTHCARE SERVICES GROUP INC(OTTAVIANO DINO D) | 1/5/2015 | 1/5/2015 |
| 24 | 4 | HEALTHCARE SERVICES GROUP INC(SHEA JOHN CHRISTOPHER) | 1/5/2015 | 12/31/2014 |
| 25 | 4 | HEALTHCARE SERVICES GROUP INC(MOSS ROBERT J) | 1/5/2015 | 1/5/2015 |
| 26 | 4 | HEALTHCARE SERVICES GROUP INC(MCFADDEN JOHN J JR) | 1/5/2015 | 1/5/2015 |
| 27 | 4 | HEALTHCARE SERVICES GROUP INC(MCCARTNEY BRYAN D) | 1/5/2015 | 12/31/2014 |
| 28 | 4 | HEALTHCARE SERVICES GROUP INC(MCCARTNEY DANIEL P) | 1/5/2015 | 12/31/2014 |
| 29 | 4 | HEALTHCARE SERVICES GROUP INC(MCBRYAN MICHAEL E) | 1/5/2015 | 12/31/2014 |
| 30 | 4 | HEALTHCARE SERVICES GROUP INC(FROME ROBERT L) | 1/5/2015 | 1/5/2015 |
| 31 | 4 | HEALTHCARE SERVICES GROUP INC(CASEY DIANE S) | 1/5/2015 | 1/5/2015 |
| 32 | 4 | HEALTHCARE SERVICES GROUP INC(BUNDICK JASON J) | 1/5/2015 | 12/31/2014 |
| 33 | 4 | HEALTHCARE SERVICES GROUP INC(BRIGGS JOHN) | 1/5/2015 | 1/5/2015 |
| 34 | 4/A | HEALTHCARE SERVICES GROUP INC(MCCARTNEY DANIEL P) | 1/6/2015 | 12/31/2014 |
| 35 | SC 13G/A | HEALTHCARE SERVICES GROUP INC(BLACKROCK INC.) | 1/22/2015 | |
| 36 | 8-K | HEALTHCARE SERVICES GROUP INC | 1/27/2015 | 1/27/2015 |
| 37 | 8-K | HEALTHCARE SERVICES GROUP INC | 2/3/2015 | 2/3/2015 |
| 38 | SC 13G/A | HEALTHCARE SERVICES GROUP INC(BLAIR WILLIAM & CO/IL) | 2/4/2015 | |
| 39 | SC 13G/A | HEALTHCARE SERVICES GROUP INC(VANGUARD GROUP INC) | 2/10/2015 | |
| 40 | SC 13G/A | HEALTHCARE SERVICES GROUP INC(NEUBERGER BERMAN GROUP LLC) | 2/11/2015 | |
| 41 | 4 | HEALTHCARE SERVICES GROUP INC(OTTAVIANO DINO D) | 2/19/2015 | 2/13/2015 |
| 42 | 10-K | HEALTHCARE SERVICES GROUP INC | 2/19/2015 | 12/31/2014 |
| 43 | 4 | HEALTHCARE SERVICES GROUP INC(MCBRYAN MICHAEL E) | 2/25/2015 | 2/23/2015 |
| 44 | 4 | HEALTHCARE SERVICES GROUP INC(OTTAVIANO DINO D) | 3/23/2015 | 3/20/2015 |
| 45 | 8-K | HEALTHCARE SERVICES GROUP INC | 4/14/2015 | 4/14/2015 |
| 46 | DEF 14A | HEALTHCARE SERVICES GROUP INC | 4/14/2015 | 5/26/2015 |
| 47 | 10-Q | HEALTHCARE SERVICES GROUP INC | 4/23/2015 | 3/31/2015 |
| 48 | 8-K | HEALTHCARE SERVICES GROUP INC | 5/11/2015 | 5/11/2015 |
| 49 | 8-K | HEALTHCARE SERVICES GROUP INC | 5/27/2015 | 5/26/2015 |
| 50 | 4 | HEALTHCARE SERVICES GROUP INC(OTTAVIANO DINO D) | 6/15/2015 | 6/12/2015 |
| 51 | 3 | HEALTHCARE SERVICES GROUP INC(VISCONTO JUDE) | 6/16/2015 | 5/26/2015 |
| 52 | SC 13G/A | HEALTHCARE SERVICES GROUP INC(BLAIR WILLIAM & CO/IL) | 7/2/2015 | |
| 53 | 8-K | HEALTHCARE SERVICES GROUP INC | 7/14/2015 | 7/9/2015 |
| 54 | 10-Q | HEALTHCARE SERVICES GROUP INC | 7/22/2015 | 6/30/2015 |
| 55 | 4 | HEALTHCARE SERVICES GROUP INC(MCCARTNEY DANIEL P) | 7/31/2015 | 7/30/2015 |
| 56 | 4 | HEALTHCARE SERVICES GROUP INC(WAHL THEODORE) | 8/3/2015 | 7/30/2015 |
| 57 | 4 | HEALTHCARE SERVICES GROUP INC(MCBRYAN MICHAEL E) | 8/6/2015 | 8/5/2015 |
| 58 | 4 | HEALTHCARE SERVICES GROUP INC(BRIGGS JOHN) | 8/18/2015 | 8/14/2015 |

# Exhibit 6

## Healthcare Services Group, Inc.

**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 59 | 8-K | HEALTHCARE SERVICES GROUP INC | 10/13/2015 | 10/13/2015 |
| 60 | 10-Q | HEALTHCARE SERVICES GROUP INC | 10/23/2015 | 9/30/2015 |
| 61 | 4 | HEALTHCARE SERVICES GROUP INC(MOSS ROBERT J) | 10/30/2015 | 10/28/2015 |
| 62 | 4 | HEALTHCARE SERVICES GROUP INC(MCBRYAN MICHAEL E) | 11/4/2015 | 11/2/2015 |
| 63 | 4 | HEALTHCARE SERVICES GROUP INC(MCCARTNEY BRYAN D) | 11/4/2015 | 11/2/2015 |
| 64 | 4 | HEALTHCARE SERVICES GROUP INC(OTTAVIANO DINO D) | 11/19/2015 | 11/17/2015 |
| 65 | 4 | HEALTHCARE SERVICES GROUP INC(BRIGGS JOHN) | 12/4/2015 | 12/1/2015 |
| 66 | 4 | HEALTHCARE SERVICES GROUP INC(MCCARTNEY DANIEL P) | 12/4/2015 | 12/4/2015 |
| 67 | 4 | HEALTHCARE SERVICES GROUP INC(OTTAVIANO DINO D) | 12/10/2015 | 12/8/2015 |
| 68 | 4 | HEALTHCARE SERVICES GROUP INC(MCCARTNEY DANIEL P) | 1/5/2016 | 12/31/2015 |
| 69 | 4 | HEALTHCARE SERVICES GROUP INC(MCCARTNEY BRYAN D) | 1/5/2016 | 12/31/2015 |
| 70 | 4 | HEALTHCARE SERVICES GROUP INC(MCBRYAN MICHAEL E) | 1/5/2016 | 12/31/2015 |
| 71 | 4 | HEALTHCARE SERVICES GROUP INC(SHEA JOHN CHRISTOPHER) | 1/5/2016 | 12/31/2015 |
| 72 | 4 | HEALTHCARE SERVICES GROUP INC(BUNDICK JASON J) | 1/5/2016 | 12/31/2015 |
| 73 | 4 | HEALTHCARE SERVICES GROUP INC(WAHL THEODORE) | 1/5/2016 | 12/31/2015 |
| 74 | 4 | HEALTHCARE SERVICES GROUP INC(MCFADDEN JOHN J JR) | 1/5/2016 | 1/4/2016 |
| 75 | 4 | HEALTHCARE SERVICES GROUP INC(OTTAVIANO DINO D) | 1/5/2016 | 1/4/2016 |
| 76 | 4 | HEALTHCARE SERVICES GROUP INC(MOSS ROBERT J) | 1/5/2016 | 1/4/2016 |
| 77 | 4 | HEALTHCARE SERVICES GROUP INC(FROME ROBERT L) | 1/5/2016 | 1/4/2016 |
| 78 | 4 | HEALTHCARE SERVICES GROUP INC(VISCONTO JUDE) | 1/5/2016 | 1/4/2016 |
| 79 | 4 | HEALTHCARE SERVICES GROUP INC(BRIGGS JOHN) | 1/5/2016 | 1/4/2016 |
| 80 | 4 | HEALTHCARE SERVICES GROUP INC(CASEY DIANE S) | 1/5/2016 | 1/4/2016 |
| 81 | 8-K | HEALTHCARE SERVICES GROUP INC | 1/26/2016 | 1/26/2016 |
| 82 | SC 13G/A | HEALTHCARE SERVICES GROUP INC(BLACKROCK INC.) | 1/26/2016 | |
| 83 | 8-K | HEALTHCARE SERVICES GROUP INC | 2/2/2016 | 2/2/2016 |
| 84 | SC 13G/A | HEALTHCARE SERVICES GROUP INC(NEUBERGER BERMAN GROUP LLC) | 2/9/2016 | |
| 85 | SC 13G/A | HEALTHCARE SERVICES GROUP INC(VANGUARD GROUP INC) | 2/11/2016 | |
| 86 | 10-K | HEALTHCARE SERVICES GROUP INC | 2/19/2016 | 12/31/2015 |
| 87 | 4 | HEALTHCARE SERVICES GROUP INC(MCCARTNEY BRYAN D) | 2/24/2016 | 2/22/2016 |
| 88 | 4 | HEALTHCARE SERVICES GROUP INC(MCCARTNEY DANIEL P) | 2/25/2016 | 2/23/2016 |
| 89 | 4 | HEALTHCARE SERVICES GROUP INC(CASEY DIANE S) | 3/9/2016 | 3/7/2016 |
| 90 | 4 | HEALTHCARE SERVICES GROUP INC(OTTAVIANO DINO D) | 3/22/2016 | 3/18/2016 |
| 91 | 8-K | HEALTHCARE SERVICES GROUP INC | 4/12/2016 | 4/12/2016 |
| 92 | DEF 14A | HEALTHCARE SERVICES GROUP INC | 4/18/2016 | 5/31/2016 |
| 93 | 10-Q | HEALTHCARE SERVICES GROUP INC | 4/22/2016 | 3/31/2016 |
| 94 | 4 | HEALTHCARE SERVICES GROUP INC(MCCARTNEY DANIEL P) | 5/10/2016 | 5/6/2016 |
| 95 | 4 | HEALTHCARE SERVICES GROUP INC(OTTAVIANO DINO D) | 5/27/2016 | 5/25/2016 |
| 96 | 8-K | HEALTHCARE SERVICES GROUP INC | 5/31/2016 | 5/31/2016 |
| 97 | 4 | HEALTHCARE SERVICES GROUP INC(MCCARTNEY DANIEL P) | 6/3/2016 | 6/2/2016 |
| 98 | 4 | HEALTHCARE SERVICES GROUP INC(BRIGGS JOHN) | 6/7/2016 | 6/3/2016 |
| 99 | 4 | HEALTHCARE SERVICES GROUP INC(OTTAVIANO DINO D) | 6/13/2016 | 6/10/2016 |
| 100 | 4 | HEALTHCARE SERVICES GROUP INC(MOSS ROBERT J) | 6/13/2016 | 6/9/2016 |
| 101 | 8-K | HEALTHCARE SERVICES GROUP INC | 7/12/2016 | 7/12/2016 |
| 102 | 4 | HEALTHCARE SERVICES GROUP INC(FROME ROBERT L) | 7/20/2016 | 7/19/2016 |
| 103 | 10-Q | HEALTHCARE SERVICES GROUP INC | 7/22/2016 | 6/30/2016 |
| 104 | 4 | HEALTHCARE SERVICES GROUP INC(BRIGGS JOHN) | 9/9/2016 | 9/8/2016 |
| 105 | SC 13G/A | HEALTHCARE SERVICES GROUP INC(BLACKROCK INC.) | 10/7/2016 | |
| 106 | 8-K | HEALTHCARE SERVICES GROUP INC | 10/11/2016 | 10/11/2016 |
| 107 | 10-Q | HEALTHCARE SERVICES GROUP INC | 10/28/2016 | 9/30/2016 |
| 108 | 4 | HEALTHCARE SERVICES GROUP INC(MCBRYAN MICHAEL E) | 11/10/2016 | 11/9/2016 |
| 109 | 4 | HEALTHCARE SERVICES GROUP INC(MCCARTNEY DANIEL P) | 11/22/2016 | 11/22/2016 |
| 110 | 4 | HEALTHCARE SERVICES GROUP INC(WAHL THEODORE) | 11/25/2016 | 11/25/2016 |
| 111 | 4/A | HEALTHCARE SERVICES GROUP INC(MCCARTNEY DANIEL P) | 11/25/2016 | 11/22/2016 |
| 112 | 4 | HEALTHCARE SERVICES GROUP INC(OTTAVIANO DINO D) | 12/6/2016 | 12/5/2016 |
| 113 | 4 | HEALTHCARE SERVICES GROUP INC(SHEA JOHN CHRISTOPHER) | 1/4/2017 | 12/31/2016 |
| 114 | 4 | HEALTHCARE SERVICES GROUP INC(MCBRYAN MICHAEL E) | 1/4/2017 | 12/31/2016 |
| 115 | 4 | HEALTHCARE SERVICES GROUP INC(MCCARTNEY BRYAN D) | 1/4/2017 | 12/31/2016 |
| 116 | 4 | HEALTHCARE SERVICES GROUP INC(VISCONTO JUDE) | 1/4/2017 | 1/4/2017 |

# Exhibit 6

## Healthcare Services Group, Inc.

**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 117 | 4 | HEALTHCARE SERVICES GROUP INC(MCFADDEN JOHN J JR) | 1/4/2017 | 1/4/2017 |
| 118 | 4 | HEALTHCARE SERVICES GROUP INC(CASEY DIANE S) | 1/4/2017 | 1/4/2017 |
| 119 | 4 | HEALTHCARE SERVICES GROUP INC(MOSS ROBERT J) | 1/4/2017 | 1/4/2017 |
| 120 | 4 | HEALTHCARE SERVICES GROUP INC(OTTAVIANO DINO D) | 1/4/2017 | 1/4/2017 |
| 121 | 4 | HEALTHCARE SERVICES GROUP INC(MCCARTNEY DANIEL P) | 1/4/2017 | 1/4/2017 |
| 122 | 4 | HEALTHCARE SERVICES GROUP INC(FROME ROBERT L) | 1/4/2017 | 1/4/2017 |
| 123 | 4 | HEALTHCARE SERVICES GROUP INC(BRIGGS JOHN) | 1/4/2017 | 1/4/2017 |
| 124 | 4 | HEALTHCARE SERVICES GROUP INC(WAHL THEODORE) | 1/4/2017 | 12/31/2016 |
| 125 | 4 | HEALTHCARE SERVICES GROUP INC(BUNDICK JASON J) | 1/4/2017 | 12/31/2016 |
| 126 | SC 13G/A | HEALTHCARE SERVICES GROUP INC(BLACKROCK INC.) | 1/12/2017 | |
| 127 | 8-K | HEALTHCARE SERVICES GROUP INC | 1/31/2017 | 1/31/2017 |
| 128 | 8-K | HEALTHCARE SERVICES GROUP INC | 2/7/2017 | 2/7/2017 |
| 129 | SC 13G/A | HEALTHCARE SERVICES GROUP INC(VANGUARD GROUP INC) | 2/13/2017 | |
| 130 | 4 | HEALTHCARE SERVICES GROUP INC(MCCARTNEY BRYAN D) | 2/14/2017 | 2/10/2017 |
| 131 | SC 13G/A | HEALTHCARE SERVICES GROUP INC(NEUBERGER BERMAN GROUP LLC) | 2/14/2017 | |
| 132 | 4 | HEALTHCARE SERVICES GROUP INC(MOSS ROBERT J) | 2/16/2017 | 2/14/2017 |
| 133 | 10-K | HEALTHCARE SERVICES GROUP INC | 2/24/2017 | 12/31/2016 |
| 134 | 4 | HEALTHCARE SERVICES GROUP INC(OTTAVIANO DINO D) | 3/6/2017 | 3/2/2017 |
| 135 | 4 | HEALTHCARE SERVICES GROUP INC(BUNDICK JASON J) | 3/6/2017 | 3/3/2017 |
| 136 | 8-K | HEALTHCARE SERVICES GROUP INC | 4/12/2017 | 4/12/2017 |
| 137 | DEF 14A | HEALTHCARE SERVICES GROUP INC | 4/17/2017 | 4/17/2017 |
| 138 | 3 | HEALTHCARE SERVICES GROUP INC(KUSH ANDREW) | 4/21/2017 | 4/11/2017 |
| 139 | 4 | HEALTHCARE SERVICES GROUP INC(BRIGGS JOHN) | 4/27/2017 | 4/25/2017 |
| 140 | 10-Q | HEALTHCARE SERVICES GROUP INC | 4/28/2017 | 3/31/2017 |
| 141 | 4 | HEALTHCARE SERVICES GROUP INC(MCCARTNEY DANIEL P) | 5/15/2017 | 5/11/2017 |
| 142 | 8-K | HEALTHCARE SERVICES GROUP INC | 5/31/2017 | 5/31/2017 |
| 143 | 4 | HEALTHCARE SERVICES GROUP INC(BRIGGS JOHN) | 6/9/2017 | 6/7/2017 |
| 144 | 4 | HEALTHCARE SERVICES GROUP INC(FROME ROBERT L) | 6/9/2017 | 6/8/2017 |
| 145 | 4 | HEALTHCARE SERVICES GROUP INC(BRIGGS JOHN) | 6/13/2017 | 6/9/2017 |
| 146 | 4 | HEALTHCARE SERVICES GROUP INC(FROME ROBERT L) | 6/14/2017 | 6/12/2017 |
| 147 | 8-K | HEALTHCARE SERVICES GROUP INC | 7/11/2017 | 7/11/2017 |
| 148 | 4 | HEALTHCARE SERVICES GROUP INC(OTTAVIANO DINO D) | 7/17/2017 | 7/14/2017 |
| 149 | 4 | HEALTHCARE SERVICES GROUP INC(MOSS ROBERT J) | 7/17/2017 | 7/14/2017 |
| 150 | 3 | HEALTHCARE SERVICES GROUP INC(HURLOCK DAVID) | 7/21/2017 | 7/11/2017 |
| 151 | 4 | HEALTHCARE SERVICES GROUP INC(FROME ROBERT L) | 7/28/2017 | 7/27/2017 |
| 152 | 10-Q | HEALTHCARE SERVICES GROUP INC | 7/28/2017 | 6/30/2017 |
| 153 | 4 | HEALTHCARE SERVICES GROUP INC(MCBRYAN MICHAEL E) | 8/7/2017 | 8/3/2017 |
| 154 | 4 | HEALTHCARE SERVICES GROUP INC(SHEA JOHN CHRISTOPHER) | 8/7/2017 | 8/3/2017 |
| 155 | 4 | HEALTHCARE SERVICES GROUP INC(CASEY DIANE S) | 8/17/2017 | 8/14/2017 |
| 156 | 4 | HEALTHCARE SERVICES GROUP INC(BRIGGS JOHN) | 8/31/2017 | 8/29/2017 |
| 157 | 4 | HEALTHCARE SERVICES GROUP INC(HURLOCK DAVID) | 9/11/2017 | 9/7/2017 |
| 158 | 8-K | HEALTHCARE SERVICES GROUP INC | 10/17/2017 | 10/17/2017 |
| 159 | 10-Q | HEALTHCARE SERVICES GROUP INC | 10/27/2017 | 9/30/2017 |
| 160 | 4 | HEALTHCARE SERVICES GROUP INC(MCBRYAN MICHAEL E) | 11/3/2017 | 11/1/2017 |
| 161 | 4 | HEALTHCARE SERVICES GROUP INC(HURLOCK DAVID) | 1/4/2018 | 1/2/2018 |
| 162 | 4 | HEALTHCARE SERVICES GROUP INC(MCBRYAN MICHAEL E) | 1/4/2018 | 1/2/2018 |
| 163 | 4 | HEALTHCARE SERVICES GROUP INC(KUSH ANDREW) | 1/4/2018 | 1/3/2018 |
| 164 | 4 | HEALTHCARE SERVICES GROUP INC(WAHL THEODORE) | 1/4/2018 | 11/15/2017 |
| 165 | 4 | HEALTHCARE SERVICES GROUP INC(BUNDICK JASON J) | 1/4/2018 | 1/2/2018 |
| 166 | 4 | HEALTHCARE SERVICES GROUP INC(SHEA JOHN CHRISTOPHER) | 1/4/2018 | 1/2/2018 |
| 167 | 4 | HEALTHCARE SERVICES GROUP INC(FROME ROBERT L) | 1/4/2018 | 1/4/2018 |
| 168 | 4 | HEALTHCARE SERVICES GROUP INC(MCFADDEN JOHN J JR) | 1/4/2018 | 1/4/2018 |
| 169 | 4 | HEALTHCARE SERVICES GROUP INC(OTTAVIANO DINO D) | 1/4/2018 | 1/4/2018 |
| 170 | 4 | HEALTHCARE SERVICES GROUP INC(CASEY DIANE S) | 1/4/2018 | 1/4/2018 |
| 171 | 4 | HEALTHCARE SERVICES GROUP INC(MOSS ROBERT J) | 1/4/2018 | 1/4/2018 |
| 172 | 4 | HEALTHCARE SERVICES GROUP INC(VISCONTO JUDE) | 1/4/2018 | 1/4/2018 |
| 173 | 4 | HEALTHCARE SERVICES GROUP INC(BRIGGS JOHN) | 1/4/2018 | 1/4/2018 |
| 174 | SC 13G/A | HEALTHCARE SERVICES GROUP INC(BLACKROCK INC.) | 1/19/2018 | |

# Exhibit 6

## Healthcare Services Group, Inc.

**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 175 | 8-K | HEALTHCARE SERVICES GROUP INC | 1/30/2018 | 1/30/2018 |
| 176 | 8-K | HEALTHCARE SERVICES GROUP INC | 2/6/2018 | 2/6/2018 |
| 177 | SC 13G/A | HEALTHCARE SERVICES GROUP INC(VANGUARD GROUP INC) | 2/9/2018 | |
| 178 | SC 13G/A | HEALTHCARE SERVICES GROUP INC(NEUBERGER BERMAN GROUP LLC) | 2/15/2018 | |
| 179 | 10-K | HEALTHCARE SERVICES GROUP INC | 2/23/2018 | 12/31/2017 |
| 180 | 4 | HEALTHCARE SERVICES GROUP INC(WAHL THEODORE) | 3/1/2018 | 2/27/2018 |
| 181 | 4 | HEALTHCARE SERVICES GROUP INC(OTTAVIANO DINO D) | 3/14/2018 | 3/13/2018 |
| 182 | 4 | HEALTHCARE SERVICES GROUP INC(OTTAVIANO DINO D) | 3/19/2018 | 3/16/2018 |
| 183 | 4 | HEALTHCARE SERVICES GROUP INC(MOSS ROBERT J) | 3/20/2018 | 3/19/2018 |
| 184 | 8-K | HEALTHCARE SERVICES GROUP INC | 4/16/2018 | 4/16/2018 |
| 185 | 8-K | HEALTHCARE SERVICES GROUP INC | 4/17/2018 | 4/17/2018 |
| 186 | DEF 14A | HEALTHCARE SERVICES GROUP INC | 4/26/2018 | 4/26/2018 |
| 187 | 10-Q | HEALTHCARE SERVICES GROUP INC | 4/27/2018 | 3/31/2018 |
| 188 | 8-K | HEALTHCARE SERVICES GROUP INC | 5/29/2018 | 5/29/2018 |
| 189 | 3 | HEALTHCARE SERVICES GROUP INC(CASTAGNINO DANIELA) | 6/8/2018 | 5/29/2018 |
| 190 | 4 | HEALTHCARE SERVICES GROUP INC(MOSS ROBERT J) | 6/14/2018 | 6/13/2018 |
| 191 | 8-K | HEALTHCARE SERVICES GROUP INC | 7/17/2018 | 7/17/2018 |
| 192 | 10-Q | HEALTHCARE SERVICES GROUP INC | 7/27/2018 | 6/30/2018 |
| 193 | 4 | HEALTHCARE SERVICES GROUP INC(OTTAVIANO DINO D) | 8/20/2018 | 8/16/2018 |
| 194 | 4 | HEALTHCARE SERVICES GROUP INC(MOSS ROBERT J) | 8/23/2018 | 8/22/2018 |
| 195 | 4 | HEALTHCARE SERVICES GROUP INC(HURLOCK DAVID) | 9/10/2018 | 9/7/2018 |
| 196 | 8-K | HEALTHCARE SERVICES GROUP INC | 10/16/2018 | 10/16/2018 |
| 197 | 10-Q | HEALTHCARE SERVICES GROUP INC | 10/19/2018 | 9/30/2018 |
| 198 | 4 | HEALTHCARE SERVICES GROUP INC(MOSS ROBERT J) | 11/8/2018 | 11/7/2018 |
| 199 | 4 | HEALTHCARE SERVICES GROUP INC(OTTAVIANO DINO D) | 12/3/2018 | 11/30/2018 |
| 200 | 4 | HEALTHCARE SERVICES GROUP INC(WAHL THEODORE) | 12/3/2018 | 11/27/2018 |
| 201 | 4 | HEALTHCARE SERVICES GROUP INC(MOSS ROBERT J) | 12/3/2018 | 12/3/2018 |
| 202 | 8-K | HEALTHCARE SERVICES GROUP INC | 12/31/2018 | 12/31/2018 |
| 203 | 4 | HEALTHCARE SERVICES GROUP INC(CASEY DIANE S) | 1/4/2019 | 1/4/2019 |
| 204 | 4 | HEALTHCARE SERVICES GROUP INC(MOSS ROBERT J) | 1/4/2019 | 1/4/2019 |
| 205 | 4 | HEALTHCARE SERVICES GROUP INC(FROME ROBERT L) | 1/4/2019 | 1/4/2019 |
| 206 | 4 | HEALTHCARE SERVICES GROUP INC(CASTAGNINO DANIELA) | 1/4/2019 | 1/4/2019 |
| 207 | 4 | HEALTHCARE SERVICES GROUP INC(SHEA JOHN CHRISTOPHER) | 1/4/2019 | 1/2/2019 |
| 208 | 4 | HEALTHCARE SERVICES GROUP INC(VISCONTO JUDE) | 1/4/2019 | 1/4/2019 |
| 209 | 4 | HEALTHCARE SERVICES GROUP INC(OTTAVIANO DINO D) | 1/4/2019 | 1/4/2019 |
| 210 | 4 | HEALTHCARE SERVICES GROUP INC(MCBRYAN MICHAEL E) | 1/4/2019 | 1/2/2019 |
| 211 | 4 | HEALTHCARE SERVICES GROUP INC(MCFADDEN JOHN J JR) | 1/4/2019 | 1/4/2019 |
| 212 | 4 | HEALTHCARE SERVICES GROUP INC(BUNDICK JASON J) | 1/4/2019 | 1/2/2019 |
| 213 | 4 | HEALTHCARE SERVICES GROUP INC(HURLOCK DAVID) | 1/4/2019 | 1/2/2019 |
| 214 | 4 | HEALTHCARE SERVICES GROUP INC(KUSH ANDREW) | 1/4/2019 | 1/2/2019 |
| 215 | 4 | HEALTHCARE SERVICES GROUP INC(BRIGGS JOHN) | 1/4/2019 | 1/4/2019 |
| 216 | 4 | HEALTHCARE SERVICES GROUP INC(WAHL THEODORE) | 1/4/2019 | 1/2/2019 |
| 217 | SC 13G/A | HEALTHCARE SERVICES GROUP INC(VANGUARD GROUP INC) | 1/10/2019 | |
| 218 | SC 13G/A | HEALTHCARE SERVICES GROUP INC(BLACKROCK INC.) | 1/28/2019 | |
| 219 | 8-K | HEALTHCARE SERVICES GROUP INC | 2/5/2019 | 2/5/2019 |
| 220 | SC 13G | HEALTHCARE SERVICES GROUP INC(JANUS HENDERSON GROUP PLC) | 2/12/2019 | |
| 221 | SC 13G | HEALTHCARE SERVICES GROUP INC(WILLIAM BLAIR INVESTMENT MANAGEMENT, LLC) | 2/13/2019 | |
| 222 | SC 13G | HEALTHCARE SERVICES GROUP INC(PRICE T ROWE ASSOCIATES INC /MD/) | 2/14/2019 | |
| 223 | 8-K | HEALTHCARE SERVICES GROUP INC | 3/4/2019 | 3/4/2019 |
| 224 | NT 10-K | HEALTHCARE SERVICES GROUP INC | 3/4/2019 | 12/31/2018 |

Page 4 of 4

# Exhibit 7

# Exhibit 7

## Healthcare Services Group, Inc.

**Market Maker Activity from 4/2014 to 3/2019**

Source: Bloomberg ( HCSG US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|---|---|---|---|
| 1 | MSCO | MORGAN STANLEY & CO., INCORPOR | 73,268,438 |
| 2 | UBSS | UBS SECURITIES LLC. | 26,668,105 |
| 3 | FBCO | CREDIT SUISSE FIRST BOSTON LLC | 25,585,774 |
| 4 | DBAB | DEUTSCHE BANK SECURITIES INC. | 21,954,533 |
| 5 | GSCO | GOLDMAN SACHS | 18,424,683 |
| 6 | LEHM | BARCLAYS CAPITAL INC. | 16,482,765 |
| 7 | JPMS | J.P. MORGAN SECURITIES INC. | 16,079,443 |
| 8 | INCA | INSTINET CORPORATION | 14,601,259 |
| 9 | TRBT | TRADEBOT SYSTEMS, INC. | 10,263,640 |
| 10 | FQLS | QUANTLAB SECURITIES LP | 10,042,146 |
| 11 | SBSH | CITIGROUP GLOBAL MARKETS INC. | 9,882,348 |
| 12 | LIME | LIME BROKERAGE LLC | 3,211,830 |
| 13 | WBPX | WHITE BAY PT LLC | 2,989,239 |
| 14 | CPEM | CLEARPOOL EXECUTION SERVICES, LLC | 2,916,419 |
| 15 | FRET | FOX RIVER EXECUTION TEHNOLOGY, LLC | 2,855,335 |
| 16 | NITE | VIRTU AMERICAS LLC | 2,688,928 |
| 17 | IBKR | INTERACTIVE BROKERS LLC | 2,647,178 |
| 18 | TRCM | TRC MARKETS LLC | 2,450,113 |
| 19 | IEQY | CITADEL SECURITIES LLC | 2,044,000 |
| 20 | JEFF | JEFFERIES & COMPANY, INC. | 1,982,634 |
| 21 | WCHV | WELLS FARGO SECURITIES, LLC | 1,913,142 |
| 22 | JMPT | JUMP TRADING, LLC | 1,894,883 |
| 23 | ITGI | ITG INC. | 1,695,576 |
| 24 | INJX | INSTINET, LLC | 1,680,130 |
| 25 | BERN | SANFORD C. BERNSTEIN AND CO. I | 1,418,575 |
| 26 | ETFH | | 1,386,581 |
| 27 | GEBB | GLOBAL EXECUTION BROKERS, LP | 1,324,198 |
| 28 | GTSZ | GTS SECURITIES LLC | 1,228,625 |
| 29 | DBUL | DEUTSCHE BANK SECURITIES INC. | 759,681 |
| 30 | GSCS | GOLDMAN, SACHS & CO. | 651,357 |
| 31 | CPEX | CLEARPOOL EXECUTION SERVICES | 643,124 |
| 32 | ETDX | ELECTRONIC TRANSACTION CLEARING, INC. | 627,791 |
| 33 | ETBE | ELECTRONIC TRANSACTION CLEARING, INC. | 610,482 |
| 34 | LSCI | LEK SECURITIES CORPORATION | 573,937 |
| 35 | BNPX | BNP PARIBAS SECURITIES CORP. | 525,506 |
| 36 | LIJP | LIME BROKERAGE LLC | 523,694 |
| 37 | BTIG | BTIG, LLC | 491,653 |
| 38 | NFSC | NATIONAL FINANCIAL SERVICES LL | 489,594 |
| 39 | WEDB | WEDBUSH MORGAN SECURITIES INC. | 472,606 |
| 40 | JSCA | JANE STREET CAPITAL | 461,539 |
| 41 | NITP | VIRTU AMERICAS LLC | 453,964 |
| 42 | LIWW | LIME BROKERAGE LLC | 417,547 |
| 43 | LIWE | LIME BROKERAGE LLC | 414,390 |
| 44 | KING | C. L. KING & ASSOCIATES, INC. | 384,762 |
| 45 | NQRB | BRUT, LLC | 371,488 |
| 46 | INAT | INSTINET, LLC | 336,298 |
| 47 | CTDL | CITADEL DERIVATIVES GROUP LLC | 312,707 |
| 48 | XBLA | XAMBALA CAPITAL, LLC | 307,299 |
| 49 | CDRG | CITADEL SECURITIES LLC | 293,121 |
| 50 | ETBT | ELECTRONIC TRANSACTION CLEARING, INC. | 255,725 |
| 51 | ETDR | ELECTRONIC TRANSACTION CLEARING, INC. | 255,055 |

**Exhibit 7**

## Healthcare Services Group, Inc.

**Market Maker Activity from 4/2014 to 3/2019**

Source: Bloomberg ( HCSG US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|--------|------|--------------|--------|
| 52 | BARD | ROBERT W. BAIRD & CO. INCORPOR | 253,081 |
| 53 | LIWA | LIME BROKERAGE LLC | 247,800 |
| 54 | IEXG | INVESTORS EXCHANGE | 237,724 |
| 55 | ETRS | E*TRADE CLEARING LLC | 233,873 |
| 56 | FMAT | FIMAT USA, INC. | 217,167 |
| 57 | ATMC | COWEN CAPITAL LLC | 214,186 |
| 58 | BKMM | BNY MELLON CAPITAL MARKETS, LLC | 212,035 |
| 59 | LIWK | LIME BROKERAGE LLC | 206,996 |
| 60 | SPDR | SPEEDROUTE LLC | 206,795 |
| 61 | DFIN | ELECTRONIC BROKERAGE SYSTEMS, LLC | 201,404 |
| 62 | WMSF | WEDBUSH SECURITIES INC. | 200,853 |
| 63 | PDQM | PDQ ATS. INC. | 199,164 |
| 64 | FOXB |  | 181,858 |
| 65 | WMIT | WEDBUSH SECURITIES INC. | 165,609 |
| 66 | CANT | CANTOR FITZGERALD & CO. | 160,834 |
| 67 | PIPR | PIPER JAFFRAY & CO. | 151,242 |
| 68 | BZWW | GOLDMAN SACHS EXECUTION & CLEARING, L.P. | 150,626 |
| 69 | TSSM | TWO SIGMA SECURITIES | 149,363 |
| 70 | GSLT | GOLDMAN SACHS & CO. LLC | 144,450 |
| 71 | COWN | COWEN & CO., LLC | 142,247 |
| 72 | ATDF | AUTOMATED TRADING DESK FINANCIAL SERVICES, LLC | 127,688 |
| 73 | XCAP | XAMBALA CAPITAL, LLC | 124,160 |
| 74 | CPET | CLEARPOOL EXECUTION SERVICES, LLC | 121,779 |
| 75 | WBLR | WILLIAM BLAIR & COMPANY L.L.C. | 118,648 |
| 76 | CODA |  | 114,156 |
| 77 | ETEJ | ELECTRONIC TRANSACTION CLEARING, INC. | 111,001 |
| 78 | ETCC | ELECTRONIC TRANSACTION CLEARING, INC. | 107,769 |
| 79 | OLDM | OLD MISSION CAPITAL, LLC | 100,218 |
| 80 | MZHO | MIZUHO SECURITIES USA INC. | 100,000 |
| 81 | LMGP | LIME BROKERAGE LLC | 85,993 |
| 82 | STFL | STIFEL NICOLAUS | 81,460 |
| 83 | HAPX | HAP TRADING, LLC | 73,415 |
| 84 | DEGS | DART EXECUTIONS, LLC | 71,016 |
| 85 | WEXX | WOLVERINE EXECUTION SERVICES, | 66,844 |
| 86 | RHCO | SUNTRUST CAPITAL MARKETS, INC. | 63,281 |
| 87 | WEXM | WOLVERINE EXECUTION SERVICES, LLC | 59,900 |
| 88 | BZYD | GOLDMAN SACHS EXECUTION & CLEARING, L.P. | 49,254 |
| 89 | NEFO | NEWEDGE USA, LLC | 49,047 |
| 90 | BETC | BAYES CAPITAL LLC | 48,240 |
| 91 | NEED | NEEDHAM AND CO. | 46,443 |
| 92 | SWST | SOUTHWEST SECURITIES, INC. | 46,309 |
| 93 | TONC |  | 44,596 |
| 94 | HSBC | HSBC SECURITIES (USA) INC. | 42,664 |
| 95 | TMBR | TIMBER HILL LLC | 42,261 |
| 96 | BAYS | BAYES CAPITAL LLC | 40,975 |
| 97 | SAGC | SAGETRADER, LLC | 39,403 |
| 98 | BMOC | BMO CAPITAL MARKETS | 37,573 |
| 99 | EGXW | BATS TRADING, INC. | 36,803 |
| 100 | TTUC |  | 35,292 |
| 101 | DRTR | DART EXECUTIONS, LLC | 33,222 |
| 102 | OPCO | OPPENHEIMER & CO. INC. | 31,271 |

**Exhibit 7**

## Healthcare Services Group, Inc.

**Market Maker Activity from 4/2014 to 3/2019**

Source: Bloomberg ( HCSG US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|---|---|---|---|
| 103 | GLPS | ELECTRONIC BROKERAGE SYSTEMS, LLC | 29,790 |
| 104 | SAGL | SAGETRADER, LLC | 28,419 |
| 105 | FOMA | AMERITRADE, INC. | 28,413 |
| 106 | JONE | JONES AND ASSOCIATES INC. | 28,001 |
| 107 | SPTD | STOCK USA INVESTMENTS | 27,690 |
| 108 | DOTC | DOUGHERTY & COMPANY LLC | 26,488 |
| 109 | DCHF | DART EXECUTIONS, LLC | 25,494 |
| 110 | ETDM | ELECTRONIC TRANSACTION CLEARING, INC. | 24,044 |
| 111 | WMLP | WEDBUSH SECURITIES INC. | 22,012 |
| 112 | WABR | WALL STREET ACCESS | 20,844 |
| 113 | VERT | THE VERTICAL GROUP, INC. | 19,188 |
| 114 | MSPD | MORGAN STANLEY & CO. LLC | 18,522 |
| 115 | SDLR | SANDLER O'NEILL & PARTNERS, L. | 17,765 |
| 116 | SPHN | STEPHENS INC. | 16,821 |
| 117 | HPPO | POTAMUS TRADING, LLC | 16,758 |
| 118 | FCCP | FIRST CLEARING, LLC | 16,286 |
| 119 | PATH | BENJAMIN & JEROLD BROKERAGE I, LLC | 15,735 |
| 120 | GLPX | ACS EXECUTION SERVICES, LLC | 15,429 |
| 121 | ADAM | CANACCORD GENUITY INC | 15,362 |
| 122 | CTLR | CUTLER GROUP, LP | 15,118 |
| 123 | BZWV | GOLDMAN SACHS EXECUTION & CLEARING, L.P. | 14,900 |
| 124 | FILL | TRADESTATION SECURITIES, INC. | 14,592 |
| 125 | WSEA | WOLVERINE SECURITIES | 12,975 |
| 126 | LEER | LEERINK SWANN & CO., INC. | 12,966 |
| 127 | MAPL | MAPLE SECURITIES U.S.A. INC. | 11,566 |
| 128 | BELZ | ELECTRONIC BROKERAGE SYSTEMS I | 10,712 |
| 129 | BAYT | BAYPOINT TRADING LLC | 10,563 |
| 130 | CHLM | CRAIG-HALLUM CAPITAL GROUP LLC | 10,511 |
| 131 | MAXM | MAXIM GROUP, LLC | 10,448 |
| 132 | CIST | CAPITAL INSTITUTIONAL SERVICES | 9,590 |
| 133 | ETFO | | 7,880 |
| 134 | SAGW | | 7,727 |
| 135 | BNCH | THE BENCHMARK COMPANY, LLC | 7,456 |
| 136 | ARXS | ARXIS SECURITIES LLC | 7,265 |
| 137 | ETBG | ELECTRONIC TRANSACTION CLEARING, INC. | 7,160 |
| 138 | XPQR | JUMP TRADING | 7,000 |
| 139 | FBRC | FRIEDMAN, BILLINGS, RAMSEY & C | 6,500 |
| 140 | SIDC | SIDOTI & COMPANY, LLC | 6,384 |
| 141 | GTSX | | 6,259 |
| 142 | BLTR | BLOOMBERG TRADEBOOK LLC | 5,699 |
| 143 | RAFF | RAFFENSPERGER, HUGHES & CO., INC. | 5,600 |
| 144 | ETEP | | 5,222 |
| 145 | EGAW | BATS TRADING, INC. | 4,680 |
| 146 | CHAS | CHARLES SCHWAB AND CO. INC. | 4,604 |
| 147 | ETBV | | 4,550 |
| 148 | MLZC | ERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | 4,461 |
| 149 | ROTH | ROTH CAPITAL PARTNERS, LLC | 4,446 |
| 150 | SJLS | SJ LEVINSON LLC | 4,389 |
| 151 | BBNT | SCOTT AND STRINGFELLOW INC. | 3,726 |
| 152 | SSIC | SCOTTRADE, INC. | 3,380 |
| 153 | PUMA | PUMA CAPITAL, LLC | 2,900 |

**Exhibit 7**

## Healthcare Services Group, Inc.

**Market Maker Activity from 4/2014 to 3/2019**

Source: Bloomberg ( HCSG US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|---|---|---|---|
| 154 | DRWK | | 2,639 |
| 155 | RHOX | XR SECURITIES LLC | 2,636 |
| 156 | JNKK | JNK SECURITIES CORP. | 2,600 |
| 157 | JSSF | JMP SECURITIES LLC | 2,600 |
| 158 | VALX | | 2,584 |
| 159 | VNDM | VANDHAM SECURITIES CORP. | 2,400 |
| 160 | NORT | NORTHLAND SECURITIES, INC. | 2,285 |
| 161 | ETFA | ELECTRONIC TRANSACTION CLEARING, INC. | 2,200 |
| 162 | BAYC | BAY CREST PARTNERS, LLC | 2,086 |
| 163 | CMPT | COMPASS POINT RESEARCH & TRADI | 1,800 |
| 164 | HWLS | M.S. HOWELLS & CO. | 1,500 |
| 165 | SEGB | | 1,400 |
| 166 | WBLL | WEDBUSH SECURITIES INC. | 1,393 |
| 167 | WEED | WEEDEN & CO.L.P. | 1,174 |
| 168 | TDSI | TD SECURITIES (USA) INC. | 1,156 |
| 169 | WSAG | WALL STREET ACCESS | 1,120 |
| 170 | WMGP | WEDBUSH SECURITIES INC | 1,000 |
| 171 | PICT | PICTET OVERSEAS INC. | 974 |
| 172 | LXBJ | BENJAMIN & JEROLD BROKERAGE I, LLC | 915 |
| 173 | ETEI | ELECTRONIC TRANSACTION CLEARING, INC. | 900 |
| 174 | MLZB | | 900 |
| 175 | LQNB | LIQUIDNET, INC. | 889 |
| 176 | MISM | MISMI, INC. | 492 |
| 177 | KBWI | KEEFE BRUYETTE AND WOODS INC. | 413 |
| 178 | LMGT | | 410 |
| 179 | DTRC | DART EXECUTIONS, LLC | 400 |
| 180 | IMPC | IMPERIAL CAPITAL  LLC | 300 |
| 181 | MITR | GMP SECURITIES, LLC | 300 |
| 182 | LNRT | | 200 |
| 183 | MICA | SPARTAN SECURITIES GROUP LTD | 200 |
| 184 | RGLD | REGAL DISCOUNT SECURITIES, INC | 200 |
| 185 | FMCO | FIRST MANHATTAN CO | 194 |
| 186 | DALE | ANCORA SECURITIES INC. | 176 |
| 187 | SHMR | O'CONNOR & COMPANY LLC | 176 |
| 188 | AGIS | AEGIS CAPITAL CORP. | 150 |
| 189 | JRCO | JOHNSON RICE AND CO. | 150 |
| 190 | DAWA | DAIWA SECURITIES AMERICA INC. | 130 |
| 191 | ALLN | ALLEN & COMPANY INCORPORATED | 103 |
| 192 | WACL | WACHTEL AND CO. INC. | 100 |
| 193 | SPDL | SPEEDROUTE LLC | 20 |
| 194 | ONEL | WILLIAM O'NEIL & COMPANY | 1 |

# Exhibit 8

# Exhibit 8A

Case 2:19-cv-01227-ER    Document 61-6    Filed 11/13/20    Page 130 of 217

**Exhibit 8A**

## Healthcare Services Group, Inc.

**U.S. Market Short Interest as a Percentage of Float**

| Date | U.S. Short Interest vs. Float Ratio |
|---|---|
| 4/15/2014 | 3.77% |
| 4/30/2014 | 3.75% |
| 5/15/2014 | 3.78% |
| 5/30/2014 | 3.75% |
| 6/13/2014 | 3.86% |
| 6/30/2014 | 3.89% |
| 7/15/2014 | 3.85% |
| 7/31/2014 | 3.88% |
| 8/15/2014 | 3.84% |
| 8/29/2014 | 3.83% |
| 9/15/2014 | 3.86% |
| 9/30/2014 | 3.93% |
| 10/15/2014 | 4.00% |
| 10/31/2014 | 3.95% |
| 11/14/2014 | 3.94% |
| 11/28/2014 | 3.84% |
| 12/15/2014 | 3.84% |
| 12/31/2014 | 3.74% |
| 1/15/2015 | 3.82% |
| 1/30/2015 | 3.76% |
| 2/13/2015 | 3.81% |
| 2/27/2015 | 3.77% |
| 3/13/2015 | 3.87% |
| 3/31/2015 | 3.83% |
| 4/15/2015 | 3.80% |
| 4/30/2015 | 3.76% |
| 5/15/2015 | 3.85% |
| 5/29/2015 | 3.84% |
| 6/15/2015 | 3.98% |
| 6/30/2015 | 3.96% |
| 7/15/2015 | 3.95% |
| 7/31/2015 | 3.88% |
| 8/14/2015 | 3.98% |
| 8/31/2015 | 4.12% |
| 9/15/2015 | 4.27% |
| 9/30/2015 | 4.31% |
| 10/15/2015 | 4.26% |
| 10/30/2015 | 4.13% |
| 11/13/2015 | 4.11% |
| 11/30/2015 | 4.12% |
| 12/15/2015 | 4.11% |
| 12/31/2015 | 4.06% |
| 1/15/2016 | 4.20% |
| 1/29/2016 | 4.27% |
| 2/12/2016 | 4.35% |
| 2/29/2016 | 4.37% |
| 3/15/2016 | 4.34% |
| 3/31/2016 | 4.23% |
| 4/15/2016 | 4.11% |
| 4/29/2016 | 3.96% |
| 5/13/2016 | 3.99% |
| 5/31/2016 | 4.04% |
| 6/15/2016 | 4.04% |
| 6/30/2016 | 4.03% |
| 7/15/2016 | 3.98% |
| 7/29/2016 | 3.88% |

**Exhibit 8A**

## Healthcare Services Group, Inc.

**U.S. Market Short Interest as a Percentage of Float**

| Date | U.S. Short Interest vs. Float Ratio |
|---|---|
| 8/15/2016 | 3.86% |
| 8/31/2016 | 3.83% |
| 9/15/2016 | 3.90% |
| 9/30/2016 | 4.00% |
| 10/14/2016 | 3.90% |
| 10/31/2016 | 3.90% |
| 11/15/2016 | 4.00% |
| 11/30/2016 | 3.80% |
| 12/15/2016 | 3.80% |
| 12/30/2016 | 3.60% |
| 1/13/2017 | 3.60% |
| 1/31/2017 | 3.60% |
| 2/15/2017 | 3.70% |
| 2/28/2017 | 3.70% |
| 3/15/2017 | 3.80% |
| 3/31/2017 | 3.80% |
| 4/13/2017 | 3.80% |
| 4/28/2017 | 3.80% |
| 5/15/2017 | 3.90% |
| 5/31/2017 | 4.00% |
| 6/15/2017 | 4.00% |
| 6/30/2017 | 4.00% |
| 7/14/2017 | 4.00% |
| 7/31/2017 | 3.90% |
| 8/15/2017 | 4.00% |
| 8/31/2017 | 4.10% |
| 9/15/2017 | 4.10% |
| 9/29/2017 | 4.00% |
| 10/13/2017 | 4.00% |
| 10/31/2017 | 3.90% |
| 11/15/2017 | 4.00% |
| 11/30/2017 | 4.00% |
| 12/15/2017 | 3.90% |
| 12/29/2017 | 3.70% |
| 1/12/2018 | 3.80% |
| 1/31/2018 | 3.80% |
| 2/15/2018 | 3.80% |
| 2/28/2018 | 3.80% |
| 3/15/2018 | 3.90% |
| 3/29/2018 | 3.90% |
| 4/13/2018 | 3.90% |
| 4/30/2018 | 3.90% |
| 5/15/2018 | 3.90% |
| 5/31/2018 | 3.90% |
| 6/15/2018 | 4.00% |
| 6/29/2018 | 3.90% |
| 7/13/2018 | 3.90% |
| 7/31/2018 | 3.80% |
| 8/15/2018 | 3.80% |
| 8/31/2018 | 3.80% |
| 9/14/2018 | 3.80% |
| 9/28/2018 | 3.90% |
| 10/15/2018 | 3.90% |
| 10/31/2018 | 3.90% |

**Exhibit 8A**

## Healthcare Services Group, Inc.

**U.S. Market Short Interest as a Percentage of Float**

| Date | U.S. Short Interest vs. Float Ratio |
|---|---|
| 11/15/2018 | 3.90% |
| 11/30/2018 | 3.90% |
| 12/14/2018 | 3.80% |
| 12/31/2018 | 3.90% |
| 1/15/2019 | 3.90% |
| 1/31/2019 | 3.80% |
| 2/15/2019 | 3.80% |
| 2/28/2019 | 3.80% |
| **Average:** | **3.92%** |

Source: Bloomberg Short Interest vs. Float Ratio for Total US Market (SFUSTOTL) Index

# Exhibit 8B

**Exhibit 8B**

## Healthcare Services Group, Inc.

**Short Interest**

Source: Bloomberg

| Date | Short Interest | Change In Short Interest | Shares Outstanding | Float[1] | Short Interest as % of: | |
|---|---|---|---|---|---|---|
| | | | | | Shares Outstanding | Float |
| 4/15/2014 | 7,250,950 | | 70,242,000 | 66,996,859 | 10.32% | 10.82% |
| 4/30/2014 | 7,004,513 | (246,437) | 70,268,000 | 67,022,859 | 9.97% | 10.45% |
| 5/15/2014 | 6,627,801 | (376,712) | 70,268,000 | 67,022,859 | 9.43% | 9.89% |
| 5/30/2014 | 5,788,344 | (839,457) | 70,268,000 | 67,022,859 | 8.24% | 8.64% |
| 6/13/2014 | 5,398,196 | (390,148) | 70,268,000 | 67,022,859 | 7.68% | 8.05% |
| 6/30/2014 | 4,278,939 | (1,119,257) | 70,268,000 | 67,006,466 | 6.09% | 6.39% |
| 7/15/2014 | 5,105,838 | 826,899 | 70,268,000 | 67,006,466 | 7.27% | 7.62% |
| 7/31/2014 | 5,787,994 | 682,156 | 70,330,000 | 67,068,466 | 8.23% | 8.63% |
| 8/15/2014 | 6,181,240 | 393,246 | 70,330,000 | 67,068,466 | 8.79% | 9.22% |
| 8/29/2014 | 6,481,292 | 300,052 | 70,330,000 | 67,068,466 | 9.22% | 9.66% |
| 9/15/2014 | 6,721,935 | 240,643 | 70,330,000 | 67,068,466 | 9.56% | 10.02% |
| 9/30/2014 | 7,888,473 | 1,166,538 | 70,330,000 | 67,069,366 | 11.22% | 11.76% |
| 10/15/2014 | 8,077,962 | 189,489 | 70,330,000 | 67,069,366 | 11.49% | 12.04% |
| 10/31/2014 | 8,665,982 | 588,020 | 70,671,000 | 67,410,366 | 12.26% | 12.86% |
| 11/14/2014 | 8,478,135 | (187,847) | 70,671,000 | 67,410,366 | 12.00% | 12.58% |
| 11/28/2014 | 8,153,877 | (324,258) | 70,671,000 | 67,410,366 | 11.54% | 12.10% |
| 12/15/2014 | 7,910,561 | (243,316) | 70,671,000 | 67,410,366 | 11.19% | 11.73% |
| 12/31/2014 | 7,472,941 | (437,620) | 70,671,000 | 67,310,549 | 10.57% | 11.10% |
| 1/15/2015 | 7,539,148 | 66,207 | 70,671,000 | 67,310,549 | 10.67% | 11.20% |
| 1/30/2015 | 7,606,532 | 67,384 | 70,671,000 | 67,310,549 | 10.76% | 11.30% |
| 2/13/2015 | 8,178,536 | 572,004 | 70,671,000 | 67,310,549 | 11.57% | 12.15% |
| 2/27/2015 | 7,788,800 | (389,736) | 71,261,000 | 67,900,549 | 10.93% | 11.47% |
| 3/13/2015 | 7,568,049 | (220,751) | 71,261,000 | 67,900,549 | 10.62% | 11.15% |
| 3/31/2015 | 7,676,454 | 108,405 | 71,261,000 | 67,887,959 | 10.77% | 11.31% |
| 4/15/2015 | 7,167,429 | (509,025) | 71,470,000 | 68,096,959 | 10.03% | 10.53% |
| 4/30/2015 | 6,934,480 | (232,949) | 71,485,000 | 68,111,959 | 9.70% | 10.18% |
| 5/15/2015 | 7,141,251 | 206,771 | 71,485,000 | 68,111,959 | 9.99% | 10.48% |
| 5/29/2015 | 7,067,513 | (73,738) | 71,485,000 | 68,111,959 | 9.89% | 10.38% |
| 6/15/2015 | 7,602,406 | 534,893 | 71,485,000 | 68,111,959 | 10.63% | 11.16% |
| 6/30/2015 | 8,450,521 | 848,115 | 71,485,000 | 68,327,470 | 11.82% | 12.37% |
| 7/15/2015 | 8,469,307 | 18,786 | 71,485,000 | 68,327,470 | 11.85% | 12.40% |
| 7/31/2015 | 8,077,227 | (392,080) | 71,900,000 | 68,742,470 | 11.23% | 11.75% |
| 8/14/2015 | 7,763,648 | (313,579) | 71,900,000 | 68,742,470 | 10.80% | 11.29% |

**Exhibit 8B**

## Healthcare Services Group, Inc.

**Short Interest**

Source: Bloomberg

| Date | Short Interest | Change In Short Interest | Shares Outstanding | Float[1] | Short Interest as % of: | |
|---|---|---|---|---|---|---|
| | | | | | Shares Outstanding | Float |
| 8/31/2015 | 7,721,852 | (41,796) | 71,900,000 | 68,742,470 | 10.74% | 11.23% |
| 9/15/2015 | 7,581,649 | (140,203) | 71,900,000 | 68,742,470 | 10.54% | 11.03% |
| 9/30/2015 | 7,314,179 | (267,470) | 71,900,000 | 68,949,870 | 10.17% | 10.61% |
| 10/15/2015 | 7,490,087 | 175,908 | 71,900,000 | 68,949,870 | 10.42% | 10.86% |
| 10/30/2015 | 7,038,432 | (451,655) | 71,967,000 | 69,016,870 | 9.78% | 10.20% |
| 11/13/2015 | 7,044,071 | 5,639 | 71,967,000 | 69,016,870 | 9.79% | 10.21% |
| 11/30/2015 | 6,533,918 | (510,153) | 71,967,000 | 69,016,870 | 9.08% | 9.47% |
| 12/15/2015 | 6,038,375 | (495,543) | 71,967,000 | 69,016,870 | 8.39% | 8.75% |
| 12/31/2015 | 5,684,901 | (353,474) | 71,967,000 | 69,054,250 | 7.90% | 8.23% |
| 1/15/2016 | 5,460,803 | (224,098) | 71,967,000 | 69,054,250 | 7.59% | 7.91% |
| 1/29/2016 | 5,170,927 | (289,876) | 71,967,000 | 69,054,250 | 7.19% | 7.49% |
| 2/12/2016 | 5,414,720 | 243,793 | 71,967,000 | 69,054,250 | 7.52% | 7.84% |
| 2/29/2016 | 5,745,154 | 330,434 | 72,177,000 | 69,264,250 | 7.96% | 8.29% |
| 3/15/2016 | 5,998,465 | 253,311 | 72,177,000 | 69,264,250 | 8.31% | 8.66% |
| 3/31/2016 | 5,798,444 | (200,021) | 72,177,000 | 69,388,594 | 8.03% | 8.36% |
| 4/15/2016 | 5,507,881 | (290,563) | 72,177,000 | 69,388,594 | 7.63% | 7.94% |
| 4/29/2016 | 5,431,694 | (76,187) | 72,363,000 | 69,574,594 | 7.51% | 7.81% |
| 5/13/2016 | 5,429,320 | (2,374) | 72,363,000 | 69,574,594 | 7.50% | 7.80% |
| 5/31/2016 | 5,832,189 | 402,869 | 72,363,000 | 69,574,594 | 8.06% | 8.38% |
| 6/15/2016 | 5,661,923 | (170,266) | 72,363,000 | 69,574,594 | 7.82% | 8.14% |
| 6/30/2016 | 5,670,481 | 8,558 | 72,363,000 | 69,772,009 | 7.84% | 8.13% |
| 7/15/2016 | 5,449,561 | (220,920) | 72,363,000 | 69,772,009 | 7.53% | 7.81% |
| 7/29/2016 | 5,039,271 | (410,290) | 72,461,000 | 69,870,009 | 6.95% | 7.21% |
| 8/15/2016 | 5,534,406 | 495,135 | 72,461,000 | 69,870,009 | 7.64% | 7.92% |
| 8/31/2016 | 5,299,393 | (235,013) | 72,461,000 | 69,870,009 | 7.31% | 7.58% |
| 9/15/2016 | 5,754,895 | 455,502 | 72,461,000 | 69,870,009 | 7.94% | 8.24% |
| 9/30/2016 | 5,553,583 | (201,312) | 72,461,000 | 69,870,909 | 7.66% | 7.95% |
| 10/14/2016 | 5,411,228 | (142,355) | 72,461,000 | 69,870,909 | 7.47% | 7.74% |
| 10/31/2016 | 5,670,841 | 259,613 | 72,587,000 | 69,996,909 | 7.81% | 8.10% |
| 11/15/2016 | 5,577,588 | (93,253) | 72,587,000 | 69,996,909 | 7.68% | 7.97% |
| 11/30/2016 | 4,719,176 | (858,412) | 72,587,000 | 69,996,909 | 6.50% | 6.74% |
| 12/15/2016 | 4,945,369 | 226,193 | 72,587,000 | 69,996,909 | 6.81% | 7.07% |
| 12/30/2016 | 4,972,046 | 26,677 | 72,587,000 | 70,152,823 | 6.85% | 7.09% |

**Exhibit 8B**

## Healthcare Services Group, Inc.

**Short Interest**

Source: Bloomberg

| Date | Short Interest | Change In Short Interest | Shares Outstanding | Float[1] | Short Interest as % of: | |
|---|---|---|---|---|---|---|
| | | | | | Shares Outstanding | Float |
| 1/13/2017 | 4,828,948 | (143,098) | 72,587,000 | 70,152,823 | 6.65% | 6.88% |
| 1/31/2017 | 5,022,567 | 193,619 | 72,587,000 | 70,152,823 | 6.92% | 7.16% |
| 2/15/2017 | 4,713,503 | (309,064) | 72,587,000 | 70,152,823 | 6.49% | 6.72% |
| 2/28/2017 | 4,542,999 | (170,504) | 72,812,000 | 70,377,823 | 6.24% | 6.46% |
| 3/15/2017 | 4,801,346 | 258,347 | 72,812,000 | 70,377,823 | 6.59% | 6.82% |
| 3/31/2017 | 5,011,543 | 210,197 | 72,812,000 | 70,379,734 | 6.88% | 7.12% |
| 4/13/2017 | 4,962,137 | (49,406) | 72,812,000 | 70,379,734 | 6.81% | 7.05% |
| 4/28/2017 | 4,991,840 | 29,703 | 72,997,000 | 70,564,734 | 6.84% | 7.07% |
| 5/15/2017 | 4,641,419 | (350,421) | 72,989,000 | 70,556,734 | 6.36% | 6.58% |
| 5/31/2017 | 4,414,190 | (227,229) | 72,989,000 | 70,556,734 | 6.05% | 6.26% |
| 6/15/2017 | 4,151,135 | (263,055) | 72,989,000 | 70,556,734 | 5.69% | 5.88% |
| 6/30/2017 | 3,950,276 | (200,859) | 72,989,000 | 70,657,436 | 5.41% | 5.59% |
| 7/14/2017 | 3,854,962 | (95,314) | 72,989,000 | 70,657,436 | 5.28% | 5.46% |
| 7/31/2017 | 3,580,597 | (274,365) | 73,185,000 | 70,853,436 | 4.89% | 5.05% |
| 8/15/2017 | 3,509,258 | (71,339) | 73,185,000 | 70,853,436 | 4.80% | 4.95% |
| 8/31/2017 | 3,426,903 | (82,355) | 73,185,000 | 70,853,436 | 4.68% | 4.84% |
| 9/15/2017 | 3,500,433 | 73,530 | 73,185,000 | 70,853,436 | 4.78% | 4.94% |
| 9/29/2017 | 3,500,799 | 366 | 73,185,000 | 70,857,802 | 4.78% | 4.94% |
| 10/13/2017 | 3,913,075 | 412,276 | 73,185,000 | 70,857,802 | 5.35% | 5.52% |
| 10/31/2017 | 4,566,048 | 652,973 | 73,273,000 | 70,945,802 | 6.23% | 6.44% |
| 11/15/2017 | 5,025,538 | 459,490 | 73,273,000 | 70,945,802 | 6.86% | 7.08% |
| 11/30/2017 | 5,483,326 | 457,788 | 73,273,000 | 70,945,802 | 7.48% | 7.73% |
| 12/15/2017 | 5,409,696 | (73,630) | 73,273,000 | 70,945,802 | 7.38% | 7.63% |
| 12/29/2017 | 5,516,621 | 106,925 | 73,273,000 | 71,056,192 | 7.53% | 7.76% |
| 1/12/2018 | 5,416,067 | (100,554) | 73,273,000 | 71,056,192 | 7.39% | 7.62% |
| 1/31/2018 | 5,630,735 | 214,668 | 73,273,000 | 71,056,192 | 7.68% | 7.92% |
| 2/15/2018 | 6,417,137 | 786,402 | 73,273,000 | 71,056,192 | 8.76% | 9.03% |
| 2/28/2018 | 6,483,868 | 66,731 | 73,679,000 | 71,462,192 | 8.80% | 9.07% |
| 3/15/2018 | 7,730,263 | 1,246,395 | 73,679,000 | 71,462,192 | 10.49% | 10.82% |
| 3/29/2018 | 8,870,022 | 1,139,759 | 73,679,000 | 71,446,104 | 12.04% | 12.41% |
| 4/13/2018 | 9,480,081 | 610,059 | 73,679,000 | 71,446,104 | 12.87% | 13.27% |
| 4/30/2018 | 11,070,399 | 1,590,318 | 73,712,000 | 71,479,104 | 15.02% | 15.49% |
| 5/15/2018 | 10,210,770 | (859,629) | 73,712,000 | 71,479,104 | 13.85% | 14.28% |

**Exhibit 8B**

## Healthcare Services Group, Inc.

**Short Interest**

Source: Bloomberg

| Date | Short Interest | Change In Short Interest | Shares Outstanding | Float[1] | Short Interest as % of: | |
|---|---|---|---|---|---|---|
| | | | | | Shares Outstanding | Float |
| 5/31/2018 | 10,241,767 | 30,997 | 73,712,000 | 71,479,104 | 13.89% | 14.33% |
| 6/15/2018 | 11,700,297 | 1,458,530 | 73,712,000 | 71,479,104 | 15.87% | 16.37% |
| 6/29/2018 | 12,451,898 | 751,601 | 73,712,000 | 71,467,068 | 16.89% | 17.42% |
| 7/13/2018 | 12,730,584 | 278,686 | 73,712,000 | 71,467,068 | 17.27% | 17.81% |
| 7/31/2018 | 13,770,667 | 1,040,083 | 73,740,000 | 71,495,068 | 18.67% | 19.26% |
| 8/15/2018 | 14,169,931 | 399,264 | 73,740,000 | 71,495,068 | 19.22% | 19.82% |
| 8/31/2018 | 14,560,708 | 390,777 | 73,740,000 | 71,495,068 | 19.75% | 20.37% |
| 9/14/2018 | 15,077,388 | 516,680 | 73,740,000 | 71,495,068 | 20.45% | 21.09% |
| 9/28/2018 | 16,344,022 | 1,266,634 | 73,740,000 | 71,494,159 | 22.16% | 22.86% |
| 10/15/2018 | 15,880,199 | (463,823) | 73,740,000 | 71,494,159 | 21.54% | 22.21% |
| 10/31/2018 | 16,211,577 | 331,378 | 73,798,000 | 71,552,159 | 21.97% | 22.66% |
| 11/15/2018 | 15,614,862 | (596,715) | 73,798,000 | 71,552,159 | 21.16% | 21.82% |
| 11/30/2018 | 15,772,402 | 157,540 | 73,798,000 | 71,552,159 | 21.37% | 22.04% |
| 12/14/2018 | 15,000,413 | (771,989) | 73,798,000 | 71,552,159 | 20.33% | 20.96% |
| 12/31/2018 | 14,706,683 | (293,730) | 73,798,000 | 71,543,297 | 19.93% | 20.56% |
| 1/15/2019 | 14,167,157 | (539,526) | 73,798,000 | 71,543,297 | 19.20% | 19.80% |
| 1/31/2019 | 13,668,737 | (2,103,665) | 73,798,000 | 71,543,297 | 18.52% | 19.11% |
| 2/15/2019 | 14,365,263 | 696,526 | 73,798,000 | 71,543,297 | 19.47% | 20.08% |
| 2/28/2019 | 14,228,668 | (136,595) | 73,798,000 | 71,543,297 | 19.28% | 19.89% |
| **Average:** | **7,466,905** | **45,919** | **72,346,941** | **69,637,054** | **10.30%** | **10.69%** |
| **Minimum:** | **3,426,903** | **(2,103,665)** | **70,242,000** | **66,996,859** | **4.68%** | **4.84%** |
| **Maximum:** | **16,344,022** | **1,590,318** | **73,798,000** | **71,552,159** | **22.16%** | **22.86%** |

[1] Float is equal to shares outstanding less insider holdings.

Page 4 of 4

# Exhibit 9

# Exhibit 9

**Healthcare Services Group, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 92.8% | 93.6% | 95.1% | 96.0% | 95.2% | 95.5% | 95.8% | 95.1% | 96.4% | 96.1% | 94.0% |
| Short Interest | 7,508,419 | 4,278,939 | 7,888,473 | 7,472,941 | 7,676,454 | 8,450,521 | 7,314,179 | 5,684,901 | 5,798,444 | 5,670,481 | 5,553,583 |
| Shares Outstanding | 70,110,000 | 70,268,000 | 70,330,000 | 70,671,000 | 71,261,000 | 71,485,000 | 71,900,000 | 71,967,000 | 72,177,000 | 72,363,000 | 72,461,000 |
| Shares Held by Insiders | 3,245,141 | 3,261,534 | 3,260,634 | 3,360,451 | 3,373,041 | 3,157,530 | 2,950,130 | 2,912,750 | 2,788,406 | 2,590,991 | 2,590,091 |
| Shares Held by Institutions | 69,000,003 | 66,754,849 | 71,298,808 | 71,771,064 | 71,925,863 | 73,296,893 | 73,077,067 | 71,079,625 | 72,476,245 | 72,518,262 | 70,913,730 |
| Number of Institutions With Holdings | 266 | 273 | 270 | 273 | 286 | 279 | 292 | 317 | 326 | 342 | 339 |

| Institution/Individual | 3/31/2014 | 6/30/2014 | 9/30/2014 | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Briggs (John M) | 26,277 | 25,674 | 24,774 | 26,055 | 26,055 | 26,292 | 27,292 | 25,292 | 25,292 | 21,822 | 20,922 |
| Bundick Jason J | 0 | 0 | 0 | 0 | 0 | 975 | 975 | 975 | 1,975 | 1,975 | 1,975 |
| Frome (Robert L) | 41,301 | 34,621 | 34,621 | 34,621 | 34,621 | 30,501 | 30,501 | 30,501 | 30,501 | 30,501 | 30,501 |
| Hurlock (David) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kush (Andrew W) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| McBryan (Michael E) | 10,805 | 10,927 | 10,927 | 35,926 | 29,426 | 30,304 | 22,804 | 26,670 | 26,670 | 26,670 | 26,670 |
| McCartney (Bryan D) | 67,382 | 81,338 | 81,338 | 119,369 | 121,869 | 126,546 | 126,546 | 127,310 | 129,023 | 129,023 | 129,023 |
| McCartney (Daniel P) | 2,731,117 | 2,737,698 | 2,737,698 | 2,772,073 | 2,779,573 | 2,743,992 | 2,542,244 | 2,502,244 | 2,357,244 | 2,157,514 | 2,157,514 |
| McCartney (Joseph F) | 192,340 | 192,340 | 192,340 | 192,340 | 192,340 | 0 | 0 | 0 | 0 | 0 | 0 |
| Moss (Robert J) | 513 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ottaviano (Dino D) | 150 | 150 | 150 | 347 | 287 | 247 | 247 | 237 | 237 | 584 | 584 |
| Shea (John Christopher CPA) | 2,037 | 1,762 | 1,762 | 1,762 | 3,412 | 4,037 | 4,037 | 4,037 | 6,187 | 6,187 | 6,187 |
| Wahl (Theodore) | 173,219 | 177,024 | 177,024 | 177,958 | 185,458 | 194,636 | 195,484 | 195,484 | 211,277 | 216,715 | 216,715 |
| 1919 Investment Counsel, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,796 | 8,796 | 8,926 | 8,831 |
| 1st Global Advisors, Inc._NLE | 9,232 | 10,025 | 10,370 | 9,097 | 10,712 | 13,732 | 15,002 | 14,711 | 15,772 | 15,812 | 16,559 |
| 6 Meridian LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A.R.T. Advisors, LLC | 0 | 15,873 | 15,272 | 27,721 | 30,616 | 28,056 | 21,929 | 29,529 | 12,229 | 0 | 0 |
| Aberdeen Standard Investments (Asia) Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Absolute Return Capital, LLC_NLE | 6,069 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Absolute Return Partners LLP | 2,694 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Advisor Group, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,813 | 17,029 |
| AdvisorNet Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Advisors Asset Management, Inc. | 6,736 | 3,259 | 0 | 0 | 0 | 0 | 0 | 6,092 | 7,848 | 7,660 | 7,652 |
| Advisory Research, Inc. | 44,739 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Advisory Services Network, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AGF Investments LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 258 | 690 | 512 |
| AHL Partners LLP | 0 | 0 | 0 | 0 | 0 | 0 | 9,646 | 12,784 | 7,058 | 12,447 | 13,877 |
| Airain Ltd | 0 | 13,056 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AJO, LP | 0 | 0 | 0 | 25,370 | 27,968 | 10,393 | 29,653 | 10,593 | 10,593 | 3,983 | 7,531 |
| Alaska Retirement Management Board | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Albion Financial Group | 9,868 | 9,868 | 9,868 | 9,868 | 10,108 | 10,308 | 10,308 | 10,308 | 6,443 | 6,443 | 6,443 |
| Alerus Investment Advisors Corp_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 50 | 50 |
| AllianceBernstein L.P. | 151,847 | 148,540 | 148,540 | 138,240 | 135,914 | 135,740 | 136,080 | 132,776 | 124,880 | 127,280 | 125,313 |
| Allianz Global Investors GmbH | 60,000 | 60,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Allianz Global Investors U.S. LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,630 | 0 |
| Alphacrest Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AlphaOne Capital Partners, LLC | 66,491 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AlphaSimplex Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,885 | 3,885 |
| Alps Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Altair Advisers LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,266 | 12,881 | 12,881 | 3,392 |
| Alyeska Investment Group, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Amalgamated Bank Institutional Asset Management & Custody | 7,031 | 6,856 | 0 | 6,862 | 7,136 | 7,396 | 7,490 | 6,871 | 7,524 | 8,151 | 8,149 |
| American Beacon Advisors, Inc. | 0 | 0 | 0 | 1,955 | 2,510 | 3,295 | 3,650 | 3,735 | 3,070 | 3,755 | 4,990 |
| American Capital Management, Inc. | 204,155 | 212,725 | 213,400 | 216,182 | 207,805 | 197,232 | 204,055 | 214,236 | 212,345 | 212,554 | 210,969 |
| American Century Investment Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,593 |

# Exhibit 9

**Healthcare Services Group, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94.1% | 94.3% | 93.7% | 95.3% | 95.4% | 96.2% | 100.8% | 101.4% | 100.9% | 99.4% |
| Short Interest | 4,972,046 | 5,011,543 | 3,950,276 | 3,500,799 | 5,516,621 | 8,870,022 | 12,451,898 | 16,344,022 | 14,706,683 | 12,518,224 |
| Shares Outstanding | 72,587,000 | 72,812,000 | 72,989,000 | 73,185,000 | 73,273,000 | 73,679,000 | 73,712,000 | 73,740,000 | 73,798,000 | 74,036,000 |
| Shares Held by Insiders | 2,434,177 | 2,432,266 | 2,331,564 | 2,327,198 | 2,216,808 | 2,232,896 | 2,244,932 | 2,245,841 | 2,254,703 | 330,012 |
| Shares Held by Institutions | 70,688,508 | 71,073,666 | 69,933,147 | 70,865,313 | 73,018,293 | 77,228,195 | 84,601,677 | 89,026,926 | 87,020,883 | 85,713,963 |
| Number of Institutions With Holdings | 341 | 333 | 354 | 376 | 400 | 399 | 395 | 387 | 398 | 399 |

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| Briggs (John M) | 20,922 | 20,922 | 20,852 | 18,352 | 18,352 | 18,352 | 18,579 | 18,579 | 18,579 | 18,579 |
| Bundick Jason J | 1,975 | 1,975 | 660 | 660 | 660 | 1,876 | 1,876 | 1,876 | 1,876 | 3,827 |
| Frome (Robert L) | 30,501 | 30,501 | 25,501 | 20,501 | 20,501 | 20,501 | 20,501 | 20,501 | 20,501 | 20,501 |
| Hurlock (David) | 0 | 0 | 0 | 3,884 | 3,884 | 5,014 | 4,995 | 5,904 | 5,904 | 8,185 |
| Kush (Andrew W) | 0 | 0 | 660 | 660 | 660 | 2,271 | 2,164 | 2,164 | 2,164 | 4,510 |
| McBryan (Michael E) | 18,575 | 18,575 | 13,613 | 13,613 | 13,613 | 14,476 | 16,137 | 16,137 | 16,137 | 17,987 |
| McCartney (Bryan D) | 129,739 | 127,828 | 111,840 | 111,840 | 0 | 0 | 0 | 0 | 0 | 0 |
| McCartney (Daniel P) | 2,007,514 | 2,007,514 | 1,950,023 | 1,950,023 | 1,950,023 | 1,950,023 | 1,950,023 | 1,950,023 | 1,950,023 | 0 |
| McCartney (Joseph F) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Moss (Robert J) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ottaviano (Dino D) | 584 | 584 | 584 | 584 | 584 | 544 | 544 | 544 | 544 | 544 |
| Shea (John Christopher CPA) | 6,187 | 6,187 | 2,966 | 2,216 | 2,216 | 4,346 | 5,371 | 5,371 | 5,371 | 7,483 |
| Wahl (Theodore) | 218,180 | 218,180 | 204,865 | 204,865 | 206,315 | 215,493 | 224,742 | 224,742 | 233,604 | 248,396 |
| 1919 Investment Counsel, LLC | 9,606 | 8,406 | 8,695 | 8,695 | 9,334 | 15,093 | 19,109 | 18,857 | 14,902 | 15,953 |
| 1st Global Advisors, Inc._NLE | 16,085 | 16,915 | 16,996 | 16,996 | 16,996 | 16,996 | 16,996 | 16,996 | 16,996 | 16,996 |
| 6 Meridian LLC | 0 | 0 | 0 | 0 | 11,686 | 0 | 0 | 0 | 0 | 0 |
| A.R.T. Advisors, LLC | 0 | 0 | 16,900 | 0 | 0 | 11,800 | 46,188 | 0 | 0 | 30,397 |
| Aberdeen Standard Investments (Asia) Limited | 0 | 0 | 0 | 0 | 0 | 11,403 | 0 | 0 | 0 | 0 |
| Absolute Return Capital, LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Absolute Return Partners LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Advisor Group, Inc | 16,035 | 16,706 | 16,996 | 18,121 | 19,729 | 10,012 | 10,718 | 14,370 | 16,405 | 18,833 |
| AdvisorNet Wealth Management | 0 | 0 | 0 | 0 | 400 | 0 | 1,703 | 1,924 | 2,176 | 2,176 |
| Advisors Asset Management, Inc. | 7,542 | 0 | 0 | 0 | 0 | 0 | 0 | 2,743 | 10,740 | 20,151 |
| Advisory Research, Inc. | 0 | 0 | 0 | 30,446 | 26,424 | 0 | 0 | 0 | 0 | 0 |
| Advisory Services Network, LLC | 0 | 354 | 198 | 173 | 173 | 241 | 163 | 216 | 351 | 316 |
| AGF Investments LLC | 224 | 224 | 194 | 170 | 170 | 170 | 448 | 224 | 0 | 0 |
| AHL Partners LLP | 0 | 0 | 0 | 0 | 6,972 | 4,744 | 7,837 | 0 | 0 | 30,319 |
| Airain Ltd | 22,851 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AJO, LP | 7,531 | 7,531 | 7,531 | 7,531 | 7,531 | 7,531 | 0 | 0 | 0 | 0 |
| Alaska Retirement Management Board | 7,890 | 8,070 | 14,405 | 14,495 | 14,605 | 0 | 0 | 0 | 0 | 0 |
| Albion Financial Group | 6,176 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alerus Investment Advisors Corp_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AllianceBernstein L.P. | 125,313 | 117,880 | 116,280 | 110,632 | 110,632 | 111,902 | 116,322 | 116,282 | 194,442 | 195,932 |
| Allianz Global Investors GmbH | 0 | 0 | 0 | 0 | 2,416 | 2,416 | 121,871 | 118,647 | 103,138 | 0 |
| Allianz Global Investors U.S. LLC | 0 | 0 | 0 | 0 | 825 | 4,879 | 267,931 | 196,367 | 23,783 | 0 |
| Alphacrest Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,387 |
| AlphaOne Capital Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 500 | 600 | 674 | 674 |
| AlphaSimplex Group, LLC | 3,885 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alps Advisors, Inc. | 0 | 0 | 0 | 9,292 | 13,188 | 0 | 0 | 0 | 0 | 0 |
| Altair Advisers LLC | 3,392 | 3,392 | 3,392 | 3,392 | 3,392 | 3,392 | 3,392 | 3,392 | 3,392 | 3,392 |
| Alyeska Investment Group, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 26,972 | 26,106 | 0 | 0 |
| Amalgamated Bank Institutional Asset Management & Custody | 9,343 | 9,329 | 9,846 | 9,825 | 10,438 | 10,262 | 12,063 | 5,099 | 11,641 | 11,911 |
| American Beacon Advisors, Inc. | 4,990 | 4,990 | 4,990 | 4,990 | 4,990 | 4,990 | 0 | 0 | 0 | 0 |
| American Capital Management, Inc. | 213,059 | 327,204 | 322,949 | 326,274 | 337,308 | 526,533 | 671,316 | 669,193 | 649,160 | 700,923 |
| American Century Investment Management, Inc. | 1,593 | 0 | 0 | 0 | 0 | 155,110 | 248,780 | 248,249 | 225,426 | 125,611 |

# Exhibit 9

**Healthcare Services Group, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | 3/31/2014 | 6/30/2014 | 9/30/2014 | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 92.8% | 93.6% | 95.1% | 96.0% | 95.2% | 95.5% | 95.8% | 95.1% | 96.4% | 96.1% | 94.0% |
| Short Interest | 7,508,419 | 4,278,939 | 7,888,473 | 7,472,941 | 7,676,454 | 8,450,521 | 7,314,179 | 5,684,901 | 5,798,444 | 5,670,481 | 5,553,583 |
| Shares Outstanding | 70,110,000 | 70,268,000 | 70,330,000 | 70,671,000 | 71,261,000 | 71,485,000 | 71,900,000 | 71,967,000 | 72,177,000 | 72,363,000 | 72,461,000 |
| Shares Held by Insiders | 3,245,141 | 3,261,534 | 3,260,634 | 3,360,451 | 3,373,041 | 3,157,530 | 2,950,130 | 2,912,750 | 2,788,406 | 2,590,991 | 2,590,091 |
| Shares Held by Institutions | 69,000,003 | 66,754,849 | 71,298,808 | 71,771,064 | 71,925,863 | 73,296,893 | 73,077,067 | 71,079,625 | 72,476,245 | 72,518,262 | 70,913,730 |
| Number of Institutions With Holdings | 266 | 273 | 270 | 273 | 286 | 279 | 292 | 317 | 326 | 342 | 339 |

| Institution/Individual | 3/31/2014 | 6/30/2014 | 9/30/2014 | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ameritas Investment Partners, Inc. | 6,046 | 6,297 | 6,297 | 6,297 | 6,297 | 0 | 0 | 0 | 5,517 | 5,517 | 6,081 |
| AMI Asset Management Corp. | 1,193,927 | 1,143,271 | 1,143,342 | 1,207,322 | 1,284,362 | 1,333,358 | 1,409,647 | 1,351,096 | 1,391,113 | 1,352,510 | 1,054,683 |
| Amundi Asset Management | 0 | 3,787 | 3,038 | 2,559 | 5,499 | 6,756 | 20,300 | 18,200 | 23,500 | 19,500 | 0 |
| Amundi Hong Kong Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,200 | 18,200 | 19,500 | 19,500 |
| Analytic Investors, LLC_NLE | 0 | 0 | 0 | 0 | 9,778 | 11,463 | 11,463 | 11,463 | 11,463 | 8,357 | 0 |
| Anchor Capital Advisors LLC | 33,745 | 37,245 | 38,561 | 40,831 | 41,656 | 40,706 | 38,647 | 36,048 | 36,777 | 37,005 | 37,633 |
| Aperio Group, LLC | 11,832 | 11,899 | 11,899 | 11,876 | 14,976 | 15,688 | 15,601 | 19,227 | 25,349 | 26,422 | 26,191 |
| AQR Capital Management, LLC | 18,218 | 7,518 | 19,018 | 16,018 | 35,418 | 31,610 | 29,742 | 29,046 | 29,046 | 29,504 | 28,147 |
| Arbor Capital Management, LLC (MN)_NLE | 338,936 | 298,236 | 289,236 | 219,436 | 215,236 | 102,935 | 102,935 | 102,935 | 104,050 | 73,892 | 73,892 |
| Arcadia Investment Management Corp. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 557 | 557 |
| Arete Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Argenta Fund | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ariel Investments, LLC | 2,093 | 1,059 | 677 | 398 | 57 | 57 | 0 | 0 | 0 | 0 | 0 |
| Aristotle Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,341 | 4,105 |
| Arizona State Retirement System | 50,234 | 51,034 | 48,834 | 49,334 | 49,334 | 49,334 | 34,545 | 35,845 | 36,945 | 37,545 | 37,445 |
| Arlington Partners, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ARP Americas LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arrowstreet Capital, Limited Partnership | 0 | 0 | 0 | 0 | 0 | 27,836 | 0 | 0 | 11,998 | 48,729 | 0 |
| Artemis Investment Management LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ascendant Capital Management, LLC. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ashford Capital Management, Inc. | 394,543 | 320,433 | 51,849 | 44,350 | 42,350 | 38,900 | 39,077 | 27,227 | 27,466 | 27,558 | 27,930 |
| Assenagon Asset Management S.A. | 0 | 2,371 | 1,496 | 1,399 | 1,118 | 1,144 | 801 | 768 | 820 | 819 | 6,859 |
| Asset Management One Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57,666 |
| Asset Management One USA Inc. | 0 | 0 | 21,472 | 90,274 | 85,272 | 72,306 | 62,193 | 47,594 | 50,630 | 57,154 | 52,042 |
| Assetmark, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 988 | 988 | 988 | 978 |
| Atom Investors LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atria Investments LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Avalon Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23,585 | 48,812 | 49,148 |
| AXA Rosenberg Investment Management LLC | 4,858 | 15,100 | 14,750 | 14,709 | 14,994 | 15,642 | 54,840 | 53,776 | 53,486 | 53,066 | 37,412 |
| Axiom Investors | 0 | 0 | 0 | 0 | 140,270 | 0 | 0 | 0 | 0 | 0 | 57,345 |
| Bahl & Gaynor Investment Counsel, Inc. | 233,782 | 232,808 | 240,682 | 240,344 | 228,715 | 193,692 | 192,829 | 188,739 | 180,294 | 181,499 | 182,909 |
| Balentine LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Balyasny Asset Management LP | 0 | 0 | 0 | 0 | 10,800 | 10,800 | 17,740 | 17,740 | 17,740 | 15,251 | 15,251 |
| Bank of Nova Scotia | 0 | 0 | 0 | 0 | 10,800 | 10,800 | 17,740 | 17,740 | 17,740 | 15,251 | 15,251 |
| Banque de Luxembourg Investments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,900 | 14,900 | 33,000 | 32,957 |
| Barclays Bank PLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Barclays Capital | 2,797 | 1,375 | 846 | 5,707 | 901 | 1,367 | 373 | 0 | 0 | 0 | 991 |
| Barclays Capital Inc. | 0 | 0 | 2,355 | 13,915 | 14,335 | 223 | 10,222 | 0 | 887 | 55 | 593 |
| Baron Capital Management, Inc. | 0 | 0 | 0 | 400,000 | 0 | 750,000 | 750,000 | 750,000 | 750,000 | 600,000 | 600,000 |
| Bath Savings Trust Co. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BB&T Investment Services, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BB&T Securities, LLC | 0 | 0 | 7,043 | 12,218 | 12,643 | 17,789 | 18,969 | 6,599 | 5,933 | 6,369 | 0 |
| BBT Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Beacon Capital Management, Inc. | 1,125 | 1,125 | 750 | 750 | 650 | 650 | 650 | 650 | 650 | 650 | 0 |
| Beck, Mack & Oliver LLC | 9,500 | 9,500 | 9,500 | 9,500 | 9,500 | 9,500 | 9,500 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Healthcare Services Group, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

|  | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94.1% | 94.3% | 93.7% | 95.3% | 95.4% | 96.2% | 100.8% | 101.4% | 100.9% | 99.4% |
| Short Interest | 4,972,046 | 5,011,543 | 3,950,276 | 3,500,799 | 5,516,621 | 8,870,022 | 12,451,898 | 16,344,022 | 14,706,683 | 12,518,224 |
| Shares Outstanding | 72,587,000 | 72,812,000 | 72,989,000 | 73,185,000 | 73,273,000 | 73,679,000 | 73,712,000 | 73,740,000 | 73,798,000 | 74,036,000 |
| Shares Held by Insiders | 2,434,177 | 2,432,266 | 2,331,564 | 2,327,198 | 2,216,808 | 2,232,896 | 2,244,932 | 2,245,841 | 2,254,703 | 330,012 |
| Shares Held by Institutions | 70,688,508 | 71,073,666 | 69,933,147 | 70,865,313 | 73,018,293 | 77,228,195 | 84,601,677 | 89,026,926 | 87,020,883 | 85,713,963 |
| Number of Institutions With Holdings | 341 | 333 | 354 | 376 | 400 | 399 | 395 | 387 | 398 | 399 |

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| Ameritas Investment Partners, Inc. | 6,081 | 6,081 | 6,257 | 6,257 | 6,074 | 28,074 | 28,074 | 28,074 | 28,074 | 28,074 |
| AMI Asset Management Corp. | 983,258 | 915,519 | 929,714 | 759,365 | 735,112 | 838,970 | 810,257 | 854,408 | 760,904 | 825,913 |
| Amundi Asset Management | 0 | 5,781 | 5,781 | 5,781 | 5,781 | 14,300 | 26,235 | 9,035 | 9,035 | 9,035 |
| Amundi Hong Kong Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Analytic Investors, LLC_NLE | 0 | 0 | 0 | 8,080 | 14,870 | 14,734 | 45,194 | 44,842 | 0 | 0 |
| Anchor Capital Advisors LLC | 35,911 | 36,456 | 35,156 | 35,655 | 35,914 | 36,994 | 51,174 | 49,649 | 32,539 | 33,209 |
| Aperio Group, LLC | 25,470 | 27,241 | 32,715 | 33,231 | 34,515 | 29,370 | 26,692 | 22,835 | 25,543 | 19,211 |
| AQR Capital Management, LLC | 12,002 | 0 | 0 | 19,193 | 27,154 | 27,076 | 0 | 0 | 0 | 0 |
| Arbor Capital Management, LLC (MN)_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arcadia Investment Management Corp. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arete Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,401 |
| Argenta Fund | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21,552 | 43,714 | 127,101 |
| Ariel Investments, LLC | 13 | 13 | 0 | 10,257 | 14,381 | 9,260 | 2,002 | 2,012 | 2,043 | 2,043 |
| Aristotle Capital Management, LLC | 4,105 | 5,138 | 5,138 | 4,400 | 4,400 | 4,400 | 4,400 | 4,400 | 4,400 | 4,400 |
| Arizona State Retirement System | 37,345 | 37,945 | 38,045 | 37,945 | 123,153 | 49,800 | 51,177 | 52,359 | 52,968 | 52,991 |
| Arlington Partners, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,900 | 0 |
| ARP Americas LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,464 |
| Arrowstreet Capital, Limited Partnership | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25,900 |
| Artemis Investment Management LLP | 0 | 0 | 0 | 0 | 0 | 57,221 | 0 | 0 | 0 | 0 |
| Ascendant Capital Management, LLC. | 0 | 0 | 0 | 5,300 | 12,200 | 0 | 0 | 0 | 0 | 0 |
| Ashford Capital Management, Inc. | 28,303 | 28,398 | 28,734 | 29,369 | 29,369 | 19,424 | 19,924 | 22,964 | 22,864 | 22,684 |
| Assenagon Asset Management S.A. | 14,870 | 17,123 | 10,978 | 0 | 164,403 | 0 | 0 | 0 | 7,455 | 7,455 |
| Asset Management One Co., Ltd. | 57,666 | 36,878 | 36,878 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 | 16,792 |
| Asset Management One USA Inc. | 0 | 0 | 0 | 13,297 | 21,580 | 47,716 | 55,593 | 57,813 | 65,341 | 54,808 |
| Assetmark, Inc. | 984 | 978 | 978 | 978 | 1,020 | 1,128 | 1,128 | 1,128 | 623 | 283 |
| Atom Investors LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41,636 | 18,578 |
| Atria Investments LLC | 0 | 5,177 | 5,632 | 4,010 | 0 | 0 | 0 | 8,281 | 8,088 | 0 |
| Avalon Advisors, LLC | 49,314 | 54,609 | 55,323 | 54,901 | 30,870 | 108,638 | 91,774 | 98,624 | 59,343 | 59,319 |
| AXA Rosenberg Investment Management LLC | 36,684 | 36,211 | 36,211 | 33,777 | 33,777 | 67,464 | 68,129 | 76,235 | 78,304 | 81,420 |
| Axiom Investors | 106,537 | 42,432 | 89,015 | 174,324 | 195,339 | 140,420 | 0 | 0 | 0 | 0 |
| Bahl & Gaynor Investment Counsel, Inc. | 187,186 | 188,001 | 189,801 | 195,776 | 196,376 | 186,729 | 219,368 | 294,658 | 345,135 | 445,977 |
| Balentine LLC | 0 | 83 | 83 | 83 | 83 | 0 | 0 | 0 | 0 | 0 |
| Balyasny Asset Management LP | 0 | 0 | 0 | 0 | 0 | 6,365 | 0 | 0 | 79,357 | 203,812 |
| Bank of Nova Scotia | 15,251 | 15,251 | 15,251 | 15,251 | 15,251 | 0 | 0 | 0 | 0 | 0 |
| Banque de Luxembourg Investments | 41,400 | 35,000 | 37,000 | 37,000 | 50,000 | 75,000 | 120,000 | 102,200 | 102,200 | 110,000 |
| Barclays Bank PLC | 0 | 0 | 8,674 | 1,653 | 11,307 | 40,164 | 6,713 | 48,438 | 12,407 | 28,995 |
| Barclays Capital | 5,152 | 2,846 | 2,196 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Barclays Capital Inc. | 0 | 0 | 0 | 0 | 0 | 42,327 | 18,712 | 330 | 4,363 | 2,335 |
| Baron Capital Management, Inc. | 500,000 | 225,000 | 175,000 | 175,000 | 172,818 | 0 | 0 | 0 | 0 | 0 |
| Bath Savings Trust Co. | 0 | 0 | 0 | 41,050 | 39,970 | 43,365 | 42,577 | 43,122 | 43,212 | 42,262 |
| BB&T Investment Services, Inc. | 0 | 537 | 1,058 | 1,358 | 1,622 | 1,622 | 1,622 | 1,622 | 1,622 | 1,622 |
| BB&T Securities, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BBT Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,676 | 0 |
| Beacon Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Beck, Mack & Oliver LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Healthcare Services Group, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | 3/31/2014 | 6/30/2014 | 9/30/2014 | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 92.8% | 93.6% | 95.1% | 96.0% | 95.2% | 95.5% | 95.8% | 95.1% | 96.4% | 96.1% | 94.0% |
| Short Interest | 7,508,419 | 4,278,939 | 7,888,473 | 7,472,941 | 7,676,454 | 8,450,521 | 7,314,179 | 5,684,901 | 5,798,444 | 5,670,481 | 5,553,583 |
| Shares Outstanding | 70,110,000 | 70,268,000 | 70,330,000 | 70,671,000 | 71,261,000 | 71,485,000 | 71,900,000 | 71,967,000 | 72,177,000 | 72,363,000 | 72,461,000 |
| Shares Held by Insiders | 3,245,141 | 3,261,534 | 3,260,634 | 3,360,451 | 3,373,041 | 3,157,530 | 2,950,130 | 2,912,750 | 2,788,406 | 2,590,991 | 2,590,091 |
| Shares Held by Institutions | 69,000,003 | 66,754,849 | 71,298,808 | 71,771,064 | 71,925,863 | 73,296,893 | 73,077,067 | 71,079,625 | 72,476,245 | 72,518,262 | 70,913,730 |
| Number of Institutions With Holdings | 266 | 273 | 270 | 273 | 286 | 279 | 292 | 317 | 326 | 342 | 339 |

| Institution/Individual | 3/31/2014 | 6/30/2014 | 9/30/2014 | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bell Bank | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,933 | 7,048 | 7,338 |
| Bellevue Asset Management AG | 0 | 0 | 0 | 0 | 0 | 65,000 | 65,000 | 65,000 | 50,000 | 38,100 | 38,100 |
| Bellwether Investment Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Benjamin F. Edwards & Company, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bennicas and Associates | 6,950 | 6,950 | 0 | 6,950 | 6,800 | 6,800 | 6,600 | 6,600 | 6,600 | 6,600 | 6,600 |
| Berman Capital Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bessemer Trust Company, N.A. (US) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 125 | 1,223 |
| BI Asset Management Fondsmæglerselskab A/S | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bishop Rock Capital, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bishop Street Capital Management Corp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BlackRock (Netherlands) B.V. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,539 | 10,539 | 10,539 |
| BlackRock Advisors (UK) Limited | 1,050 | 1,050 | 1,050 | 1,050 | 0 | 0 | 0 | 0 | 48,642 | 56,568 | 62,290 |
| BlackRock Asset Management Australia Limited | 480 | 480 | 480 | 480 | 480 | 480 | 0 | 0 | 0 | 0 | 0 |
| BlackRock Asset Management Canada Limited | 1,669 | 1,595 | 1,595 | 1,595 | 1,595 | 1,505 | 1,324 | 1,734 | 1,734 | 1,734 | 1,734 |
| BlackRock Asset Management Ireland Limited | 57,843 | 43,236 | 41,133 | 38,793 | 43,281 | 56,698 | 50,304 | 52,093 | 48,393 | 56,028 | 62,290 |
| BlackRock Financial Management, Inc. | 45,878 | 40,389 | 39,479 | 37,738 | 43,276 | 46,531 | 45,346 | 30,934 | 35,721 | 38,456 | 42,033 |
| BlackRock Institutional Trust Company, N.A. | 5,854,965 | 5,710,120 | 5,597,432 | 5,854,632 | 6,198,622 | 6,176,686 | 6,349,534 | 6,519,353 | 6,453,863 | 6,516,380 | 6,891,263 |
| BlackRock International Ltd. | 21,710 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BlackRock Investment Management (Australia) Ltd. | 480 | 480 | 480 | 480 | 480 | 480 | 480 | 310 | 310 | 310 | 310 |
| BlackRock Investment Management (UK) Ltd. | 41,382 | 19,672 | 16,656 | 23,374 | 23,374 | 23,374 | 30,973 | 30,365 | 30,365 | 30,365 | 29,729 |
| BlackRock Investment Management, LLC | 227,567 | 230,537 | 230,524 | 228,875 | 233,140 | 272,369 | 268,482 | 269,758 | 278,475 | 293,857 | 294,058 |
| BlackRock Japan Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Blackstone Alternative Investment Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BlueCrest Capital Management LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BMO Asset Management U.S. | 1,433 | 1,433 | 1,416 | 1,416 | 2,016 | 2,016 | 2,108 | 2,108 | 2,108 | 2,108 | 8,458 |
| BMO Capital Markets (US) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BMO Family Office, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,630 | 9,789 | 9,415 | 9,415 |
| BMO Global Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BMO Harris Bank N.A. | 1,093 | 2,420 | 2,420 | 2,420 | 28 | 3,321 | 3,321 | 96 | 3,321 | 3,321 | 3,321 |
| BMO Nesbitt Burns Inc. | 0 | 1,710 | 0 | 0 | 0 | 0 | 721 | 721 | 721 | 0 | 0 |
| BMO Private Investment Counsel Inc. | 0 | 0 | 1,416 | 1,416 | 1,416 | 1,416 | 1,000 | 1,000 | 500 | 500 | 500 |
| BNP Paribas Securities Corp. North America | 344 | 143 | 4,243 | 1 | 3,293 | 5,948 | 14,596 | 6,876 | 10,584 | 22,572 | 10,985 |
| BNY Mellon Asset Management | 303,424 | 235,581 | 219,072 | 213,055 | 208,441 | 219,431 | 227,627 | 223,918 | 230,706 | 227,222 | 208,957 |
| BNY Mellon Wealth Management | 287,146 | 286,162 | 307,530 | 311,492 | 317,526 | 314,831 | 294,265 | 269,102 | 265,447 | 261,111 | 215,909 |
| BofA Global Research (US) | 66,544 | 28,871 | 30,880 | 72,372 | 45,680 | 108,281 | 70,490 | 47,470 | 49,792 | 39,616 | 43,393 |
| Boston Partners | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bradley, Foster & Sargent, Inc. | 21,983 | 21,483 | 21,083 | 17,333 | 17,233 | 17,233 | 17,170 | 16,970 | 16,970 | 16,020 | 14,120 |
| Brave Asset Management, Inc. | 1,050 | 1,050 | 1,050 | 1,050 | 1,050 | 1,050 | 1,050 | 1,050 | 1,050 | 1,050 | 1,050 |
| Bremer Trust, N.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge City Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridgeway Capital Management, Inc. | 1,100 | 1,100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 750 | 0 |
| British Columbia Investment Management Corp. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brookstone Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 37 | 0 | 0 | 0 | 0 | 0 |
| Brown Advisory | 476,964 | 471,612 | 739,692 | 793,668 | 1,015,079 | 1,007,487 | 1,009,037 | 1,019,012 | 1,028,554 | 1,085,437 | 1,494,531 |
| Brown Brothers Harriman & Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Healthcare Services Group, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

|  | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94.1% | 94.3% | 93.7% | 95.3% | 95.4% | 96.2% | 100.8% | 101.4% | 100.9% | 99.4% |
| Short Interest | 4,972,046 | 5,011,543 | 3,950,276 | 3,500,799 | 5,516,621 | 8,870,022 | 12,451,898 | 16,344,022 | 14,706,683 | 12,518,224 |
| Shares Outstanding | 72,587,000 | 72,812,000 | 72,989,000 | 73,185,000 | 73,273,000 | 73,679,000 | 73,712,000 | 73,740,000 | 73,798,000 | 74,036,000 |
| Shares Held by Insiders | 2,434,177 | 2,432,266 | 2,331,564 | 2,327,198 | 2,216,808 | 2,232,896 | 2,244,932 | 2,245,841 | 2,254,703 | 330,012 |
| Shares Held by Institutions | 70,688,508 | 71,073,666 | 69,933,147 | 70,865,313 | 73,018,293 | 77,228,195 | 84,601,677 | 89,026,926 | 87,020,883 | 85,713,963 |
| Number of Institutions With Holdings | 341 | 333 | 354 | 376 | 400 | 399 | 395 | 387 | 398 | 399 |

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| Bell Bank | 7,673 | 7,858 | 7,724 | 7,497 | 7,474 | 8,079 | 13,813 | 15,667 | 19,671 | 18,751 |
| Bellevue Asset Management AG | 38,100 | 16,500 | 36,500 | 38,000 | 38,000 | 38,000 | 15,000 | 15,000 | 15,000 | 0 |
| Bellwether Investment Group, LLC | 395 | 383 | 383 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Benjamin F. Edwards & Company, Inc. | 0 | 175 | 175 | 175 | 175 | 175 | 175 | 0 | 0 | 0 |
| Bennicas and Associates | 6,600 | 6,400 | 6,400 | 6,400 | 6,050 | 6,050 | 6,050 | 6,050 | 5,850 | 0 |
| Berman Capital Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 270 | 270 |
| Bessemer Trust Company, N.A. (US) | 725 | 0 | 0 | 721 | 996 | 721 | 721 | 1,671 | 721 | 0 |
| BI Asset Management Fondsmæglerselskab A/S | 0 | 0 | 0 | 0 | 0 | 0 | 2,363 | 32,200 | 30,600 | 21,000 |
| Bishop Rock Capital, L.P. | 196,800 | 192,030 | 146,089 | 101,289 | 70,496 | 0 | 0 | 0 | 0 | 0 |
| Bishop Street Capital Management Corp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,405 | 2,098 | 260 |
| BlackRock (Netherlands) B.V. | 10,539 | 9,774 | 9,774 | 12,218 | 12,218 | 10,137 | 5,567 | 9,089 | 9,089 | 9,089 |
| BlackRock Advisors (UK) Limited | 109,667 | 141,367 | 105,936 | 0 | 0 | 0 | 0 | 12,872 | 12,872 | 9,838 |
| BlackRock Asset Management Australia Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BlackRock Asset Management Canada Limited | 1,734 | 1,734 | 1,734 | 1,734 | 1,734 | 1,734 | 1,593 | 1,593 | 1,358 | 1,358 |
| BlackRock Asset Management Ireland Limited | 109,667 | 141,367 | 105,936 | 100,162 | 106,903 | 13,992 | 16,193 | 16,869 | 17,671 | 19,104 |
| BlackRock Financial Management, Inc. | 41,233 | 47,088 | 51,401 | 58,385 | 62,214 | 88,531 | 151,550 | 157,329 | 200,348 | 211,347 |
| BlackRock Institutional Trust Company, N.A. | 7,632,428 | 8,202,273 | 8,178,738 | 8,411,253 | 8,591,645 | 7,103,418 | 7,579,696 | 7,606,339 | 7,813,145 | 7,653,353 |
| BlackRock International Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BlackRock Investment Management (Australia) Ltd. | 310 | 310 | 310 | 310 | 310 | 310 | 310 | 310 | 310 | 310 |
| BlackRock Investment Management (UK) Ltd. | 29,729 | 29,729 | 29,313 | 38,604 | 40,971 | 32,129 | 32,129 | 32,129 | 32,129 | 32,129 |
| BlackRock Investment Management, LLC | 356,419 | 347,973 | 333,463 | 328,854 | 327,362 | 436,553 | 428,468 | 425,837 | 423,703 | 418,986 |
| BlackRock Japan Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,705 |
| Blackstone Alternative Investment Advisors LLC | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 5,600 | 5,600 | 5,600 |
| BlueCrest Capital Management LLP | 8,250 | 0 | 0 | 0 | 0 | 45,712 | 60,130 | 0 | 0 | 0 |
| BMO Asset Management U.S. | 2,108 | 2,083 | 2,131 | 2,131 | 516 | 516 | 204 | 0 | 397 | 111 |
| BMO Capital Markets (US) | 0 | 0 | 0 | 0 | 0 | 0 | 526 | 508 | 1,036 | 0 |
| BMO Family Office, LLC | 9,415 | 5,410 | 5,472 | 5,472 | 5,472 | 5,472 | 5,677 | 5,677 | 5,677 | 3,486 |
| BMO Global Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 277,242 | 282,016 | 285,343 |
| BMO Harris Bank N.A. | 3,321 | 3,870 | 3,870 | 3,870 | 5,485 | 4,384 | 5,595 | 5,595 | 6,058 | 5,144 |
| BMO Nesbitt Burns Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BMO Private Investment Counsel Inc. | 500 | 500 | 650 | 650 | 650 | 400 | 400 | 400 | 400 | 400 |
| BNP Paribas Securities Corp. North America | 16,122 | 14,990 | 23,373 | 38,288 | 29,886 | 19,992 | 7,714 | 8,339 | 1,224 | 15,597 |
| BNY Mellon Asset Management | 203,841 | 209,207 | 205,244 | 202,959 | 198,814 | 334,479 | 340,812 | 342,394 | 345,840 | 347,953 |
| BNY Mellon Wealth Management | 136,727 | 127,813 | 95,359 | 88,937 | 86,241 | 59,676 | 49,815 | 62,390 | 60,979 | 56,866 |
| BofA Global Research (US) | 102,803 | 168,422 | 239,370 | 408,891 | 319,587 | 118,958 | 73,125 | 53,091 | 248,295 | 271,412 |
| Boston Partners | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19,342 |
| Bradley, Foster & Sargent, Inc. | 13,970 | 13,570 | 13,570 | 13,570 | 13,570 | 13,117 | 13,770 | 12,770 | 12,770 | 0 |
| Brave Asset Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bremer Trust, N.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 210 | 210 |
| Bridge City Capital, LLC | 0 | 0 | 24,153 | 26,252 | 26,252 | 27,834 | 39,603 | 37,981 | 82,655 | 81,793 |
| Bridgeway Capital Management, Inc. | 14,600 | 14,600 | 14,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| British Columbia Investment Management Corp. | 0 | 0 | 0 | 0 | 0 | 191,142 | 191,142 | 191,142 | 191,142 | 553,134 |
| Brookstone Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 4,692 | 0 | 0 | 0 |
| Brown Advisory | 1,765,235 | 1,867,756 | 1,893,888 | 1,957,120 | 1,985,745 | 1,879,997 | 1,451,084 | 1,433,486 | 1,175,838 | 884,578 |
| Brown Brothers Harriman & Company | 0 | 0 | 0 | 0 | 100 | 0 | 0 | 0 | 0 | 0 |

Page 6 of 36

# Exhibit 9

**Healthcare Services Group, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 92.8% | 93.6% | 95.1% | 96.0% | 95.2% | 95.5% | 95.8% | 95.1% | 96.4% | 96.1% | 94.0% |
| Short Interest | 7,508,419 | 4,278,939 | 7,888,473 | 7,472,941 | 7,676,454 | 8,450,521 | 7,314,179 | 5,684,901 | 5,798,444 | 5,670,481 | 5,553,583 |
| Shares Outstanding | 70,110,000 | 70,268,000 | 70,330,000 | 70,671,000 | 71,261,000 | 71,485,000 | 71,900,000 | 71,967,000 | 72,177,000 | 72,363,000 | 72,461,000 |
| Shares Held by Insiders | 3,245,141 | 3,261,534 | 3,260,634 | 3,360,451 | 3,373,041 | 3,157,530 | 2,950,130 | 2,912,750 | 2,788,406 | 2,590,991 | 2,590,091 |
| Shares Held by Institutions | 69,000,003 | 66,754,849 | 71,298,808 | 71,771,064 | 71,925,863 | 73,296,893 | 73,077,067 | 71,079,625 | 72,476,245 | 72,518,262 | 70,913,730 |
| Number of Institutions With Holdings | 266 | 273 | 270 | 273 | 286 | 279 | 292 | 317 | 326 | 342 | 339 |

| Institution/Individual | 3/31/2014 | 6/30/2014 | 9/30/2014 | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bruderman Asset Management, LLC | 0 | 0 | 0 | 0 | 4,129 | 4,216 | 4,062 | 5,238 | 5,063 | 4,707 | 4,635 |
| Cadence Capital Management, LLC | 210,197 | 150,871 | 62,644 | 55,395 | 55,395 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cahill Financial Advisors, Inc. | 14,200 | 14,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Caisse de Depot et Placement du Quebec | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| California Public Employees' Retirement System | 337,042 | 342,215 | 341,215 | 305,000 | 299,100 | 305,700 | 296,200 | 311,800 | 316,200 | 307,400 | 285,900 |
| California State Teachers Retirement System | 124,361 | 132,786 | 129,697 | 130,651 | 128,551 | 130,558 | 130,358 | 132,427 | 151,856 | 147,864 | 149,164 |
| Callan LLC | 3,678 | 2,778 | 3,678 | 3,478 | 6,478 | 6,478 | 5,578 | 5,578 | 6,778 | 7,278 | 6,978 |
| Calvert Research and Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,985 | 5,245 |
| Campbell & Company, Inc. | 0 | 0 | 0 | 0 | 23,723 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Bank and Trust Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Fund Management S.A. | 0 | 8,399 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital One Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capstone Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,300 | 0 |
| CAPTRUST Financial Advisors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Carroll Financial Associates, Inc. | 0 | 0 | 0 | 0 | 0 | 199 | 331 | 331 | 331 | 331 | 331 |
| Carson Wealth Management Group | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CastleArk Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Central Bank & Trust Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 950 |
| Central Trust & Investment Company | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 |
| Century Securities Associates, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 325 | 322 | 322 |
| Certified Advisory Corp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Certium Asset Management LLC_NLE | 5,861 | 5,996 | 5,996 | 5,996 | 5,996 | 5,996 | 5,996 | 5,996 | 0 | 0 | 0 |
| Cetera Advisor Networks LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Champlain Investment Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Charles Schwab Investment Management, Inc. | 222,356 | 220,985 | 228,617 | 233,635 | 252,652 | 277,263 | 287,863 | 289,918 | 303,791 | 316,323 | 332,407 |
| Checchi Capital Advisers, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Chicago Equity Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Chicago Partners Wealth Advisors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CI Investments Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CIBC Asset Management Inc. | 4,993 | 2,393 | 4,993 | 2,110 | 2,192 | 2,323 | 2,323 | 2,323 | 2,346 | 2,346 | 2,346 |
| CIBC Private Wealth Management | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 0 | 0 | 0 | 0 |
| Citadel Advisors LLC | 122,691 | 103,762 | 136,780 | 53,129 | 78,182 | 82,011 | 70,112 | 118,196 | 6,359 | 0 | 27,313 |
| Citi Investment Research (US) | 16,720 | 8,469 | 12,693 | 27,371 | 10,908 | 8,776 | 35,951 | 33,011 | 65,555 | 38,713 | 58,181 |
| City National Rochdale, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 732 | 1,485 | 1,987 | 2,508 |
| Clear Street Markets LLC | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ClearArc Capital, Inc. | 4,575 | 8,450 | 8,358 | 7,171 | 6,999 | 6,376 | 6,996 | 6,999 | 11,298 | 11,298 | 11,259 |
| ClearBridge Investments, LLC | 7,086 | 2,735 | 0 | 0 | 0 | 0 | 0 | 0 | 85,572 | 94,100 | 83,222 |
| Clifton Park Capital Management, LLC_NLE | 2,820,353 | 2,200,001 | 2,100,001 | 2,000,000 | 2,000,000 | 2,000,000 | 1,800,000 | 1,138,854 | 1,138,854 | 1,138,854 | 1,138,854 |
| Clinton Group, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,444 | 0 | 0 | 0 |
| CLS Investments, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Coastal Investment Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Coldstream Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 6,801 | 9,859 | 0 | 0 | 0 |
| Columbia Threadneedle Investments (US) | 283,613 | 296,045 | 355,819 | 365,071 | 426,902 | 479,862 | 819,386 | 516,649 | 528,568 | 547,050 | 529,097 |
| Columbia Wanger Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 306,159 | 333,068 | 443,657 |
| Comerica, Inc. | 32,583 | 32,220 | 29,625 | 30,955 | 34,235 | 37,785 | 38,716 | 39,990 | 38,286 | 35,061 | 30,580 |

# Exhibit 9

**Healthcare Services Group, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94.1% | 94.3% | 93.7% | 95.3% | 95.4% | 96.2% | 100.8% | 101.4% | 100.9% | 99.4% |
| Short Interest | 4,972,046 | 5,011,543 | 3,950,276 | 3,500,799 | 5,516,621 | 8,870,022 | 12,451,898 | 16,344,022 | 14,706,683 | 12,518,224 |
| Shares Outstanding | 72,587,000 | 72,812,000 | 72,989,000 | 73,185,000 | 73,273,000 | 73,679,000 | 73,712,000 | 73,740,000 | 73,798,000 | 74,036,000 |
| Shares Held by Insiders | 2,434,177 | 2,432,266 | 2,331,564 | 2,327,198 | 2,216,808 | 2,232,896 | 2,244,932 | 2,245,841 | 2,254,703 | 330,012 |
| Shares Held by Institutions | 70,688,508 | 71,073,666 | 69,933,147 | 70,865,313 | 73,018,293 | 77,228,195 | 84,601,677 | 89,026,926 | 87,020,883 | 85,713,963 |
| Number of Institutions With Holdings | 341 | 333 | 354 | 376 | 400 | 399 | 395 | 387 | 398 | 399 |

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| Bruderman Asset Management, LLC | 4,692 | 0 | 3,627 | 3,742 | 3,969 | 0 | 0 | 0 | 0 | 0 |
| Cadence Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cahill Financial Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Caisse de Depot et Placement du Quebec | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 213,874 | 213,874 |
| California Public Employees' Retirement System | 249,000 | 233,800 | 241,000 | 258,074 | 256,630 | 254,000 | 224,826 | 183,971 | 167,506 | 181,449 |
| California State Teachers Retirement System | 145,164 | 138,864 | 126,308 | 114,143 | 112,369 | 108,563 | 113,410 | 113,370 | 116,065 | 113,462 |
| Callan LLC | 6,000 | 6,583 | 7,271 | 19,505 | 17,405 | 0 | 0 | 0 | 26,410 | 0 |
| Calvert Research and Management | 5,263 | 5,955 | 5,538 | 5,866 | 7,910 | 8,104 | 0 | 0 | 0 | 0 |
| Campbell & Company, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Bank and Trust Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 313 | 0 |
| Capital Fund Management S.A. | 0 | 0 | 4,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital One Asset Management, LLC | 0 | 0 | 0 | 7,299 | 7,006 | 6,849 | 0 | 0 | 0 | 0 |
| Capstone Investment Advisors, LLC | 0 | 0 | 5,232 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CAPTRUST Financial Advisors | 0 | 0 | 0 | 0 | 2,233 | 3,260 | 4,145 | 3,255 | 4,535 | 3,954 |
| Carroll Financial Associates, Inc. | 331 | 331 | 296 | 294 | 289 | 353 | 353 | 353 | 353 | 353 |
| Carson Wealth Management Group | 0 | 0 | 0 | 0 | 0 | 0 | 212 | 185 | 487 | 437 |
| CastleArk Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 157,740 | 0 |
| Central Bank & Trust Company | 800 | 450 | 225 | 225 | 225 | 225 | 225 | 225 | 191 | 125 |
| Central Trust & Investment Company | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 0 | 0 | 0 |
| Century Securities Associates, Inc. | 322 | 321 | 321 | 319 | 319 | 319 | 444 | 394 | 394 | 496 |
| Certified Advisory Corp | 0 | 0 | 0 | 0 | 490 | 490 | 491 | 491 | 491 | 491 |
| Certium Asset Management LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cetera Advisor Networks LLC | 0 | 0 | 0 | 0 | 4,209 | 0 | 0 | 0 | 0 | 0 |
| Champlain Investment Partners, LLC | 0 | 0 | 154,149 | 161,035 | 273,375 | 761,065 | 0 | 0 | 0 | 0 |
| Charles Schwab Investment Management, Inc. | 348,844 | 380,572 | 395,329 | 416,553 | 431,996 | 468,655 | 526,183 | 569,246 | 572,059 | 589,704 |
| Checchi Capital Advisers, LLC | 0 | 0 | 0 | 0 | 499 | 0 | 0 | 0 | 0 | 0 |
| Chicago Equity Partners, LLC | 0 | 0 | 0 | 25,470 | 0 | 0 | 0 | 0 | 0 | 0 |
| Chicago Partners Wealth Advisors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 712 | 0 | 0 |
| CI Investments Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,901 | 0 | 61,306 |
| CIBC Asset Management Inc. | 4,585 | 4,585 | 4,585 | 4,805 | 0 | 0 | 0 | 0 | 0 | 2,606 |
| CIBC Private Wealth Management | 0 | 0 | 16,799 | 730,499 | 1,371,148 | 347,820 | 38,892 | 35,754 | 18,771 | 38,160 |
| Citadel Advisors LLC | 108,167 | 0 | 0 | 0 | 0 | 261,759 | 283,254 | 135,573 | 275,967 | 588,794 |
| Citi Investment Research (US) | 108,114 | 45,769 | 54,981 | 39,590 | 8,653 | 5,539 | 9,081 | 14,287 | 21,778 | 20,718 |
| City National Rochdale, LLC | 1,730 | 1,726 | 1,928 | 2,312 | 2,682 | 1,719 | 1,828 | 1,552 | 1,794 | 472 |
| Clear Street Markets LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ClearArc Capital, Inc. | 13,116 | 13,145 | 12,043 | 11,455 | 9,935 | 9,608 | 5,773 | 5,531 | 9,353 | 12,177 |
| ClearBridge Investments, LLC | 86,429 | 99,517 | 103,691 | 109,618 | 113,423 | 121,116 | 167,840 | 166,457 | 197,209 | 240,680 |
| Clifton Park Capital Management, LLC_NLE | 1,138,854 | 1,138,854 | 1,138,854 | 1,138,854 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clinton Group, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLS Investments, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 147 | 147 | 0 |
| Coastal Investment Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 475 |
| Coldstream Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 4,862 | 5,103 | 0 | 0 |
| Columbia Threadneedle Investments (US) | 507,640 | 530,549 | 539,028 | 564,288 | 683,353 | 1,354,835 | 669,616 | 726,837 | 780,116 | 841,158 |
| Columbia Wanger Asset Management, LLC | 203,667 | 216,823 | 193,698 | 179,144 | 156,838 | 166,525 | 192,025 | 203,240 | 174,808 | 0 |
| Comerica, Inc. | 27,618 | 25,706 | 23,979 | 27,720 | 33,792 | 45,327 | 41,082 | 42,486 | 52,342 | 39,409 |

# Exhibit 9

**Healthcare Services Group, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 92.8% | 93.6% | 95.1% | 96.0% | 95.2% | 95.5% | 95.8% | 95.1% | 96.4% | 96.1% | 94.0% |
| Short Interest | 7,508,419 | 4,278,939 | 7,888,473 | 7,472,941 | 7,676,454 | 8,450,521 | 7,314,179 | 5,684,901 | 5,798,444 | 5,670,481 | 5,553,583 |
| Shares Outstanding | 70,110,000 | 70,268,000 | 70,330,000 | 70,671,000 | 71,261,000 | 71,485,000 | 71,900,000 | 71,967,000 | 72,177,000 | 72,363,000 | 72,461,000 |
| Shares Held by Insiders | 3,245,141 | 3,261,534 | 3,260,634 | 3,360,451 | 3,373,041 | 3,157,530 | 2,950,130 | 2,912,750 | 2,788,406 | 2,590,991 | 2,590,091 |
| Shares Held by Institutions | 69,000,003 | 66,754,849 | 71,298,808 | 71,771,064 | 71,925,863 | 73,296,893 | 73,077,067 | 71,079,625 | 72,476,245 | 72,518,262 | 70,913,730 |
| Number of Institutions With Holdings | 266 | 273 | 270 | 273 | 286 | 279 | 292 | 317 | 326 | 342 | 339 |

| Institution/Individual | 3/31/2014 | 6/30/2014 | 9/30/2014 | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Commonwealth Financial Network | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Compass Efficient Model Portfolios, LLC_NLE | 1,558 | 1,738 | 1,651 | 7,857 | 0 | 0 | 0 | 0 | 587 | 2,303 | 2,478 |
| Conestoga Capital Advisors, LLC | 0 | 0 | 488,435 | 483,614 | 844,349 | 833,209 | 811,635 | 741,846 | 922,186 | 788,261 | 843,526 |
| Convergence Investment Partners, LLC | 0 | 0 | 0 | 0 | 22,446 | 0 | 0 | 0 | 0 | 0 | 0 |
| Convergent Wealth Advisors_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 116 | 116 | 116 | 116 |
| Copeland Capital Management, LLC | 10,288 | 10,640 | 13,644 | 259,312 | 336,021 | 457,271 | 533,562 | 588,586 | 576,584 | 574,677 | 544,369 |
| Cordasco Financial Network, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cornerstone Advisors, Inc. (WA) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cornerstone Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cortina Asset Management L.L.C._NLE | 955,943 | 938,169 | 852,195 | 852,380 | 821,834 | 774,758 | 772,162 | 412,359 | 481,982 | 396,863 | 0 |
| CPR Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 5,100 | 6,400 | 29,100 | 375,600 | 0 |
| Crawford Investment Counsel, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Creative Planning, Inc. | 379 | 887 | 381 | 382 | 364 | 0 | 366 | 422 | 423 | 499 | 894 |
| Credit Suisse Asset Management | 164,352 | 172,466 | 164,871 | 131,304 | 135,480 | 136,743 | 142,043 | 125,643 | 131,301 | 356,901 | 41,678 |
| Credit Suisse Hedging-Griffo Asset Management S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Credit Suisse International | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Credit Suisse Private Banking (Switzerland) | 6,434 | 6,434 | 6,434 | 6,434 | 0 | 0 | 0 | 0 | 0 | 85,000 | 0 |
| Credit Suisse Securities (Europe) Limited | 197 | 228 | 188 | 96 | 63 | 236 | 424 | 13,459 | 55 | 19 | 341 |
| Credit Suisse Securities (USA) LLC | 13,651 | 29,001 | 17,137 | 30,768 | 18,895 | 23,312 | 21,712 | 17,886 | 9,597 | 39,080 | 37,778 |
| Cresset Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Crossmark Global Investments, Inc | 31,258 | 35,598 | 35,438 | 31,403 | 34,783 | 22,215 | 22,755 | 24,505 | 23,485 | 25,085 | 15,150 |
| Crosspoint Capital Strategies, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 152 | 100 | 0 | 0 | 0 |
| Crow Point Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,900 | 0 |
| Csenge Advisory Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cubist Systematic Strategies, LLC | 0 | 0 | 0 | 0 | 7,612 | 0 | 0 | 18,721 | 0 | 0 | 0 |
| Cutler Group, LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 464 | 16 | 3,750 |
| Cynosure Advisors, LLC._NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| D. E. Shaw & Co., L.P. | 0 | 35,911 | 0 | 0 | 18,844 | 50,635 | 0 | 0 | 0 | 0 | 0 |
| D. F. Dent & Company, Inc. | 2,299,736 | 2,265,779 | 2,145,517 | 2,076,969 | 2,043,026 | 2,477,506 | 2,453,960 | 2,023,170 | 1,967,957 | 1,997,094 | 1,977,093 |
| D.A. Davidson & Co. | 19,999 | 19,146 | 12,387 | 11,671 | 7,437 | 7,256 | 9,268 | 8,938 | 8,678 | 8,435 | 8,308 |
| Danske Capital | 0 | 0 | 3,012 | 3,012 | 3,012 | 6,880 | 6,880 | 6,880 | 6,880 | 780 | 780 |
| Daruma Capital Management, LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| David Wendell Associates, Inc. | 13,000 | 13,000 | 12,700 | 12,700 | 12,700 | 12,700 | 12,700 | 12,700 | 12,700 | 12,200 | 12,200 |
| DB Platinum Advisors | 24,568 | 20,650 | 14,171 | 15,342 | 16,322 | 16,322 | 16,322 | 16,322 | 16,322 | 16,322 | 16,322 |
| DBX Advisors LLC. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Delta Asset Management, LLC | 408 | 408 | 408 | 408 | 408 | 408 | 503 | 0 | 0 | 0 | 0 |
| Desjardins Global Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deutsche Asset Management Americas | 409,329 | 51,129 | 93,131 | 129,196 | 463,359 | 89,970 | 123,203 | 98,081 | 144,489 | 78,401 | 69,404 |
| Deutsche Bank Securities Inc. | 2,334 | 356,482 | 358,660 | 353,196 | 351,829 | 351,818 | 352,497 | 368,176 | 404,694 | 421,745 | 6,733 |
| Dimensional Fund Advisors, L.P. | 416,600 | 585,704 | 736,459 | 730,860 | 612,231 | 578,167 | 564,782 | 742,285 | 930,300 | 1,062,659 | 1,115,147 |
| Dimensional Fund Advisors, Ltd. | 3,985 | 3,985 | 4,495 | 2,584 | 2,584 | 2,584 | 2,584 | 3,284 | 3,851 | 10,463 | 8,653 |
| Dubuque Bank and Trust Company | 13,640 | 12,490 | 12,745 | 12,975 | 11,770 | 11,805 | 10,705 | 8,765 | 8,035 | 9,575 | 9,965 |
| Dudley & Shanley, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DuPont Capital Management Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DWS International GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 19,677 | 16,940 | 16,940 | 16,940 | 16,940 |

# Exhibit 9

**Healthcare Services Group, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94.1% | 94.3% | 93.7% | 95.3% | 95.4% | 96.2% | 100.8% | 101.4% | 100.9% | 99.4% |
| Short Interest | 4,972,046 | 5,011,543 | 3,950,276 | 3,500,799 | 5,516,621 | 8,870,022 | 12,451,898 | 16,344,022 | 14,706,683 | 12,518,224 |
| Shares Outstanding | 72,587,000 | 72,812,000 | 72,989,000 | 73,185,000 | 73,273,000 | 73,679,000 | 73,712,000 | 73,740,000 | 73,798,000 | 74,036,000 |
| Shares Held by Insiders | 2,434,177 | 2,432,266 | 2,331,564 | 2,327,198 | 2,216,808 | 2,232,896 | 2,244,932 | 2,245,841 | 2,254,703 | 330,012 |
| Shares Held by Institutions | 70,688,508 | 71,073,666 | 69,933,147 | 70,865,313 | 73,018,293 | 77,228,195 | 84,601,677 | 89,026,926 | 87,020,883 | 85,713,963 |
| Number of Institutions With Holdings | 341 | 333 | 354 | 376 | 400 | 399 | 395 | 387 | 398 | 399 |

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| Commonwealth Financial Network | 5,196 | 4,823 | 0 | 6,554 | 8,678 | 0 | 0 | 0 | 0 | 0 |
| Compass Efficient Model Portfolios, LLC_NLE | 2,624 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conestoga Capital Advisors, LLC | 850,631 | 910,153 | 969,453 | 912,722 | 1,019,177 | 1,203,647 | 1,275,257 | 1,462,102 | 1,504,772 | 1,195,962 |
| Convergence Investment Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Convergent Wealth Advisors_NLE | 116 | 116 | 116 | 116 | 0 | 0 | 0 | 0 | 0 | 0 |
| Copeland Capital Management, LLC | 565,893 | 445,546 | 517,640 | 397,083 | 389,026 | 389,798 | 416,412 | 359,996 | 469,557 | 511,928 |
| Cordasco Financial Network, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 643 | 643 | 643 | 643 |
| Cornerstone Advisors, Inc. (WA) | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 17 | 17 | 0 |
| Cornerstone Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,530 | 0 | 0 |
| Cortina Asset Management L.L.C._NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CPR Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Crawford Investment Counsel, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61,917 | 63,497 | 92,672 |
| Creative Planning, Inc. | 1,109 | 1,436 | 1,544 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Credit Suisse Asset Management | 43,149 | 48,268 | 45,745 | 47,814 | 39,908 | 45,654 | 71,298 | 66,972 | 47,471 | 42,342 |
| Credit Suisse Hedging-Griffo Asset Management S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28,400 |
| Credit Suisse International | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32,574 |
| Credit Suisse Private Banking (Switzerland) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Credit Suisse Securities (Europe) Limited | 376 | 8 | 8 | 166 | 1 | 2 | 0 | 0 | 0 | 118 |
| Credit Suisse Securities (USA) LLC | 61,961 | 41,515 | 14,454 | 57,514 | 27,236 | 30,567 | 26,346 | 9,287 | 9,563 | 29,914 |
| Cresset Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 987 | 987 |
| Crossmark Global Investments, Inc | 19,150 | 16,430 | 14,800 | 15,150 | 18,253 | 11,120 | 11,450 | 11,730 | 7,900 | 7,680 |
| Crosspoint Capital Strategies, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Crow Point Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Csenge Advisory Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 885 | 0 | 0 |
| Cubist Systematic Strategies, LLC | 0 | 0 | 0 | 6,662 | 4,842 | 0 | 0 | 0 | 0 | 119,686 |
| Cutler Group, LP | 4,050 | 0 | 44 | 100 | 0 | 0 | 300 | 0 | 0 | 0 |
| Cynosure Advisors, LLC._NLE | 0 | 0 | 0 | 0 | 4,852 | 15,629 | 12,034 | 0 | 0 | 0 |
| D. E. Shaw & Co., L.P. | 0 | 0 | 17,197 | 19,214 | 40,271 | 46,462 | 0 | 0 | 0 | 326,481 |
| D. F. Dent & Company, Inc. | 1,656,571 | 1,555,585 | 1,519,260 | 1,500,765 | 1,467,147 | 1,907,693 | 2,269,253 | 2,283,389 | 2,162,075 | 2,426,010 |
| D.A. Davidson & Co. | 8,161 | 7,675 | 8,089 | 8,125 | 10,177 | 10,327 | 11,259 | 12,221 | 11,037 | 8,613 |
| Danske Capital | 780 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Daruma Capital Management, LLC_NLE | 0 | 0 | 0 | 59,637 | 70,751 | 55,912 | 0 | 0 | 0 | 0 |
| David Wendell Associates, Inc. | 13,200 | 13,200 | 14,200 | 14,200 | 14,200 | 15,100 | 15,100 | 15,600 | 15,850 | 16,050 |
| DB Platinum Advisors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DBX Advisors LLC. | 0 | 0 | 0 | 0 | 180 | 150 | 60 | 60 | 60 | 60 |
| Delta Asset Management, LLC | 0 | 0 | 0 | 27 | 27 | 0 | 0 | 0 | 0 | 0 |
| Desjardins Global Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 3,470 | 13,890 | 16,497 | 19,620 |
| Deutsche Asset Management Americas | 35,264 | 119 | 65,111 | 111,143 | 163,837 | 271,056 | 403,940 | 152,716 | 68,346 | 148,831 |
| Deutsche Bank Securities Inc. | 3 | 5 | 1,899 | 417 | 13 | 0 | 18,500 | 3,109 | 3,511 | 44 |
| Dimensional Fund Advisors, L.P. | 1,134,480 | 1,138,378 | 1,165,805 | 1,174,277 | 1,005,381 | 1,015,974 | 1,016,184 | 1,046,145 | 1,110,137 | 1,156,755 |
| Dimensional Fund Advisors, Ltd. | 8,682 | 8,653 | 9,970 | 10,380 | 10,790 | 9,623 | 9,623 | 9,761 | 12,406 | 14,568 |
| Dubuque Bank and Trust Company | 8,164 | 8,798 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dudley & Shanley, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 301,400 | 520,575 | 317,644 |
| DuPont Capital Management Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,975 | 6,975 |
| DWS International GmbH | 16,940 | 16,940 | 16,940 | 16,940 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Healthcare Services Group, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 92.8% | 93.6% | 95.1% | 96.0% | 95.2% | 95.5% | 95.8% | 95.1% | 96.4% | 96.1% | 94.0% |
| Short Interest | 7,508,419 | 4,278,939 | 7,888,473 | 7,472,941 | 7,676,454 | 8,450,521 | 7,314,179 | 5,684,901 | 5,798,444 | 5,670,481 | 5,553,583 |
| Shares Outstanding | 70,110,000 | 70,268,000 | 70,330,000 | 70,671,000 | 71,261,000 | 71,485,000 | 71,900,000 | 71,967,000 | 72,177,000 | 72,363,000 | 72,461,000 |
| Shares Held by Insiders | 3,245,141 | 3,261,534 | 3,260,634 | 3,360,451 | 3,373,041 | 3,157,530 | 2,950,130 | 2,912,750 | 2,788,406 | 2,590,991 | 2,590,091 |
| Shares Held by Institutions | 69,000,003 | 66,754,849 | 71,298,808 | 71,771,064 | 71,925,863 | 73,296,893 | 73,077,067 | 71,079,625 | 72,476,245 | 72,518,262 | 70,913,730 |
| Number of Institutions With Holdings | 266 | 273 | 270 | 273 | 286 | 279 | 292 | 317 | 326 | 342 | 339 |

| Institution/Individual | 3/31/2014 | 6/30/2014 | 9/30/2014 | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DWS Investment GmbH | 0 | 0 | 0 | 0 | 136 | 17,177 | 19,744 | 17,110 | 11,063 | 10,762 | 11,896 |
| DWS Investment Management Americas, Inc. | 0 | 3,600 | 3,600 | 3,600 | 3,600 | 3,600 | 3,600 | 3,600 | 3,600 | 3,600 | 3,600 |
| DWS Investments UK Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dynamic Technology Lab Pte. Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E*TRADE Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EACM Advisors LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eagle Asset Management, Inc. | 148,881 | 144,372 | 143,383 | 108,439 | 65,307 | 134,599 | 143,412 | 143,979 | 136,459 | 108,698 | 106,714 |
| Eagle Boston Investment Management, Inc. | 0 | 0 | 0 | 12,508 | 13,512 | 0 | 0 | 0 | 0 | 0 | 0 |
| EAM Investors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eastspring Investments (Singapore) Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eaton Vance Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Echo Street Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Edge Asset Management, Inc._NLE | 93 | 93 | 93 | 93 | 93 | 93 | 93 | 93 | 93 | 93 | 0 |
| Edge Capital Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Elk Creek Partners, LLC | 0 | 0 | 84,239 | 165,329 | 200,826 | 299,717 | 399,492 | 0 | 0 | 0 | 0 |
| Elkfork Partners LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ellington Management Group, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 16,300 | 23,300 | 19,300 | 0 | 5,100 |
| Emerald Advisers LLC | 108,687 | 108,687 | 108,687 | 101,657 | 101,657 | 101,547 | 101,547 | 101,547 | 101,547 | 101,547 | 101,547 |
| Employees Retirement System of Texas | 36,000 | 36,000 | 36,000 | 36,000 | 36,000 | 36,000 | 36,000 | 36,000 | 36,000 | 36,000 | 36,000 |
| Empowered Funds, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,218 | 0 |
| Engineers Gate Manager, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Enterprise Financial Services Corp. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Envestnet Asset Management, Inc. | 1,288 | 1,464 | 1,351 | 1,158 | 92,941 | 104,682 | 119,824 | 125,466 | 128,173 | 133,145 | 99,602 |
| Epoch Investment Partners, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eqis Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,883 | 8,983 | 8,960 |
| EquityCompass Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 57,661 | 0 | 0 | 0 | 0 |
| Essex Savings Bank | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EULAV Asset Management | 41,600 | 41,600 | 46,600 | 64,600 | 99,600 | 100,600 | 128,300 | 154,400 | 165,400 | 197,500 | 197,500 |
| Evercore Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Everence Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,625 |
| Executive Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ExodusPoint Capital Management, LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fairport Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FCM Investments, LP_NLE | 77,650 | 75,850 | 73,050 | 71,925 | 70,275 | 70,275 | 68,942 | 69,942 | 65,542 | 83,090 | 82,040 |
| FDX Advisors, Inc. | 0 | 11,589 | 12,489 | 11,642 | 15,600 | 21,276 | 10,370 | 26,077 | 26,149 | 19,585 | 26,430 |
| Federated Hermes Equity Management Company of Pennsylvania | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Federated Hermes Investment Management Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Federated Hermes MDTA LLC | 0 | 0 | 0 | 0 | 0 | 0 | 712 | 8,932 | 10,239 | 9,731 | 0 |
| Fidelity Institutional Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fidelity Investments Canada ULC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fidelity Management & Research Company LLC | 123,428 | 84,403 | 119,538 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fiduciary Management Associates, LLC_NLE | 0 | 0 | 504,161 | 680,651 | 750,066 | 798,315 | 0 | 0 | 0 | 0 | 0 |
| Fiera Capital Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FIL Investment Management (Australia) Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Financial Gravity Wealth, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Healthcare Services Group, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94.1% | 94.3% | 93.7% | 95.3% | 95.4% | 96.2% | 100.8% | 101.4% | 100.9% | 99.4% |
| Short Interest | 4,972,046 | 5,011,543 | 3,950,276 | 3,500,799 | 5,516,621 | 8,870,022 | 12,451,898 | 16,344,022 | 14,706,683 | 12,518,224 |
| Shares Outstanding | 72,587,000 | 72,812,000 | 72,989,000 | 73,185,000 | 73,273,000 | 73,679,000 | 73,712,000 | 73,740,000 | 73,798,000 | 74,036,000 |
| Shares Held by Insiders | 2,434,177 | 2,432,266 | 2,331,564 | 2,327,198 | 2,216,808 | 2,232,896 | 2,244,932 | 2,245,841 | 2,254,703 | 330,012 |
| Shares Held by Institutions | 70,688,508 | 71,073,666 | 69,933,147 | 70,865,313 | 73,018,293 | 77,228,195 | 84,601,677 | 89,026,926 | 87,020,883 | 85,713,963 |
| Number of Institutions With Holdings | 341 | 333 | 354 | 376 | 400 | 399 | 395 | 387 | 398 | 399 |

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| DWS Investment GmbH | 17,253 | 17,639 | 16,782 | 15,840 | 0 | 0 | 0 | 26,817 | 24,196 | 21,362 |
| DWS Investment Management Americas, Inc. | 3,600 | 3,600 | 3,600 | 3,600 | 3,600 | 0 | 0 | 0 | 0 | 2,268 |
| DWS Investments UK Limited | 0 | 0 | 0 | 0 | 21,072 | 20,539 | 23,575 | 27,047 | 24,196 | 21,519 |
| Dynamic Technology Lab Pte. Ltd. | 6,593 | 0 | 7,427 | 0 | 0 | 0 | 0 | 7,164 | 0 | 0 |
| E*TRADE Capital Management LLC | 0 | 0 | 0 | 3,748 | 5,779 | 7,008 | 8,836 | 22,990 | 21,155 | 23,686 |
| EACM Advisors LLC_NLE | 0 | 81,446 | 80,139 | 80,139 | 80,139 | 80,139 | 80,139 | 61,788 | 0 | 0 |
| Eagle Asset Management, Inc. | 109,408 | 117,110 | 119,327 | 124,781 | 126,493 | 124,052 | 145,912 | 145,160 | 175,928 | 219,304 |
| Eagle Boston Investment Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EAM Investors, LLC | 0 | 0 | 0 | 41,579 | 41,049 | 0 | 0 | 0 | 0 | 0 |
| Eastspring Investments (Singapore) Limited | 2,400 | 2,400 | 2,400 | 2,400 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eaton Vance Management | 0 | 0 | 5,189 | 5,199 | 5,231 | 5,063 | 5,063 | 5,063 | 6,563 | 6,563 |
| Echo Street Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 160,459 | 366,342 | 0 | 0 |
| Edge Asset Management, Inc._NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Edge Capital Partners, LLC | 0 | 131 | 131 | 1,010 | 1,505 | 0 | 0 | 0 | 0 | 0 |
| Elk Creek Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 219,958 | 499,512 | 463,793 | 622,953 |
| Elkfork Partners LLC | 96,096 | 96,852 | 86,212 | 86,352 | 57,596 | 100,660 | 114,576 | 144,228 | 131,880 | 157,276 |
| Ellington Management Group, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 5,400 | 0 | 0 | 0 |
| Emerald Advisers LLC | 0 | 4,737 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Employees Retirement System of Texas | 78,000 | 78,000 | 78,000 | 78,000 | 78,000 | 67,000 | 81,000 | 81,000 | 81,000 | 0 |
| Empowered Funds, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Engineers Gate Manager, L.P. | 0 | 0 | 0 | 0 | 0 | 56,341 | 4,700 | 0 | 0 | 35,377 |
| Enterprise Financial Services Corp. | 0 | 0 | 426 | 426 | 426 | 426 | 426 | 426 | 426 | 426 |
| Envestnet Asset Management, Inc. | 107,064 | 104,257 | 106,631 | 99,346 | 100,656 | 74,630 | 58,989 | 0 | 175,221 | 177,115 |
| Epoch Investment Partners, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 481,836 | 0 | 0 |
| Eqis Capital Management, Inc. | 9,356 | 0 | 11,042 | 4,392 | 11,389 | 0 | 5,129 | 5,023 | 13,346 | 0 |
| EquityCompass Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Essex Savings Bank | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 91 | 91 |
| EULAV Asset Management | 197,500 | 201,600 | 210,400 | 215,800 | 215,800 | 215,800 | 215,800 | 215,800 | 215,800 | 215,800 |
| Evercore Wealth Management, LLC | 0 | 0 | 320 | 320 | 320 | 0 | 0 | 0 | 0 | 0 |
| Everence Capital Management, Inc. | 18,740 | 4,950 | 4,950 | 4,950 | 4,950 | 0 | 0 | 0 | 0 | 0 |
| Executive Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 342 | 342 |
| ExodusPoint Capital Management, LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,450 |
| Fairport Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 700 |
| FCM Investments, LP_NLE | 81,240 | 73,090 | 73,090 | 55,291 | 48,195 | 48,195 | 48,195 | 48,195 | 48,195 | 48,195 |
| FDX Advisors, Inc. | 32,947 | 28,616 | 30,031 | 31,457 | 33,662 | 34,894 | 27,542 | 31,228 | 8,109 | 22,835 |
| Federated Hermes Equity Management Company of Pennsylvania | 0 | 0 | 0 | 0 | 0 | 21,802 | 20,671 | 20,187 | 19,979 | 175,635 |
| Federated Hermes Investment Management Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 89,752 |
| Federated Hermes MDTA LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fidelity Institutional Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 1,418,220 | 2,267,142 | 2,144,410 | 2,244,302 |
| Fidelity Investments Canada ULC | 0 | 0 | 0 | 0 | 0 | 0 | 10,880 | 12,780 | 11,610 | 120,357 |
| Fidelity Management & Research Company LLC | 0 | 0 | 0 | 314,882 | 314,878 | 0 | 811,800 | 857,574 | 734,572 | 557,798 |
| Fiduciary Management Associates, LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fiera Capital Corporation | 0 | 0 | 0 | 1,077 | 1,077 | 1,077 | 1,077 | 0 | 0 | 0 |
| FIL Investment Management (Australia) Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,100 | 8,000 | 8,000 |
| Financial Gravity Wealth, Inc | 0 | 0 | 0 | 0 | 687 | 47 | 42 | 104 | 106 | 72 |

# Exhibit 9

**Healthcare Services Group, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 92.8% | 93.6% | 95.1% | 96.0% | 95.2% | 95.5% | 95.8% | 95.1% | 96.4% | 96.1% | 94.0% |
| Short Interest | 7,508,419 | 4,278,939 | 7,888,473 | 7,472,941 | 7,676,454 | 8,450,521 | 7,314,179 | 5,684,901 | 5,798,444 | 5,670,481 | 5,553,583 |
| Shares Outstanding | 70,110,000 | 70,268,000 | 70,330,000 | 70,671,000 | 71,261,000 | 71,485,000 | 71,900,000 | 71,967,000 | 72,177,000 | 72,363,000 | 72,461,000 |
| Shares Held by Insiders | 3,245,141 | 3,261,534 | 3,260,634 | 3,360,451 | 3,373,041 | 3,157,530 | 2,950,130 | 2,912,750 | 2,788,406 | 2,590,991 | 2,590,091 |
| Shares Held by Institutions | 69,000,003 | 66,754,849 | 71,298,808 | 71,771,064 | 71,925,863 | 73,296,893 | 73,077,067 | 71,079,625 | 72,476,245 | 72,518,262 | 70,913,730 |
| Number of Institutions With Holdings | 266 | 273 | 270 | 273 | 286 | 279 | 292 | 317 | 326 | 342 | 339 |

| Institution/Individual | 3/31/2014 | 6/30/2014 | 9/30/2014 | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FineMark National Bank & Trust | 0 | 2,609 | 2,712 | 2,721 | 2,728 | 4,000 | 3,919 | 4,083 | 3,699 | 3,699 | 3,699 |
| First Allied Asset Management, Inc. | 0 | 0 | 7,400 | 6,813 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| First City Capital Management, Inc. | 2,025 | 2,025 | 2,025 | 2,025 | 2,025 | 2,025 | 2,025 | 2,025 | 2,025 | 0 | 0 |
| First Horizon Advisors, Inc. | 613 | 912 | 1,029 | 1,036 | 1,037 | 904 | 900 | 777 | 744 | 745 | 724 |
| First Interstate Bank | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 378 | 378 | 494 |
| First Manhattan Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 194 | 0 |
| First Mercantile Trust Company | 33,591 | 32,626 | 33,565 | 30,228 | 29,184 | 28,021 | 29,612 | 28,430 | 26,214 | 24,506 | 21,878 |
| First Midwest Trust Company | 17,026 | 17,636 | 18,016 | 17,906 | 18,086 | 17,946 | 19,196 | 20,440 | 20,580 | 29,915 | 29,915 |
| First Premier Bank | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,263 | 3,263 | 3,263 | 2,800 |
| First Republic Investment Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,622 | 7,901 |
| First Trust Advisors L.P. | 164,877 | 187,319 | 210,609 | 259,715 | 203,960 | 244,553 | 233,434 | 85,859 | 52,979 | 65,145 | 76,742 |
| First Wilshire Securities Management, Inc. | 16,395 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Flagship Harbor Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Florida State Board of Administration | 67,342 | 67,342 | 67,342 | 66,751 | 66,751 | 66,751 | 66,751 | 73,997 | 73,997 | 72,898 | 64,844 |
| FMP Wealth Advisers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 223 | 0 |
| FNY Capital Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fort Washington Investment Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fortaleza Asset Management, Inc._NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,785 | 4,900 | 3,240 | 1,905 |
| Fortress Investment Group, L.L.C. | 2,881 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Foundry Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FOURPOINTS Asset Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fox Run Management, L.L.C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Franklin Advisers, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Franklin Advisory Services, LLC | 456,000 | 456,000 | 456,000 | 456,000 | 380,000 | 360,000 | 350,000 | 266,000 | 257,000 | 248,000 | 248,000 |
| Franklin Equity Group | 0 | 0 | 0 | 340 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Franklin Mutual Advisers, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Franklin Templeton Portfolio Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Friess Associates LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 365,000 |
| FSC Securites, Inc. | 240 | 443 | 430 | 430 | 430 | 430 | 430 | 430 | 430 | 430 | 0 |
| Fuller & Thaler Asset Management Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 2,100 | 1,400 | 0 | 0 | 0 |
| G.W. Henssler & Associates, Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gardner Lewis Asset Management, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gary Goldberg Planning Services Inc | 2,778 | 4,237 | 4,033 | 4,751 | 4,751 | 4,751 | 4,751 | 4,751 | 4,751 | 4,751 | 4,751 |
| GE Asset Management Inc._NLE | 209,831 | 209,383 | 224,827 | 234,817 | 231,664 | 231,025 | 227,408 | 225,528 | 213,725 | 213,725 | 0 |
| Gemmer Asset Management LLC | 287 | 287 | 287 | 287 | 287 | 287 | 287 | 287 | 287 | 287 | 287 |
| Geneva Advisors, LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Geneva Capital Management LLC | 577,925 | 617,056 | 606,327 | 606,327 | 606,327 | 606,327 | 606,327 | 606,327 | 606,327 | 606,327 | 0 |
| Geode Capital Management, L.L.C. | 399,547 | 402,835 | 406,735 | 413,526 | 432,146 | 457,954 | 461,414 | 468,429 | 514,031 | 521,174 | 522,500 |
| Giverny Capital Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Glen Harbor Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Glenmede Investment Management LP | 0 | 0 | 575 | 575 | 1,075 | 1,259 | 1,361 | 1,529 | 1,443 | 1,279 | 1,175 |
| Glens Falls National Bank & Trust Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 237 | 0 | 0 | 0 |
| Global Financial Private Capital, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Global X Management Company LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GO ETF Solutions LLP_NLE | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 2,333 | 0 | 0 | 0 | 0 | 104 |

# Exhibit 9

**Healthcare Services Group, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94.1% | 94.3% | 93.7% | 95.3% | 95.4% | 96.2% | 100.8% | 101.4% | 100.9% | 99.4% |
| Short Interest | 4,972,046 | 5,011,543 | 3,950,276 | 3,500,799 | 5,516,621 | 8,870,022 | 12,451,898 | 16,344,022 | 14,706,683 | 12,518,224 |
| Shares Outstanding | 72,587,000 | 72,812,000 | 72,989,000 | 73,185,000 | 73,273,000 | 73,679,000 | 73,712,000 | 73,740,000 | 73,798,000 | 74,036,000 |
| Shares Held by Insiders | 2,434,177 | 2,432,266 | 2,331,564 | 2,327,198 | 2,216,808 | 2,232,896 | 2,244,932 | 2,245,841 | 2,254,703 | 330,012 |
| Shares Held by Institutions | 70,688,508 | 71,073,666 | 69,933,147 | 70,865,313 | 73,018,293 | 77,228,195 | 84,601,677 | 89,026,926 | 87,020,883 | 85,713,963 |
| Number of Institutions With Holdings | 341 | 333 | 354 | 376 | 400 | 399 | 395 | 387 | 398 | 399 |

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| FineMark National Bank & Trust | 3,503 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| First Allied Asset Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| First City Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| First Horizon Advisors, Inc. | 724 | 726 | 726 | 727 | 873 | 950 | 952 | 954 | 792 | 620 |
| First Interstate Bank | 494 | 494 | 494 | 494 | 401 | 401 | 401 | 0 | 0 | 0 |
| First Manhattan Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| First Mercantile Trust Company | 18,834 | 18,403 | 13,969 | 13,969 | 12,226 | 0 | 0 | 0 | 0 | 0 |
| First Midwest Trust Company | 29,365 | 30,391 | 31,116 | 32,505 | 16,064 | 10,804 | 12,141 | 0 | 0 | 0 |
| First Premier Bank | 2,800 | 1,200 | 1,200 | 1,200 | 1,200 | 0 | 0 | 0 | 0 | 0 |
| First Republic Investment Management, Inc. | 8,479 | 7,144 | 6,325 | 8,199 | 8,059 | 7,834 | 10,133 | 9,932 | 10,634 | 8,669 |
| First Trust Advisors L.P. | 21,279 | 22,145 | 36,095 | 49,022 | 79,638 | 50,042 | 9,345 | 28,119 | 0 | 898,298 |
| First Wilshire Securities Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Flagship Harbor Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 528 | 365 | 127 | 128 |
| Florida State Board of Administration | 51,474 | 51,474 | 51,474 | 50,574 | 50,574 | 48,527 | 47,937 | 53,560 | 52,362 | 51,204 |
| FMP Wealth Advisers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FNY Capital Management LP | 0 | 0 | 0 | 0 | 6,000 | 6,732 | 6,732 | 6,732 | 6,732 | 6,732 |
| Fort Washington Investment Advisors, Inc. | 0 | 0 | 300,767 | 260,767 | 300,467 | 345,467 | 0 | 0 | 0 | 0 |
| Fortaleza Asset Management, Inc._NLE | 4,990 | 4,990 | 4,990 | 1,580 | 1,580 | 1,581 | 1,086 | 1,086 | 1,086 | 0 |
| Fortress Investment Group, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Foundry Partners, LLC | 85,573 | 101,148 | 96,489 | 97,056 | 54,568 | 57,468 | 54,109 | 62,305 | 63,227 | 59,697 |
| FOURPOINTS Asset Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,600 |
| Fox Run Management, L.L.C | 0 | 0 | 5,200 | 0 | 0 | 5,081 | 0 | 0 | 0 | 0 |
| Franklin Advisers, Inc. | 0 | 0 | 423 | 429 | 288 | 296 | 1,067 | 731,857 | 755,065 | 787,720 |
| Franklin Advisory Services, LLC | 248,000 | 243,000 | 200,000 | 179,800 | 179,800 | 179,800 | 179,800 | 179,800 | 0 | 2,210 |
| Franklin Equity Group | 0 | 0 | 0 | 0 | 2,100 | 430 | 315 | 18,115 | 18,300 | 19,600 |
| Franklin Mutual Advisers, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 159,275 | 0 |
| Franklin Templeton Portfolio Advisors, Inc | 0 | 0 | 423 | 429 | 288 | 296 | 820 | 996 | 1,176 | 2,210 |
| Friess Associates LLC | 0 | 0 | 0 | 0 | 320,731 | 0 | 0 | 0 | 0 | 0 |
| FSC Securites, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fuller & Thaler Asset Management Inc. | 0 | 0 | 0 | 69,100 | 26,800 | 25,800 | 0 | 0 | 0 | 0 |
| G.W. Henssler & Associates, Ltd. | 0 | 0 | 11,300 | 9,600 | 9,600 | 9,600 | 9,600 | 8,400 | 8,400 | 9,931 |
| Gardner Lewis Asset Management, L.P. | 0 | 0 | 0 | 0 | 0 | 30,600 | 0 | 0 | 0 | 0 |
| Gary Goldberg Planning Services Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GE Asset Management Inc._NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gemmer Asset Management LLC | 287 | 287 | 287 | 287 | 287 | 287 | 287 | 287 | 287 | 287 |
| Geneva Advisors, LLC_NLE | 0 | 23,007 | 191,918 | 191,918 | 0 | 0 | 0 | 0 | 0 | 0 |
| Geneva Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Geode Capital Management, L.L.C. | 557,211 | 589,402 | 622,288 | 635,774 | 644,509 | 662,100 | 720,009 | 777,333 | 853,660 | 899,227 |
| Giverny Capital Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,266 | 9,266 | 287,334 |
| Glen Harbor Capital Management LLC | 75,504 | 76,098 | 67,738 | 67,848 | 45,254 | 79,090 | 90,024 | 113,322 | 103,620 | 123,574 |
| Glenmede Investment Management LP | 1,175 | 1,341 | 1,341 | 1,016 | 1,016 | 1,016 | 1,000 | 0 | 1,000 | 7,100 |
| Glens Falls National Bank & Trust Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Global Financial Private Capital, Inc | 0 | 0 | 0 | 0 | 6,876 | 7,222 | 0 | 0 | 0 | 0 |
| Global X Management Company LLC_NLE | 0 | 529 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GO ETF Solutions LLP_NLE | 104 | 104 | 104 | 104 | 104 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Healthcare Services Group, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 92.8% | 93.6% | 95.1% | 96.0% | 95.2% | 95.5% | 95.8% | 95.1% | 96.4% | 96.1% | 94.0% |
| Short Interest | 7,508,419 | 4,278,939 | 7,888,473 | 7,472,941 | 7,676,454 | 8,450,521 | 7,314,179 | 5,684,901 | 5,798,444 | 5,670,481 | 5,553,583 |
| Shares Outstanding | 70,110,000 | 70,268,000 | 70,330,000 | 70,671,000 | 71,261,000 | 71,485,000 | 71,900,000 | 71,967,000 | 72,177,000 | 72,363,000 | 72,461,000 |
| Shares Held by Insiders | 3,245,141 | 3,261,534 | 3,260,634 | 3,360,451 | 3,373,041 | 3,157,530 | 2,950,130 | 2,912,750 | 2,788,406 | 2,590,991 | 2,590,091 |
| Shares Held by Institutions | 69,000,003 | 66,754,849 | 71,298,808 | 71,771,064 | 71,925,863 | 73,296,893 | 73,077,067 | 71,079,625 | 72,476,245 | 72,518,262 | 70,913,730 |
| Number of Institutions With Holdings | 266 | 273 | 270 | 273 | 286 | 279 | 292 | 317 | 326 | 342 | 339 |

| Institution/Individual | 3/31/2014 | 6/30/2014 | 9/30/2014 | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Goelzer Investment Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Golden State Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Goldman Sachs & Company, Inc. | 98,063 | 62,335 | 54,262 | 61,978 | 77,072 | 23,544 | 20,475 | 35,077 | 29,654 | 51,869 | 154,108 |
| Goldman Sachs Asset Management (US) | 3,041,498 | 2,873,645 | 1,661,538 | 1,577,008 | 1,544,591 | 1,726,967 | 1,582,056 | 1,250,462 | 1,353,717 | 1,189,322 | 1,322,966 |
| Goldman Sachs Asset Management International | 0 | 0 | 0 | 0 | 0 | 0 | 9,087 | 0 | 0 | 0 | 17,198 |
| Goldman Sachs Bank AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,454 | 12,004 | 11,981 | 9,163 |
| Goodman Financial Corporation | 154,200 | 155,585 | 150,805 | 153,295 | 154,400 | 155,155 | 159,160 | 158,504 | 156,225 | 155,496 | 146,378 |
| Gotham Asset Management, LLC | 0 | 28,675 | 0 | 23,190 | 15,050 | 0 | 0 | 0 | 0 | 0 | 0 |
| Granahan Investment Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grandeur Peak Global Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Granite Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Granite Investment Partners, LLC | 66,641 | 62,865 | 89,313 | 100,044 | 100,812 | 98,879 | 47,977 | 33,138 | 32,282 | 32,369 | 36,734 |
| Granite Point Capital Management, L.P. | 0 | 0 | 40,000 | 36,000 | 36,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Graubündner Kantonalbank | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Great Lakes Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Greenleaf Trust | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Group One Trading, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GSA Capital Partners LLP | 0 | 9,785 | 0 | 0 | 0 | 0 | 0 | 10,367 | 0 | 10,867 | 7,909 |
| Guggenheim Investments | 24,708 | 33,096 | 37,725 | 48,801 | 60,413 | 48,508 | 40,479 | 75,489 | 52,334 | 56,553 | 53,085 |
| GW&K Investment Management, LLC | 1,054,887 | 1,108,778 | 1,296,956 | 1,295,378 | 1,291,799 | 1,259,665 | 1,288,698 | 1,033,707 | 1,023,563 | 988,598 | 968,492 |
| GWL Investment Management Ltd. | 4,629 | 4,629 | 4,629 | 4,629 | 4,629 | 4,629 | 7,329 | 7,329 | 7,329 | 93,907 | 96,937 |
| Hanseatic Management Services, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 346 | 229 | 421 | 606 |
| Hanson & Doremus Investment Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 400 | 400 | 400 | 400 |
| Hanwha Asset Management Co., Ltd. | 2,772 | 2,672 | 2,672 | 2,672 | 2,672 | 2,672 | 2,672 | 2,672 | 2,672 | 0 | 0 |
| Harding Loevner LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Harfst and Associates, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Harrington Investments, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Harris Associates L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hauck & Aufhäuser Asset Management Services S.à r.l._NLE | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 |
| Hauck & Aufhäuser Fund Services S.A. | 0 | 0 | 0 | 0 | 0 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 |
| HBK Investments, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Highland Capital Management Fund Advisors, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 22,912 | 22,912 | 0 | 0 | 0 |
| Highland Capital Management, L.P. | 20,390 | 20,390 | 20,390 | 22,032 | 22,097 | 22,097 | 22,912 | 22,912 | 0 | 0 | 0 |
| HighMark Capital Management Inc. | 0 | 0 | 397 | 397 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Highmount Capital LLC_NLE | 9,515 | 9,515 | 9,515 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hightower Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 23,578 | 26,923 | 46,253 | 45,416 | 0 | 0 |
| Hirtle, Callaghan & Co., LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HL Financial Services LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Holland Capital Management LLC_NLE | 198,350 | 198,350 | 133,999 | 64,725 | 64,725 | 37,800 | 37,905 | 23,405 | 0 | 0 | 0 |
| Holocene Advisors, LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Honkamp Krueger Financial Services, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Horizon Investments, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,071 |
| Hotchkis and Wiley Capital Management, LLC | 65,181 | 88,085 | 103,575 | 91,335 | 91,335 | 88,984 | 80,384 | 80,384 | 80,384 | 80,384 | 80,384 |
| HRT Financial LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HSBC Bank USA, N.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Healthcare Services Group, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94.1% | 94.3% | 93.7% | 95.3% | 95.4% | 96.2% | 100.8% | 101.4% | 100.9% | 99.4% |
| Short Interest | 4,972,046 | 5,011,543 | 3,950,276 | 3,500,799 | 5,516,621 | 8,870,022 | 12,451,898 | 16,344,022 | 14,706,683 | 12,518,224 |
| Shares Outstanding | 72,587,000 | 72,812,000 | 72,989,000 | 73,185,000 | 73,273,000 | 73,679,000 | 73,712,000 | 73,740,000 | 73,798,000 | 74,036,000 |
| Shares Held by Insiders | 2,434,177 | 2,432,266 | 2,331,564 | 2,327,198 | 2,216,808 | 2,232,896 | 2,244,932 | 2,245,841 | 2,254,703 | 330,012 |
| Shares Held by Institutions | 70,688,508 | 71,073,666 | 69,933,147 | 70,865,313 | 73,018,293 | 77,228,195 | 84,601,677 | 89,026,926 | 87,020,883 | 85,713,963 |
| Number of Institutions With Holdings | 341 | 333 | 354 | 376 | 400 | 399 | 395 | 387 | 398 | 399 |

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| Goelzer Investment Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 62,196 | 62,986 | 64,181 | 64,718 |
| Golden State Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,920 |
| Goldman Sachs & Company, Inc. | 207,131 | 162,621 | 154,555 | 280,154 | 203,108 | 305,331 | 609,510 | 667,821 | 739,048 | 1,104,636 |
| Goldman Sachs Asset Management (US) | 1,154,666 | 1,119,502 | 1,036,008 | 806,943 | 712,077 | 502,501 | 869,413 | 854,170 | 531,850 | 62,911 |
| Goldman Sachs Asset Management International | 15,898 | 11,898 | 10,498 | 8,964 | 10,484 | 10,484 | 11,734 | 13,534 | 14,789 | 9,835 |
| Goldman Sachs Bank AG | 9,183 | 0 | 8,953 | 8,938 | 10,165 | 10,855 | 9,894 | 9,898 | 14,009 | 11,383 |
| Goodman Financial Corporation | 145,194 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gotham Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33,326 |
| Granahan Investment Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 194,550 |
| Grandeur Peak Global Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 42,650 | 0 | 0 | 0 |
| Granite Investment Advisors, LLC | 0 | 0 | 0 | 0 | 5,000 | 5,000 | 0 | 0 | 0 | 0 |
| Granite Investment Partners, LLC | 41,701 | 33,985 | 34,122 | 34,760 | 34,573 | 40,683 | 25,168 | 31,687 | 30,177 | 73,536 |
| Granite Point Capital Management, L.P. | 0 | 0 | 0 | 0 | 0 | 20,000 | 13,600 | 12,200 | 12,200 | 0 |
| Graubündner Kantonalbank | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 |
| Great Lakes Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 255,641 | 309,682 | 276,315 |
| Greenleaf Trust | 0 | 0 | 0 | 1,305 | 1,305 | 1,582 | 0 | 0 | 0 | 0 |
| Group One Trading, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62 | 700 | 0 |
| GSA Capital Partners LLP | 17,867 | 0 | 6,139 | 0 | 6,452 | 0 | 0 | 0 | 0 | 0 |
| Guggenheim Investments | 28,986 | 25,975 | 24,615 | 22,601 | 60,550 | 177,596 | 33,833 | 25,937 | 0 | 0 |
| GW&K Investment Management, LLC | 846,733 | 836,583 | 811,067 | 809,349 | 680,922 | 888,110 | 886,357 | 885,157 | 549,466 | 287,383 |
| GWL Investment Management Ltd. | 95,379 | 101,686 | 105,473 | 98,892 | 95,778 | 44,279 | 42,912 | 41,221 | 44,850 | 46,198 |
| Hanseatic Management Services, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hanson & Doremus Investment Management, Inc. | 400 | 400 | 400 | 400 | 400 | 0 | 0 | 0 | 0 | 0 |
| Hanwha Asset Management Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Harding Loevner LP | 0 | 0 | 0 | 220 | 220 | 220 | 220 | 622 | 1,137 | 1,095 |
| Harfst and Associates, Inc | 0 | 4,800 | 7,470 | 7,470 | 7,681 | 8,280 | 6,136 | 6,676 | 7,644 | 10,131 |
| Harrington Investments, Inc. | 0 | 0 | 0 | 0 | 0 | 187 | 187 | 0 | 0 | 0 |
| Harris Associates L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 169 |
| Hauck & Aufhäuser Asset Management Services S.à r.l._NLE | 2,500 | 2,500 | 2,500 | 4,000 | 4,000 | 0 | 0 | 0 | 0 | 0 |
| Hauck & Aufhäuser Fund Services S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HBK Investments, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47,300 |
| Highland Capital Management Fund Advisors, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Highland Capital Management, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HighMark Capital Management Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 747 |
| Highmount Capital LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hightower Advisors, LLC | 0 | 4,706 | 4,385 | 7,077 | 4,765 | 5,506 | 6,304 | 7,133 | 8,769 | 9,528 |
| Hirtle, Callaghan & Co., LLC | 0 | 0 | 0 | 0 | 4,467 | 2,490 | 0 | 0 | 0 | 0 |
| HL Financial Services LLC | 0 | 0 | 0 | 11,183 | 11,114 | 11,056 | 15,344 | 15,081 | 0 | 0 |
| Holland Capital Management LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Holocene Advisors, LP | 0 | 0 | 0 | 0 | 0 | 13,472 | 12,737 | 29,039 | 48,272 | 25,714 |
| Honkamp Krueger Financial Services, Inc | 0 | 0 | 0 | 0 | 0 | 192 | 0 | 0 | 0 | 0 |
| Horizon Investments, LLC | 3,071 | 3,071 | 3,071 | 3,071 | 3,071 | 3,071 | 0 | 0 | 0 | 0 |
| Hotchkis and Wiley Capital Management, LLC | 80,384 | 80,384 | 80,384 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HRT Financial LLC | 0 | 0 | 0 | 0 | 0 | 33,200 | 0 | 0 | 0 | 0 |
| HSBC Bank USA, N.A. | 1,768 | 0 | 0 | 0 | 0 | 1,768 | 0 | 0 | 1,768 | 1,768 |

# Exhibit 9

**Healthcare Services Group, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | 92.8% | 93.6% | 95.1% | 96.0% | 95.2% | 95.5% | 95.8% | 95.1% | 96.4% | 96.1% | 94.0% |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 92.8% | 93.6% | 95.1% | 96.0% | 95.2% | 95.5% | 95.8% | 95.1% | 96.4% | 96.1% | 94.0% |
| Short Interest | 7,508,419 | 4,278,939 | 7,888,473 | 7,472,941 | 7,676,454 | 8,450,521 | 7,314,179 | 5,684,901 | 5,798,444 | 5,670,481 | 5,553,583 |
| Shares Outstanding | 70,110,000 | 70,268,000 | 70,330,000 | 70,671,000 | 71,261,000 | 71,485,000 | 71,900,000 | 71,967,000 | 72,177,000 | 72,363,000 | 72,461,000 |
| Shares Held by Insiders | 3,245,141 | 3,261,534 | 3,260,634 | 3,360,451 | 3,373,041 | 3,157,530 | 2,950,130 | 2,912,750 | 2,788,406 | 2,590,991 | 2,590,091 |
| Shares Held by Institutions | 69,000,003 | 66,754,849 | 71,298,808 | 71,771,064 | 71,925,863 | 73,296,893 | 73,077,067 | 71,079,625 | 72,476,245 | 72,518,262 | 70,913,730 |
| Number of Institutions With Holdings | 266 | 273 | 270 | 273 | 286 | 279 | 292 | 317 | 326 | 342 | 339 |

| Institution/Individual | 3/31/2014 | 6/30/2014 | 9/30/2014 | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HSBC Global Asset Management (International) Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HSBC Global Asset Management (UK) Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,298 |
| HSBC Global Asset Management Deutschland GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Huntington Private Financial Group | 0 | 0 | 0 | 5,022 | 4,247 | 5,490 | 5,190 | 5,190 | 4,247 | 4,247 | 3,572 |
| Hutchens Investment Management, Inc._NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Iberiabank Corp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,239 | 6,461 | 0 |
| ICON Advisers, Inc. | 193,750 | 193,750 | 235,850 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Icon Wealth Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IFC Holdings Incorporated/FL | 7,859 | 8,296 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IFP Fund Management S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IMS Capital Management, Inc. | 13,975 | 9,500 | 9,500 | 9,500 | 9,500 | 0 | 0 | 0 | 0 | 0 | 0 |
| Independent Financial Partners | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 860 | 553 | 553 | 694 |
| Index Management Solutions, LLC_NLE | 17,690 | 18,786 | 20,182 | 19,880 | 0 | 0 | 0 | 0 | 0 | 17,717 | 18,753 |
| ING Bank N.V. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inscription Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inspire Investing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Integrated Investment Consultants, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,030 | 2,030 | 1,985 |
| Integrated Wealth Management | 0 | 0 | 0 | 0 | 41 | 0 | 0 | 0 | 0 | 0 | 0 |
| Invesco Advisers, Inc. | 438 | 438 | 438 | 391 | 393 | 449 | 398 | 385 | 385 | 359 | 359 |
| Invesco Capital Management LLC | 132,066 | 133,032 | 129,559 | 117,441 | 263,884 | 297,645 | 265,704 | 235,481 | 234,218 | 244,012 | 315,000 |
| Investeringsforeningen SmallCap Danmark A/S | 0 | 0 | 32,100 | 32,100 | 32,100 | 0 | 0 | 0 | 0 | 19,817 | 25,700 |
| Invictus RG Pte. Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 803 | 0 |
| Irish Life Investment Managers Ltd. | 2,229 | 2,229 | 2,229 | 2,229 | 75,832 | 77,210 | 79,284 | 79,284 | 85,588 | 86,578 | 89,608 |
| Israel Discount Bank of New York | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ivy Investment Management Company | 349,419 | 358,540 | 386,024 | 359,883 | 302,778 | 410,118 | 279,976 | 273,586 | 208,962 | 174,141 | 107,947 |
| J. Safra Asset Management Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 762 | 762 |
| J.P. Morgan Securities LLC | 0 | 0 | 0 | 0 | 0 | 55 | 55 | 55 | 0 | 0 | 6,880 |
| J.P. Morgan Securities plc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jacobs Levy Equity Management, Inc. | 0 | 0 | 170,071 | 151,539 | 133,808 | 135,301 | 144,811 | 144,811 | 144,811 | 122,561 | 115,221 |
| Jane Street Capital, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Janney Montgomery Scott LLC | 0 | 0 | 0 | 0 | 0 | 7,531 | 17,854 | 18,610 | 19,445 | 38,109 | 0 |
| Janus Henderson Investors | 14,131 | 13,775 | 1,548,541 | 2,185,050 | 2,139,325 | 2,167,900 | 2,170,880 | 2,167,885 | 2,156,568 | 2,475,909 | 2,492,363 |
| Jefferies LLC | 0 | 0 | 0 | 0 | 0 | 183 | 0 | 0 | 0 | 0 | 0 |
| Jennison Associates LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Joel Isaacson & Co., LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 214 | 214 | 214 | 214 |
| Johnson Investment Counsel, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOYN Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JP Morgan Asset Management | 1,368 | 1,492 | 1,492 | 0 | 0 | 0 | 9,027 | 9,670 | 12,170 | 12,192 | 3,528 |
| JPMorgan Private Bank (United States) | 123,350 | 124,069 | 124,000 | 175,764 | 313,293 | 467,641 | 492,843 | 494,938 | 483,276 | 480,365 | 33,926 |
| K. J. Harrison & Partners, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000 |
| Kentucky Teachers' Retirement System | 26,325 | 24,725 | 24,725 | 24,725 | 24,725 | 24,725 | 24,725 | 25,725 | 26,725 | 26,725 | 26,725 |
| KeyBanc Capital Markets | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KGI Securities Investment Trust Company Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kinea Investimentos Ltda. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KMS Financial Services, Inc. | 11,680 | 11,667 | 11,686 | 11,686 | 11,686 | 11,686 | 11,686 | 11,686 | 11,686 | 11,686 | 0 |

# Exhibit 9

**Healthcare Services Group, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94.1% | 94.3% | 93.7% | 95.3% | 95.4% | 96.2% | 100.8% | 101.4% | 100.9% | 99.4% |
| Short Interest | 4,972,046 | 5,011,543 | 3,950,276 | 3,500,799 | 5,516,621 | 8,870,022 | 12,451,898 | 16,344,022 | 14,706,683 | 12,518,224 |
| Shares Outstanding | 72,587,000 | 72,812,000 | 72,989,000 | 73,185,000 | 73,273,000 | 73,679,000 | 73,712,000 | 73,740,000 | 73,798,000 | 74,036,000 |
| Shares Held by Insiders | 2,434,177 | 2,432,266 | 2,331,564 | 2,327,198 | 2,216,808 | 2,232,896 | 2,244,932 | 2,245,841 | 2,254,703 | 330,012 |
| Shares Held by Institutions | 70,688,508 | 71,073,666 | 69,933,147 | 70,865,313 | 73,018,293 | 77,228,195 | 84,601,677 | 89,026,926 | 87,020,883 | 85,713,963 |
| Number of Institutions With Holdings | 341 | 333 | 354 | 376 | 400 | 399 | 395 | 387 | 398 | 399 |

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| HSBC Global Asset Management (International) Limited | 0 | 0 | 0 | 0 | 0 | 5,200 | 0 | 0 | 8,300 | 8,300 |
| HSBC Global Asset Management (UK) Limited | 13,429 | 0 | 0 | 0 | 0 | 2,347 | 0 | 0 | 1,892 | 5,160 |
| HSBC Global Asset Management Deutschland GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,300 | 8,300 |
| Huntington Private Financial Group | 2,652 | 2,652 | 2,652 | 2,622 | 2,383 | 2,665 | 641 | 642 | 642 | 641 |
| Hutchens Investment Management, Inc._NLE | 0 | 0 | 0 | 5,000 | 5,000 | 0 | 0 | 0 | 0 | 0 |
| Iberiabank Corp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICON Advisers, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Icon Wealth Partners, LLC | 0 | 0 | 0 | 0 | 1,160 | 0 | 1,443 | 0 | 0 | 1,371 |
| IFC Holdings Incorporated/FL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IFP Fund Management S.A. | 0 | 32,000 | 32,000 | 32,000 | 32,000 | 32,000 | 0 | 0 | 0 | 0 |
| IMS Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 | 1,000 | 0 | 0 |
| Independent Financial Partners | 694 | 341 | 341 | 341 | 341 | 341 | 341 | 872 | 747 | 0 |
| Index Management Solutions, LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ING Bank N.V. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,312 | 11,309 |
| Inscription Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,137 | 500 |
| Inspire Investing | 0 | 118 | 1,019 | 1,046 | 1,041 | 0 | 0 | 0 | 0 | 0 |
| Integrated Investment Consultants, LLC | 1,985 | 1,985 | 1,960 | 1,960 | 1,960 | 2,034 | 0 | 0 | 0 | 0 |
| Integrated Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Invesco Advisers, Inc. | 383 | 0 | 1,164 | 606 | 544 | 0 | 0 | 0 | 0 | 0 |
| Invesco Capital Management LLC | 494,628 | 330,786 | 274,527 | 369,518 | 1,188,762 | 973,183 | 205,713 | 204,464 | 70,077 | 89,288 |
| Investeringsforeningen SmallCap Danmark A/S | 26,838 | 28,658 | 28,658 | 28,658 | 28,658 | 28,658 | 28,658 | 34,222 | 34,222 | 34,222 |
| Invictus RG Pte. Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Irish Life Investment Managers Ltd. | 88,050 | 94,357 | 98,144 | 91,563 | 86,723 | 35,100 | 35,100 | 33,400 | 35,268 | 35,268 |
| Israel Discount Bank of New York | 1,215 | 1,215 | 1,185 | 1,185 | 2,515 | 2,515 | 2,515 | 2,025 | 2,550 | 2,525 |
| Ivy Investment Management Company | 88,164 | 173,494 | 193,230 | 188,620 | 185,860 | 480,071 | 1,218,984 | 1,267,025 | 1,373,458 | 996,362 |
| J. Safra Asset Management Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| J.P. Morgan Securities LLC | 189,667 | 138,515 | 71,319 | 97,414 | 77,571 | 341 | 389 | 389 | 296 | 2,488 |
| J.P. Morgan Securities plc | 0 | 0 | 0 | 0 | 0 | 0 | 1,016 | 508 | 253 | 0 |
| Jacobs Levy Equity Management, Inc. | 115,221 | 115,221 | 152,061 | 157,024 | 157,024 | 157,024 | 157,024 | 157,024 | 157,024 | 157,024 |
| Jane Street Capital, L.L.C. | 9,386 | 0 | 0 | 0 | 0 | 7,315 | 0 | 0 | 0 | 11,322 |
| Janney Montgomery Scott LLC | 6,483 | 6,794 | 7,217 | 7,297 | 7,738 | 6,281 | 7,296 | 9,850 | 10,230 | 10,869 |
| Janus Henderson Investors | 2,503,957 | 2,454,872 | 2,085,372 | 1,744,852 | 1,985,614 | 2,445,734 | 3,732,363 | 3,917,418 | 4,207,236 | 4,200,965 |
| Jefferies LLC | 0 | 6,011 | 0 | 10,665 | 8,568 | 6,825 | 0 | 0 | 0 | 0 |
| Jennison Associates LLC | 0 | 0 | 0 | 0 | 0 | 0 | 295,404 | 450,899 | 493,107 | 557,303 |
| Joel Isaacson & Co., LLC | 214 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Johnson Investment Counsel, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 5,428 | 5,428 | 5,428 | 0 |
| JOYN Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 81 | 126 | 117 | 151 | 0 |
| JP Morgan Asset Management | 2,289 | 2,587 | 3,018 | 3,522 | 4,899 | 5,711 | 7,287 | 6,888 | 5,003 | 3,529 |
| JPMorgan Private Bank (United States) | 7,931 | 6,598 | 5,648 | 6,378 | 26,231 | 51,197 | 54,620 | 59,445 | 65,196 | 63,701 |
| K. J. Harrison & Partners, Inc. | 0 | 0 | 0 | 0 | 0 | 20,700 | 31,000 | 45,900 | 0 | 10,500 |
| Kentucky Teachers' Retirement System | 25,325 | 25,325 | 25,325 | 25,325 | 25,325 | 12,900 | 12,900 | 11,000 | 11,000 | 13,900 |
| KeyBanc Capital Markets | 0 | 0 | 0 | 0 | 0 | 0 | 11,217 | 8,615 | 0 | 0 |
| KGI Securities Investment Trust Company Ltd. | 0 | 0 | 13,118 | 13,118 | 13,118 | 13,118 | 0 | 0 | 0 | 0 |
| Kinea Investimentos Ltda. | 0 | 0 | 0 | 0 | 0 | 0 | 2,244 | 1,459 | 6,140 | 24,680 |
| KMS Financial Services, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Healthcare Services Group, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 92.8% | 93.6% | 95.1% | 96.0% | 95.2% | 95.5% | 95.8% | 95.1% | 96.4% | 96.1% | 94.0% |
| Short Interest | 7,508,419 | 4,278,939 | 7,888,473 | 7,472,941 | 7,676,454 | 8,450,521 | 7,314,179 | 5,684,901 | 5,798,444 | 5,670,481 | 5,553,583 |
| Shares Outstanding | 70,110,000 | 70,268,000 | 70,330,000 | 70,671,000 | 71,261,000 | 71,485,000 | 71,900,000 | 71,967,000 | 72,177,000 | 72,363,000 | 72,461,000 |
| Shares Held by Insiders | 3,245,141 | 3,261,534 | 3,260,634 | 3,360,451 | 3,373,041 | 3,157,530 | 2,950,130 | 2,912,750 | 2,788,406 | 2,590,991 | 2,590,091 |
| Shares Held by Institutions | 69,000,003 | 66,754,849 | 71,298,808 | 71,771,064 | 71,925,863 | 73,296,893 | 73,077,067 | 71,079,625 | 72,476,245 | 72,518,262 | 70,913,730 |
| Number of Institutions With Holdings | 266 | 273 | 270 | 273 | 286 | 279 | 292 | 317 | 326 | 342 | 339 |

| Institution/Individual | 3/31/2014 | 6/30/2014 | 9/30/2014 | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Koch Industries, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kore Private Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kornitzer Capital Management Inc. | 1,346,922 | 1,338,497 | 1,673,077 | 1,592,772 | 832,085 | | | | | | |
| Ladenburg Thalmann Asset Management Inc. (LTAM) | 2,635 | 2,445 | 2,344 | 14,477 | 16,773 | 16,553 | 16,551 | 15,772 | 8,944 | 8,352 | 7,964 |
| Laurion Capital Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lazard Asset Management, L.L.C. | 162,380 | 162,380 | 162,380 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LBA Wealth Management, LLC_NLE | 0 | 0 | 183 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lebenthal Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 136 |
| Legacy Capital Partners, Inc. | 10,850 | 11,800 | 13,606 | 12,400 | 12,400 | 12,800 | 12,800 | 12,600 | 12,600 | 12,600 | 12,100 |
| Legacy Financial Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Legal & General Investment Management Ltd. | 0 | 0 | 10,211 | 9,985 | 11,956 | 12,550 | 13,118 | 14,123 | 15,605 | 15,605 | 66,299 |
| Legato Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LGT Capital Partners Ltd. | 0 | 0 | 0 | 0 | 0 | 173,522 | 173,522 | 115,251 | 115,251 | 133,113 | 133,113 |
| Liberty Capital Management, Inc. | 59,145 | 70,015 | 70,590 | 73,235 | 74,130 | 74,040 | 81,425 | 84,015 | 83,170 | 85,036 | 84,846 |
| Liberty Mutual Insurance Group | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lisanti Capital Growth, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41,616 | 13,826 | 0 | 0 |
| LMCG Investments, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 151,465 |
| Lombard Odier Asset Management (Europe) Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lombard Odier Darier Hentsch & Cie | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Loomis, Sayles & Company, L.P. | 3,604 | 3,554 | 563,034 | 715,555 | 701,372 | 724,582 | 876,813 | 924,906 | 920,283 | 1,038,258 | 836,020 |
| Lord, Abbett & Co. LLC | 0 | 0 | 0 | 0 | 0 | 0 | 92,600 | 754,380 | 839,400 | 747,564 | 0 |
| Loring, Wolcott & Coolidge Fiduciary Advisors, LLP | 175,688 | 166,914 | 163,769 | 149,139 | 33,365 | 23,985 | 23,985 | 22,155 | 22,155 | 22,085 | 21,955 |
| Los Angeles Capital Management And Equity Research, Inc. | 28,945 | 14,275 | 10,885 | 4,875 | 4,825 | 4,825 | 4,825 | 4,825 | 2,485 | 3,085 | 890 |
| Louisiana State Employees' Retirement System | 32,500 | 32,600 | 32,400 | 32,700 | 31,200 | 31,700 | 31,700 | 31,800 | 32,000 | 32,000 | 32,000 |
| LPL Financial LLC | 10,214 | 9,884 | 7,918 | 0 | 0 | 6,924 | 7,890 | 19,466 | 19,415 | 6,339 | 5,545 |
| LS Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 2,344 | 2,344 | 2,422 | 2,555 | 2,694 | 2,694 |
| LSV Asset Management | 0 | 0 | 0 | 0 | 36,576 | 3,106 | 3,106 | 3,106 | 3,106 | 3,106 | 0 |
| Luther King Capital Management Corp. | 19,622 | 22,822 | 950,065 | 1,316,410 | 1,011,680 | 1,010,230 | 961,905 | 955,085 | 598,004 | 534,744 | 411,299 |
| Lyxor Asset Management | 183 | 182 | 367 | 368 | 368 | 126 | 134 | 136 | 136 | 136 | 136 |
| Mackenzie Financial Corporation | 42,069 | 30,765 | 35,749 | 35,749 | 29,609 | 43,639 | 41,952 | 41,952 | 28,738 | 27,587 | 17,483 |
| Macquarie Investment Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49,000 | 0 | 0 |
| Magnetar Capital Partners LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mairs and Power, Inc. | 7,120 | 7,097 | 4,198 | 7,088 | 7,063 | 7,033 | 7,573 | 0 | 0 | 5,074 | 0 |
| Man Investments, Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| Managed Account Advisors LLC | 138,222 | 256,767 | 294,019 | 397,515 | 363,831 | 394,479 | 395,039 | 381,443 | 352,954 | 334,998 | 342,393 |
| Manatuck Hill Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Manulife Asset Management Limited | 20,178 | 19,275 | 19,655 | 19,617 | 19,617 | 18,929 | 19,496 | 19,496 | 18,922 | 19,242 | 19,765 |
| Manulife Investment Management (US) LLC | 31,529 | 25,047 | 26,054 | 25,019 | 26,718 | 26,165 | 26,707 | 27,170 | 28,307 | 28,198 | 27,741 |
| Markel-Gayner Asset Management Corp. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Marshall Wace LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 137,661 |
| Marsico Capital Management, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 402,202 | 116,410 | 135,549 | 135,549 | 135,549 |
| Martin Currie Investment Management Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Martingale Asset Management, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19,603 |
| Mason Street Advisors, LLC | 8,561 | 8,833 | 8,776 | 9,091 | 9,462 | 9,875 | 10,593 | 11,599 | 12,830 | 14,146 | 14,917 |
| Massachusetts Mutual Life Insurance Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Healthcare Services Group, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94.1% | 94.3% | 93.7% | 95.3% | 95.4% | 96.2% | 100.8% | 101.4% | 100.9% | 99.4% |
| Short Interest | 4,972,046 | 5,011,543 | 3,950,276 | 3,500,799 | 5,516,621 | 8,870,022 | 12,451,898 | 16,344,022 | 14,706,683 | 12,518,224 |
| Shares Outstanding | 72,587,000 | 72,812,000 | 72,989,000 | 73,185,000 | 73,273,000 | 73,679,000 | 73,712,000 | 73,740,000 | 73,798,000 | 74,036,000 |
| Shares Held by Insiders | 2,434,177 | 2,432,266 | 2,331,564 | 2,327,198 | 2,216,808 | 2,232,896 | 2,244,932 | 2,245,841 | 2,254,703 | 330,012 |
| Shares Held by Institutions | 70,688,508 | 71,073,666 | 69,933,147 | 70,865,313 | 73,018,293 | 77,228,195 | 84,601,677 | 89,026,926 | 87,020,883 | 85,713,963 |
| Number of Institutions With Holdings | 341 | 333 | 354 | 376 | 400 | 399 | 395 | 387 | 398 | 399 |

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| Koch Industries, Inc. | 0 | 0 | 0 | 0 | 0 | 20,052 | 0 | 0 | 0 | 0 |
| Kore Private Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 755 | 755 |
| Kornitzer Capital Management Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ladenburg Thalmann Asset Management Inc. (LTAM) | 7,602 | 7,725 | 7,305 | 8,012 | 10,656 | 10,945 | 10,945 | 10,277 | 15,055 | 14,428 |
| Laurion Capital Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,085 |
| Lazard Asset Management, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LBA Wealth Management, LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lebenthal Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Legacy Capital Partners, Inc. | 12,100 | 12,100 | 11,900 | 11,900 | 11,700 | 10,500 | 10,500 | 10,500 | 10,500 | 10,500 |
| Legacy Financial Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 62 | 62 | 0 | 0 |
| Legal & General Investment Management Ltd. | 126,950 | 127,303 | 140,235 | 145,743 | 150,358 | 79,538 | 70,482 | 74,200 | 78,598 | 82,120 |
| Legato Capital Management LLC | 1,212 | 1,212 | 18,324 | 18,324 | 53,510 | 0 | 0 | 0 | 0 | 0 |
| LGT Capital Partners Ltd. | 135,254 | 135,254 | 86,059 | 86,059 | 86,059 | 86,059 | 86,059 | 86,059 | 86,059 | 0 |
| Liberty Capital Management, Inc. | 84,266 | 81,556 | 78,227 | 79,053 | 77,993 | 77,408 | 75,508 | 74,820 | 72,436 | 71,912 |
| Liberty Mutual Insurance Group | 0 | 0 | 0 | 0 | 0 | 0 | 14,678 | 14,678 | 14,678 | 0 |
| Lisanti Capital Growth, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LMCG Investments, LLC | 292,844 | 267,867 | 88,725 | 91,022 | 81,070 | 0 | 0 | 0 | 0 | 0 |
| Lombard Odier Asset Management (Europe) Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 339 | 430 | 432 | 427 |
| Lombard Odier Darier Hentsch & Cie | 0 | 0 | 0 | 0 | 0 | 0 | 848 | 884 | 678 | 694 |
| Loomis, Sayles & Company, L.P. | 654,804 | 702,138 | 707,003 | 577,990 | 608,576 | 699,909 | 0 | 0 | 0 | 0 |
| Lord, Abbett & Co. LLC | 0 | 0 | 0 | 0 | 0 | 0 | 182,938 | 234,452 | 222,623 | 516,793 |
| Loring, Wolcott & Coolidge Fiduciary Advisors, LLP | 21,955 | 21,955 | 21,955 | 21,955 | 21,955 | 21,870 | 20,895 | 20,525 | 18,250 | 18,250 |
| Los Angeles Capital Management And Equity Research, Inc. | 675 | 375 | 375 | 375 | 375 | 26,980 | 20,800 | 6,350 | 5,690 | 0 |
| Louisiana State Employees' Retirement System | 29,200 | 29,700 | 29,700 | 29,700 | 31,500 | 19,400 | 19,900 | 20,200 | 19,600 | 19,800 |
| LPL Financial LLC | 5,490 | 5,973 | 6,901 | 6,676 | 6,866 | 10,269 | 10,885 | 8,494 | 8,996 | 8,144 |
| LS Investment Advisors, LLC | 2,818 | 2,726 | 2,834 | 2,544 | 4,701 | 6,604 | 6,681 | 5,998 | 3,992 | 3,827 |
| LSV Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Luther King Capital Management Corp. | 228,219 | 190,492 | 130,504 | 114,404 | 105,719 | 95,709 | 95,689 | 96,524 | 99,034 | 90,924 |
| Lyxor Asset Management | 136 | 136 | 136 | 136 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mackenzie Financial Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,903,929 |
| Macquarie Investment Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72,850 | 76,750 | 87,950 |
| Magnetar Capital Partners LP | 9,618 | 8,720 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mairs and Power, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Man Investments, Ltd. | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Managed Account Advisors LLC | 339,607 | 347,863 | 367,633 | 516,055 | 414,173 | 467,817 | 578,283 | 688,112 | 637,501 | 840,301 |
| Manatuck Hill Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,000 |
| Manulife Asset Management Limited | 20,860 | 26,919 | 27,383 | 26,571 | 26,904 | 94,386 | 96,284 | 96,207 | 96,291 | 167,052 |
| Manulife Investment Management (US) LLC | 26,720 | 27,181 | 27,547 | 27,047 | 27,020 | 73,659 | 73,416 | 72,110 | 75,894 | 0 |
| Markel-Gayner Asset Management Corp. | 0 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 99,000 | 133,000 | 146,000 | 196,500 |
| Marshall Wace LLP | 0 | 0 | 0 | 0 | 0 | 64,000 | 238,955 | 0 | 15,433 | 9,152 |
| Marsico Capital Management, L.L.C. | 116,444 | 116,444 | 116,444 | 103,117 | 87,217 | 87,217 | 99,396 | 116,282 | 116,282 | 138,216 |
| Martin Currie Investment Management Ltd. | 0 | 0 | 0 | 0 | 80,037 | 80,037 | 80,037 | 80,037 | 110,414 | 0 |
| Martingale Asset Management, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mason Street Advisors, LLC | 15,862 | 17,026 | 17,999 | 18,535 | 19,058 | 37,006 | 37,806 | 37,873 | 38,656 | 39,244 |
| Massachusetts Mutual Life Insurance Company | 3,528 | 2,707 | 2,202 | 1,860 | 1,766 | 1,217 | 1,257 | 0 | 0 | 0 |

# Exhibit 9

**Healthcare Services Group, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | 3/31/2014 | 6/30/2014 | 9/30/2014 | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 92.8% | 93.6% | 95.1% | 96.0% | 95.2% | 95.5% | 95.8% | 95.1% | 96.4% | 96.1% | 94.0% |
| Short Interest | 7,508,419 | 4,278,939 | 7,888,473 | 7,472,941 | 7,676,454 | 8,450,521 | 7,314,179 | 5,684,901 | 5,798,444 | 5,670,481 | 5,553,583 |
| Shares Outstanding | 70,110,000 | 70,268,000 | 70,330,000 | 70,671,000 | 71,261,000 | 71,485,000 | 71,900,000 | 71,967,000 | 72,177,000 | 72,363,000 | 72,461,000 |
| Shares Held by Insiders | 3,245,141 | 3,261,534 | 3,260,634 | 3,360,451 | 3,373,041 | 3,157,530 | 2,950,130 | 2,912,750 | 2,788,406 | 2,590,991 | 2,590,091 |
| Shares Held by Institutions | 69,000,003 | 66,754,849 | 71,298,808 | 71,771,064 | 71,925,863 | 73,296,893 | 73,077,067 | 71,079,625 | 72,476,245 | 72,518,262 | 70,913,730 |
| Number of Institutions With Holdings | 266 | 273 | 270 | 273 | 286 | 279 | 292 | 317 | 326 | 342 | 339 |

| Institution/Individual | 3/31/2014 | 6/30/2014 | 9/30/2014 | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MB Financial Bank, N.A._NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MCF Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57 | 0 |
| Meadow Creek Investment Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mellon Investments Corporation | 555,479 | 632,841 | 592,096 | 548,710 | 569,295 | 578,243 | 723,173 | 665,106 | 691,578 | 615,187 | 653,027 |
| Menta Capital LLC | 0 | 25,164 | 0 | 0 | 0 | 0 | 9,870 | 18,662 | 0 | 0 | 0 |
| Mercer Global Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mesirow Financial Investment Management, Inc. | 8,235 | 8,235 | 8,235 | 8,235 | 8,118 | 8,118 | 8,118 | 8,524 | 8,524 | 0 | 0 |
| MetLife Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| METROPOLE Gestion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Metropolitan Life Insurance Co. (US) | 54,985 | 54,837 | 54,837 | 54,502 | 54,795 | 51,670 | 48,508 | 51,007 | 50,750 | 50,950 | 50,266 |
| MFS International (U.K.) Limited | 8,580 | 7,640 | 7,640 | 7,640 | 7,452 | 7,269 | 6,891 | 6,891 | 6,891 | 5,554 | 5,486 |
| MFS Investment Management | 1,938,387 | 1,105,990 | 1,611,148 | 1,396,413 | 1,313,253 | 1,291,194 | 1,241,578 | 1,232,303 | 1,144,493 | 987,000 | 861,919 |
| Michigan Department of Treasury | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Miles Capital, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,748 | 6,847 | 6,674 |
| Millennium Management LLC | 11,021 | 0 | 0 | 0 | 25,646 | 0 | 0 | 9,095 | 0 | 0 | 0 |
| Milliman Financial Risk Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mirabaud Asset Management Limited | 0 | 0 | 0 | 0 | 138,593 | 124,008 | 124,008 | 124,008 | 153,662 | 142,462 | 121,469 |
| Mirae Asset Global Investments (USA) LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mirova | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mirova US LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mitsubishi UFJ Asset Management (UK) Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MML Investors Services, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Moody National Bank | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Morgan Stanley & Co. International Plc | 56 | 1,212 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Morgan Stanley & Co. LLC | 4,593 | 4,657 | 3,976 | 0 | 0 | 1,337 | 480 | 1,509 | 1,023 | 200 | 12,882 |
| Morgan Stanley Investment Management Inc. (US) | 4,500 | 4,500 | 4,500 | 4,500 | 4,500 | 4,500 | 4,500 | 4,500 | 1,300 | 1,300 | 1,300 |
| Morgan Stanley NLE, LLC | 22,100 | 22,100 | 22,100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Morgan Stanley Smith Barney LLC | 203,704 | 203,253 | 200,327 | 198,021 | 207,580 | 196,263 | 183,860 | 186,312 | 180,712 | 170,020 | 186,497 |
| Mosaic Family Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MSA Financial | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Municipal Employees' Retirement System of Michigan | 16,900 | 17,300 | 18,000 | 18,000 | 13,300 | 13,590 | 13,870 | 14,550 | 15,350 | 15,800 | 16,060 |
| Mutual of America Capital Management LLC | 149,708 | 76,413 | 76,413 | 126,396 | 122,870 | 122,870 | 126,470 | 127,230 | 126,330 | 126,330 | 168,562 |
| National Investment Services, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| National Penn Investors Trust Company_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,910 | 6,475 | 6,475 | 6,475 |
| Neo Ivy Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Neuberger Berman, LLC | 6,573,208 | 6,353,375 | 6,111,893 | 5,792,167 | 5,466,317 | 5,231,418 | 5,126,746 | 4,789,996 | 4,687,285 | 4,575,700 | 4,481,631 |
| Neuburgh Advisers LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| New Jersey Division of Investment | 50,000 | 50,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 0 | 0 | 0 | 0 |
| New Mexico Educational Retirement Board | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| New York State Common Retirement Fund | 296,509 | 298,509 | 208,059 | 137,035 | 151,096 | 182,767 | 77,861 | 111,726 | 95,621 | 68,800 | 73,700 |
| New York State Teachers' Retirement System | 148,702 | 148,702 | 148,702 | 148,702 | 148,702 | 148,702 | 148,702 | 148,702 | 148,702 | 148,702 | 148,702 |
| Next Century Growth Investors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 287,219 | 712,710 | 440,562 |
| NEXT Financial Group, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nicholas Company, Inc. | 280,855 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nichols Asset Management, LLC | 286,622 | 324,902 | 332,671 | 324,851 | 325,998 | 328,074 | 301,754 | 300,963 | 298,516 | 0 | 0 |

# Exhibit 9

**Healthcare Services Group, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94.1% | 94.3% | 93.7% | 95.3% | 95.4% | 96.2% | 100.8% | 101.4% | 100.9% | 99.4% |
| Short Interest | 4,972,046 | 5,011,543 | 3,950,276 | 3,500,799 | 5,516,621 | 8,870,022 | 12,451,898 | 16,344,022 | 14,706,683 | 12,518,224 |
| Shares Outstanding | 72,587,000 | 72,812,000 | 72,989,000 | 73,185,000 | 73,273,000 | 73,679,000 | 73,712,000 | 73,740,000 | 73,798,000 | 74,036,000 |
| Shares Held by Insiders | 2,434,177 | 2,432,266 | 2,331,564 | 2,327,198 | 2,216,808 | 2,232,896 | 2,244,932 | 2,245,841 | 2,254,703 | 330,012 |
| Shares Held by Institutions | 70,688,508 | 71,073,666 | 69,933,147 | 70,865,313 | 73,018,293 | 77,228,195 | 84,601,677 | 89,026,926 | 87,020,883 | 85,713,963 |
| Number of Institutions With Holdings | 341 | 333 | 354 | 376 | 400 | 399 | 395 | 387 | 398 | 399 |

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| MB Financial Bank, N.A._NLE | 0 | 0 | 0 | 0 | 0 | 79 | 0 | 0 | 0 | 0 |
| MCF Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Meadow Creek Investment Management LLC | 116,688 | 117,606 | 104,686 | 104,856 | 69,938 | 122,230 | 139,128 | 175,134 | 160,140 | 190,978 |
| Mellon Investments Corporation | 685,832 | 719,683 | 704,209 | 700,076 | 678,935 | 542,027 | 535,506 | 538,872 | 523,791 | 538,015 |
| Menta Capital LLC | 0 | 14,100 | 19,400 | 0 | 0 | 0 | 0 | 0 | 0 | 34,742 |
| Mercer Global Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,157 |
| Mesirow Financial Investment Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 346,815 | 340,880 | 276,414 | 0 |
| MetLife Investment Management, LLC | 0 | 0 | 0 | 0 | 31,811 | 77,790 | 80,115 | 94,952 | 77,213 | 77,199 |
| METROPOLE Gestion | 0 | 0 | 0 | 1,602 | 4,874 | 3,295 | 2,351 | 2,351 | 2,351 | 2,351 |
| Metropolitan Life Insurance Co. (US) | 49,291 | 48,254 | 48,519 | 46,259 | 21,896 | 41,642 | 43,136 | 24,471 | 43,512 | 43,097 |
| MFS International (U.K.) Limited | 5,440 | 5,440 | 5,440 | 5,440 | 5,440 | 5,440 | 5,440 | 5,440 | 0 | 0 |
| MFS Investment Management | 780,312 | 979,394 | 927,476 | 946,028 | 978,571 | 0 | 0 | 0 | 15,535 | 16,463 |
| Michigan Department of Treasury | 0 | 0 | 0 | 0 | 0 | 26,900 | 27,200 | 27,300 | 26,300 | 26,300 |
| Miles Capital, Inc. | 6,861 | 6,881 | 6,823 | 6,708 | 6,652 | 6,939 | 6,939 | 6,967 | 7,048 | 0 |
| Millennium Management LLC | 0 | 0 | 0 | 0 | 18,762 | 343,271 | 15,107 | 16,365 | 59,617 | 525,462 |
| Milliman Financial Risk Management, LLC | 0 | 0 | 0 | 0 | 5,504 | 3,628 | 4,477 | 4,460 | 1,872 | 2,961 |
| Mirabaud Asset Management Limited | 113,908 | 137,434 | 95,372 | 68,666 | 70,631 | 67,818 | 52,584 | 52,584 | 52,584 | 52,584 |
| Mirae Asset Global Investments (USA) LLC | 0 | 529 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mirova | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 156 |
| Mirova US LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 103 |
| Mitsubishi UFJ Asset Management (UK) Ltd. | 0 | 0 | 29,400 | 29,400 | 24,400 | 0 | 0 | 0 | 0 | 0 |
| MML Investors Services, LLC | 0 | 0 | 0 | 0 | 4,361 | 0 | 0 | 0 | 0 | 0 |
| Moody National Bank | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 126 | 0 |
| Morgan Stanley & Co. International Plc | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Morgan Stanley & Co. LLC | 207,428 | 92,849 | 66,785 | 96,593 | 150,123 | 291,742 | 232,061 | 183,181 | 127,098 | 14,145 |
| Morgan Stanley Investment Management Inc. (US) | 1,300 | 1,417 | 1,417 | 1,417 | 1,417 | 1,417 | 1,417 | 1,717 | 1,817 | 1,817 |
| Morgan Stanley NLE, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Morgan Stanley Smith Barney LLC | 154,171 | 146,124 | 151,948 | 171,524 | 173,408 | 189,276 | 173,960 | 165,298 | 157,608 | 49,639 |
| Mosaic Family Wealth, LLC | 0 | 0 | 0 | 135 | 0 | 0 | 0 | 0 | 0 | 136 |
| MSA Financial | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 136 | 150 |
| Municipal Employees' Retirement System of Michigan | 16,330 | 16,580 | 23,020 | 33,310 | 27,700 | 22,890 | 17,270 | 17,270 | 17,720 | 13,450 |
| Mutual of America Capital Management LLC | 155,222 | 151,614 | 119,668 | 119,668 | 124,356 | 184,654 | 172,771 | 172,513 | 65,295 | 65,038 |
| National Investment Services, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19,453 | 19,427 | 17,943 |
| National Penn Investors Trust Company_NLE | 6,475 | 6,475 | 6,475 | 6,475 | 6,475 | 0 | 0 | 0 | 0 | 0 |
| Neo Ivy Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25,036 | 3,731 |
| Neuberger Berman, LLC | 4,316,591 | 4,270,313 | 3,937,421 | 3,777,552 | 3,595,034 | 3,554,764 | 3,437,301 | 3,195,900 | 2,140,221 | 453,713 |
| Neuburgh Advisers LLC | 54,912 | 55,344 | 49,264 | 49,344 | 32,912 | 57,520 | 65,472 | 82,416 | 75,360 | 89,872 |
| New Jersey Division of Investment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| New Mexico Educational Retirement Board | 0 | 0 | 0 | 0 | 0 | 20,200 | 17,300 | 17,300 | 14,900 | 14,900 |
| New York State Common Retirement Fund | 73,700 | 73,701 | 77,200 | 77,200 | 77,600 | 77,600 | 189,847 | 193,527 | 183,410 | 194,480 |
| New York State Teachers' Retirement System | 148,702 | 148,702 | 148,702 | 148,702 | 148,702 | 117,433 | 117,433 | 117,433 | 117,333 | 117,333 |
| Next Century Growth Investors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEXT Financial Group, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 | 2,606 |
| Nicholas Company, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 108,650 | 146,825 | 152,385 | 157,115 |
| Nichols Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Healthcare Services Group, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 92.8% | 93.6% | 95.1% | 96.0% | 95.2% | 95.5% | 95.8% | 95.1% | 96.4% | 96.1% | 94.0% |
| Short Interest | 7,508,419 | 4,278,939 | 7,888,473 | 7,472,941 | 7,676,454 | 8,450,521 | 7,314,179 | 5,684,901 | 5,798,444 | 5,670,481 | 5,553,583 |
| Shares Outstanding | 70,110,000 | 70,268,000 | 70,330,000 | 70,671,000 | 71,261,000 | 71,485,000 | 71,900,000 | 71,967,000 | 72,177,000 | 72,363,000 | 72,461,000 |
| Shares Held by Insiders | 3,245,141 | 3,261,534 | 3,260,634 | 3,360,451 | 3,373,041 | 3,157,530 | 2,950,130 | 2,912,750 | 2,788,406 | 2,590,991 | 2,590,091 |
| Shares Held by Institutions | 69,000,003 | 66,754,849 | 71,298,808 | 71,771,064 | 71,925,863 | 73,296,893 | 73,077,067 | 71,079,625 | 72,476,245 | 72,518,262 | 70,913,730 |
| Number of Institutions With Holdings | 266 | 273 | 270 | 273 | 286 | 279 | 292 | 317 | 326 | 342 | 339 |

| Institution/Individual | 3/31/2014 | 6/30/2014 | 9/30/2014 | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nikko Asset Management Asia Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nikko Asset Management Europe Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NISA Investment Advisors, L.L.C. | 34,600 | 34,600 | 34,600 | 34,600 | 32,550 | 29,550 | 27,200 | 22,400 | 26,800 | 26,800 | 26,800 |
| NNIP Advisors B.V. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41,160 | 40,165 | 40,585 |
| Nomura Securities Co., Ltd. | 0 | 0 | 0 | 0 | 8,897 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nordea Funds Oy | 19,568 | 19,123 | 20,230 | 23,182 | 26,605 | 28,881 | 35,084 | 0 | 0 | 0 | 0 |
| Norges Bank Investment Management (NBIM) | 620,728 | 620,728 | 620,728 | 584,873 | 551,065 | 615,872 | 615,872 | 734,093 | 674,404 | 628,141 | 628,141 |
| North Star Investment Management Corporation | 52,843 | 53,259 | 52,918 | 52,918 | 50,493 | 50,493 | 50,493 | 50,922 | 50,925 | 50,927 | 50,929 |
| Northern Trust Global Investments | 97,321 | 204,172 | 207,095 | 204,592 | 195,830 | 251,193 | 263,576 | 265,706 | 261,379 | 250,655 | 238,872 |
| Northern Trust Global Investments Limited | 96,370 | 0 | 0 | 0 | 0 | 35,472 | 36,098 | 36,581 | 36,581 | 38,080 | 38,080 |
| Northern Trust Investments, Inc. | 879,265 | 808,176 | 937,769 | 916,542 | 969,137 | 969,381 | 983,544 | 1,071,760 | 1,096,768 | 1,110,275 | 1,127,870 |
| Northwestern Mutual Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 137 | 137 | 137 |
| Northwestern Mutual Investment Management Company LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NPC of America | 0 | 0 | 0 | 331 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Numeric Investors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NumerixS Quant | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,900 | 0 |
| Nuveen Asset Management, LLC | 4,265 | 4,265 | 4,265 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nuveen LLC | 371,112 | 373,252 | 365,498 | 349,922 | 349,152 | 349,407 | 341,854 | 339,286 | 328,660 | 326,282 | 325,166 |
| Ohio Public Employees Retirement System | 5,159 | 5,410 | 4,161 | 4,221 | 4,221 | 4,540 | 4,353 | 3,347 | 3,184 | 3,077 | 2,947 |
| Old National Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,351 |
| Oppenheimer Asset Management Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OppenheimerFunds, Inc._NLE | 0 | 18,751 | 18,751 | 18,751 | 21,705 | 23,557 | 21,585 | 387,320 | 551,496 | 583,746 | 534,098 |
| Optimum Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oregon Public Employees Retirement System | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Osborn Williams & Donohoe LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Osborne Partners Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,300 | 13,200 | 20,900 |
| Ostrum Asset Management | 7,623 | 8,449 | 0 | 10,016 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Overbrook Management Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,850 | 5,850 | 5,850 | 5,850 |
| OxFORD Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pacer Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pacific Global Investment Management Co. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,446 |
| Pacific View Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pairstech Capital Management LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Palisade Capital Management, LLC | 558,770 | 556,809 | 612,210 | 625,873 | 627,659 | 636,612 | 611,805 | 606,376 | 670,697 | 664,887 | 676,295 |
| Paloma Partners Management Company | 0 | 0 | 0 | 6,712 | 0 | 0 | 0 | 0 | 0 | 0 | 6,521 |
| PanAgora Asset Management Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Parallax Volatility Advisers, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Parallel Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Parametric Portfolio Associates LLC | 107,665 | 116,818 | 129,264 | 143,516 | 151,686 | 168,921 | 173,114 | 178,263 | 173,975 | 180,189 | 219,388 |
| Parametrica Management Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Park National Bank | 7,162 | 7,162 | 7,162 | 0 | 6,337 | 6,337 | 6,429 | 6,429 | 6,337 | 6,337 | 6,337 |
| Parkside Financial Bank & Trust | 0 | 0 | 0 | 0 | 0 | 0 | 2,808 | 2,807 | 2,691 | 2,691 | 2,609 |
| PDT Partners Fusion Fund, LLC_NLE | 5,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PDT Partners, LLC | 0 | 0 | 0 | 0 | 47,385 | 19,978 | 0 | 0 | 0 | 0 | 0 |
| Peak 6 Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Healthcare Services Group, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94.1% | 94.3% | 93.7% | 95.3% | 95.4% | 96.2% | 100.8% | 101.4% | 100.9% | 99.4% |
| Short Interest | 4,972,046 | 5,011,543 | 3,950,276 | 3,500,799 | 5,516,621 | 8,870,022 | 12,451,898 | 16,344,022 | 14,706,683 | 12,518,224 |
| Shares Outstanding | 72,587,000 | 72,812,000 | 72,989,000 | 73,185,000 | 73,273,000 | 73,679,000 | 73,712,000 | 73,740,000 | 73,798,000 | 74,036,000 |
| Shares Held by Insiders | 2,434,177 | 2,432,266 | 2,331,564 | 2,327,198 | 2,216,808 | 2,232,896 | 2,244,932 | 2,245,841 | 2,254,703 | 330,012 |
| Shares Held by Institutions | 70,688,508 | 71,073,666 | 69,933,147 | 70,865,313 | 73,018,293 | 77,228,195 | 84,601,677 | 89,026,926 | 87,020,883 | 85,713,963 |
| Number of Institutions With Holdings | 341 | 333 | 354 | 376 | 400 | 399 | 395 | 387 | 398 | 399 |

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| Nikko Asset Management Asia Limited | 0 | 0 | 0 | 0 | 8,859 | 8,859 | 16,363 | 16,632 | 15,414 | 16,737 |
| Nikko Asset Management Europe Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 33,732 | 37,366 | 37,366 | 0 |
| NISA Investment Advisors, L.L.C. | 26,800 | 26,420 | 16,420 | 16,420 | 16,420 | 16,370 | 16,370 | 16,330 | 16,330 | 16,330 |
| NNIP Advisors B.V. | 39,130 | 33,420 | 29,935 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nomura Securities Co., Ltd. | 0 | 9,853 | 10,370 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nordea Funds Oy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Norges Bank Investment Management (NBIM) | 586,141 | 522,151 | 684,050 | 665,114 | 603,450 | 536,656 | 526,946 | 590,647 | 659,935 | 698,362 |
| North Star Investment Management Corporation | 51,131 | 51,133 | 51,134 | 51,136 | 47,137 | 46,239 | 46,241 | 46,243 | 46,243 | 46,243 |
| Northern Trust Global Investments | 228,142 | 223,091 | 214,261 | 207,178 | 213,127 | 227,235 | 260,051 | 261,712 | 255,202 | 249,662 |
| Northern Trust Global Investments Limited | 38,101 | 38,779 | 38,779 | 38,779 | 38,541 | 38,124 | 38,601 | 6,829 | 7,229 | 7,229 |
| Northern Trust Investments, Inc. | 824,573 | 840,152 | 874,496 | 863,617 | 839,595 | 1,046,154 | 1,090,597 | 1,111,962 | 1,108,086 | 1,125,656 |
| Northwestern Mutual Capital, LLC | 565 | 1,811 | 1,811 | 938 | 976 | 938 | 873 | 873 | 873 | 41 |
| Northwestern Mutual Investment Management Company LLC | 0 | 0 | 0 | 0 | 0 | 15,076 | 14,488 | 13,899 | 13,950 | 13,129 |
| NPC of America | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Numeric Investors LLC | 0 | 0 | 0 | 0 | 0 | 4,600 | 0 | 0 | 0 | 0 |
| NumerixS Quant | 0 | 1,700 | 0 | 0 | 0 | 2,800 | 6,499 | 18,700 | 1,000 | 0 |
| Nuveen Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nuveen LLC | 312,797 | 311,507 | 321,455 | 314,534 | 506,096 | 311,321 | 311,136 | 299,835 | 299,064 | 301,144 |
| Ohio Public Employees Retirement System | 2,947 | 2,870 | 3,005 | 31,532 | 86,697 | 82,185 | 82,525 | 79,318 | 79,433 | 63,336 |
| Old National Wealth Management | 12,278 | 10,197 | 9,474 | 9,474 | 8,240 | 7,621 | 12,046 | 12,478 | 9,213 | 13,765 |
| Oppenheimer Asset Management Inc. | 0 | 81,114 | 79,782 | 82,964 | 82,964 | 94,859 | 123,900 | 153,658 | 151,498 | 160,172 |
| OppenheimerFunds, Inc._NLE | 24,000 | 27,847 | 25,616 | 317,578 | 329,598 | 12,175 | 14,565 | 13,283 | 10,932 | 14,469 |
| Optimum Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 130 | 130 | 130 | 130 | 130 |
| Oregon Public Employees Retirement System | 0 | 0 | 0 | 0 | 0 | 27,576 | 28,742 | 29,106 | 29,527 | 29,527 |
| Osborn Williams & Donohoe LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,270 |
| Osborne Partners Capital Management LLC | 20,900 | 20,900 | 20,900 | 20,900 | 20,959 | 20,900 | 20,900 | 20,900 | 20,900 | 0 |
| Ostrum Asset Management | 7,831 | 7,923 | 0 | 20,704 | 11,552 | 5,651 | 11,120 | 12,637 | 23,879 | 14,946 |
| Overbrook Management Corporation | 5,850 | 5,850 | 5,850 | 5,850 | 5,850 | 5,850 | 0 | 0 | 0 | 0 |
| OxFORD Asset Management | 0 | 0 | 0 | 32,544 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pacer Advisors, Inc. | 0 | 0 | 0 | 10,719 | 0 | 19,846 | 23,317 | 26,200 | 0 | 0 |
| Pacific Global Investment Management Co. | 5,636 | 5,595 | 5,345 | 4,965 | 4,135 | 5,995 | 6,885 | 0 | 0 | 0 |
| Pacific View Asset Management, LLC | 0 | 0 | 0 | 0 | 102,508 | 65,674 | 55,597 | 35,488 | 6,956 | 0 |
| Pairstech Capital Management LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,500 |
| Palisade Capital Management, LLC | 661,379 | 628,490 | 532,057 | 504,803 | 502,029 | 497,470 | 674,735 | 683,136 | 574,895 | 568,447 |
| Paloma Partners Management Company | 9,688 | 0 | 31,465 | 8,681 | 0 | 69,054 | 4,945 | 0 | 0 | 0 |
| PanAgora Asset Management Inc. | 0 | 0 | 428 | 0 | 0 | 0 | 0 | 0 | 0 | 8,861 |
| Parallax Volatility Advisers, L.P. | 0 | 0 | 0 | 0 | 10,878 | 1,087 | 51 | 51 | 0 | 0 |
| Parallel Advisors, LLC | 868 | 382 | 392 | 392 | 392 | 376 | 376 | 376 | 376 | 124 |
| Parametric Portfolio Associates LLC | 209,307 | 220,593 | 214,209 | 283,618 | 344,425 | 297,006 | 214,598 | 250,944 | 282,955 | 203,411 |
| Parametrica Management Ltd | 0 | 0 | 0 | 4,306 | 0 | 0 | 0 | 0 | 0 | 0 |
| Park National Bank | 0 | 4,912 | 4,912 | 4,912 | 4,773 | 4,788 | 4,995 | 4,995 | 4,995 | 0 |
| Parkside Financial Bank & Trust | 2,648 | 2,622 | 2,602 | 2,529 | 2,372 | 2,512 | 2,626 | 2,626 | 2,834 | 2,770 |
| PDT Partners Fusion Fund, LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PDT Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Peak 6 Capital Management, LLC | 0 | 0 | 1,142 | 949 | 9,610 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Healthcare Services Group, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 92.8% | 93.6% | 95.1% | 96.0% | 95.2% | 95.5% | 95.8% | 95.1% | 96.4% | 96.1% | 94.0% |
| Short Interest | 7,508,419 | 4,278,939 | 7,888,473 | 7,472,941 | 7,676,454 | 8,450,521 | 7,314,179 | 5,684,901 | 5,798,444 | 5,670,481 | 5,553,583 |
| Shares Outstanding | 70,110,000 | 70,268,000 | 70,330,000 | 70,671,000 | 71,261,000 | 71,485,000 | 71,900,000 | 71,967,000 | 72,177,000 | 72,363,000 | 72,461,000 |
| Shares Held by Insiders | 3,245,141 | 3,261,534 | 3,260,634 | 3,360,451 | 3,373,041 | 3,157,530 | 2,950,130 | 2,912,750 | 2,788,406 | 2,590,991 | 2,590,091 |
| Shares Held by Institutions | 69,000,003 | 66,754,849 | 71,298,808 | 71,771,064 | 71,925,863 | 73,296,893 | 73,077,067 | 71,079,625 | 72,476,245 | 72,518,262 | 70,913,730 |
| Number of Institutions With Holdings | 266 | 273 | 270 | 273 | 286 | 279 | 292 | 317 | 326 | 342 | 339 |

| Institution/Individual | 3/31/2014 | 6/30/2014 | 9/30/2014 | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pembroke Management Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Penn Mutual Asset Management, LLC | 0 | 0 | 0 | 2,680 | 2,680 | 2,680 | 2,680 | 2,680 | 2,680 | 2,880 | 2,880 |
| Pennsylvania Public School Employees Retirement System | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| People's Securities, Inc. | 0 | 0 | 0 | 815 | 815 | 695 | 540 | 540 | 540 | 440 | 340 |
| Peregrine Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49,000 | 0 | 0 |
| Perimeter Capital Management, LLC_NLE | 14,248 | 14,248 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PGB Trust & Investments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,500 | 8,500 | 8,500 | 8,500 |
| Piedmont Investment Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pier Capital, LLC | 0 | 0 | 0 | 0 | 202,688 | 194,099 | 0 | 203,454 | 132,020 | 135,702 | 0 |
| Piermont Capital Management Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,802 | 0 | 0 | 0 |
| PIMCO (US) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PineBridge Investments LLC | 17,572 | 11,534 | 15,320 | 16,134 | 18,407 | 8,236 | 9,088 | 9,659 | 8,818 | 9,177 | 9,213 |
| Placemark Investments, Inc._NLE | 7,434 | 49,266 | 84,964 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PNC Capital Advisors, LLC | 220 | 220 | 220 | 220 | 220 | 404 | 418 | 3,520 | 433 | 44,722 | 44,049 |
| PNC Wealth Management | 47,427 | 52,068 | 53,901 | 54,092 | 54,362 | 58,737 | 57,930 | 66,581 | 62,002 | 58,059 | 58,084 |
| Point72 Asset Management, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Point72 Hong Kong Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Polar Capital LLP | 38,372 | 38,372 | 38,372 | 38,372 | 38,372 | 38,372 | 38,372 | 38,372 | 38,372 | 38,372 | 38,372 |
| Polen Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Portolan Capital Management, L.L.C. | 101,948 | 101,948 | 101,948 | 101,948 | 101,948 | 101,948 | 0 | 0 | 0 | 0 | 0 |
| Prelude Capital Management, LLC | 3,243 | 1,673 | 0 | 2,550 | 1,200 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prestige Wealth Management Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prime Capital Investment Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Princeton Alpha Management LP_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 7,651 | 0 | 0 | 0 | 0 |
| Principal Funds, Inc. | 15,427 | 11,768 | 92,979 | 94,717 | 157,543 | 175,441 | 173,839 | 174,176 | 186,329 | 185,030 | 187,686 |
| Principal Global Investors (Equity) | 443,827 | 440,447 | 435,814 | 439,388 | 452,722 | 446,266 | 462,493 | 483,950 | 504,219 | 518,963 | 538,354 |
| Privatconsult Vermögensverwaltung GmbH | 1,000 | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Private Capital Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Private Ocean, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ProEquities Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Proficio Capital Partners | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ProFund Advisors LLC | 19,743 | 18,055 | 12,463 | 16,425 | 26,713 | 22,045 | 14,712 | 16,544 | 12,523 | 11,781 | 13,443 |
| ProShare Advisors LLC | 73,302 | 39,761 | 31,970 | 20,523 | 21,554 | 16,942 | 15,705 | 20,325 | 28,332 | 59,180 | 78,516 |
| PSP Investments | 141,492 | 153,894 | 131,994 | 132,894 | 134,552 | 110,052 | 79,152 | 50,652 | 50,652 | 50,652 | 50,652 |
| Public Employees' Retirement Association of CO | 271,738 | 271,738 | 271,738 | 271,738 | 440,204 | 477,300 | 481,600 | 481,600 | 481,600 | 481,600 | 481,600 |
| Putnam Investment Management, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| QMA LLC | 160,288 | 165,443 | 155,888 | 157,828 | 161,028 | 162,928 | 165,028 | 167,708 | 173,308 | 176,088 | 129,478 |
| QS Investors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 9 | 9 |
| Quadrant Family Wealth Advisors | 0 | 0 | 0 | 0 | 0 | 1,796 | 1,874 | 288 | 340 | 352 | 352 |
| Quadrature Capital LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Quantamental Technologies LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Quantbot Technologies, LP | 0 | 0 | 0 | 794 | 4,552 | 0 | 0 | 0 | 0 | 0 | 0 |
| Quantitative Systematic Strategies LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Qube Research & Technologies Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Quest Investment Management, LLC | 28,675 | 15,220 | 27,235 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Healthcare Services Group, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94.1% | 94.3% | 93.7% | 95.3% | 95.4% | 96.2% | 100.8% | 101.4% | 100.9% | 99.4% |
| Short Interest | 4,972,046 | 5,011,543 | 3,950,276 | 3,500,799 | 5,516,621 | 8,870,022 | 12,451,898 | 16,344,022 | 14,706,683 | 12,518,224 |
| Shares Outstanding | 72,587,000 | 72,812,000 | 72,989,000 | 73,185,000 | 73,273,000 | 73,679,000 | 73,712,000 | 73,740,000 | 73,798,000 | 74,036,000 |
| Shares Held by Insiders | 2,434,177 | 2,432,266 | 2,331,564 | 2,327,198 | 2,216,808 | 2,232,896 | 2,244,932 | 2,245,841 | 2,254,703 | 330,012 |
| Shares Held by Institutions | 70,688,508 | 71,073,666 | 69,933,147 | 70,865,313 | 73,018,293 | 77,228,195 | 84,601,677 | 89,026,926 | 87,020,883 | 85,713,963 |
| Number of Institutions With Holdings | 341 | 333 | 354 | 376 | 400 | 399 | 395 | 387 | 398 | 399 |

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| Pembroke Management Ltd. | 0 | 0 | 0 | 0 | 0 | 58,000 | 275,776 | 362,895 | 380,369 | 0 |
| Penn Mutual Asset Management, LLC | 2,880 | 2,880 | 2,880 | 2,880 | 2,880 | 0 | 0 | 0 | 0 | 0 |
| Pennsylvania Public School Employees Retirement System | 0 | 0 | 0 | 0 | 0 | 19,866 | 19,896 | 14,982 | 12,950 | 13,001 |
| People's Securities, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Peregrine Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Perimeter Capital Management, LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PGB Trust & Investments | 8,500 | 8,500 | 8,500 | 8,500 | 8,500 | 8,500 | 8,500 | 8,500 | 8,500 | 8,500 |
| Piedmont Investment Advisors, Inc | 0 | 0 | 15,814 | 15,975 | 15,094 | 0 | 1,320 | 0 | 0 | 0 |
| Pier Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Piermont Capital Management Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PIMCO (US) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 28 |
| PineBridge Investments LLC | 9,332 | 9,498 | 9,616 | 9,082 | 24,145 | 0 | 0 | 0 | 0 | 0 |
| Placemark Investments, Inc._NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PNC Capital Advisors, LLC | 43,016 | 0 | 0 | 0 | 0 | 0 | 819 | 768 | 768 | 768 |
| PNC Wealth Management | 61,688 | 54,257 | 52,584 | 52,655 | 54,890 | 50,435 | 53,460 | 53,027 | 51,651 | 51,649 |
| Point72 Asset Management, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 420,234 | 0 | 0 | 256,116 |
| Point72 Hong Kong Limited | 0 | 0 | 0 | 0 | 0 | 0 | 661 | 0 | 0 | 0 |
| Polar Capital LLP | 38,372 | 38,372 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Polen Capital Management, LLC | 0 | 0 | 0 | 0 | 6,499 | 9,265 | 10,390 | 11,342 | 16,678 | 17,823 |
| Portolan Capital Management, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prelude Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prestige Wealth Management Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 73 | 0 |
| Prime Capital Investment Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 188 | 0 | 0 | 0 |
| Princeton Alpha Management LP_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Principal Funds, Inc. | 201,955 | 200,210 | 190,395 | 178,080 | 178,156 | 180,657 | 178,076 | 191,963 | 137,529 | 102,121 |
| Principal Global Investors (Equity) | 563,924 | 585,532 | 592,972 | 589,023 | 557,122 | 322,881 | 325,323 | 332,060 | 324,976 | 330,656 |
| Privatconsult Vermögensverwaltung GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Private Capital Group, LLC | 0 | 0 | 0 | 0 | 841 | 808 | 155 | 0 | 0 | 0 |
| Private Ocean, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 312 |
| ProEquities Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 638 | 560 | 665 |
| Proficio Capital Partners | 0 | 0 | 0 | 0 | 309 | 309 | 309 | 309 | 0 | 0 |
| ProFund Advisors LLC | 17,860 | 15,667 | 14,821 | 12,780 | 12,197 | 12,412 | 12,142 | 10,912 | 6,295 | 8,445 |
| ProShare Advisors LLC | 160,975 | 185,391 | 162,091 | 151,091 | 169,345 | 163,867 | 179,805 | 190,824 | 200,332 | 508,009 |
| PSP Investments | 51,652 | 52,552 | 37,552 | 46,140 | 46,140 | 0 | 0 | 0 | 0 | 0 |
| Public Employees' Retirement Association of CO | 505,200 | 505,200 | 505,200 | 505,200 | 536,242 | 515,242 | 515,242 | 4,542 | 4,542 | 4,542 |
| Putnam Investment Management, L.L.C. | 0 | 0 | 13,709 | 50,234 | 49,854 | 49,854 | 0 | 0 | 0 | 0 |
| QMA LLC | 124,808 | 125,818 | 123,618 | 123,128 | 121,738 | 50,793 | 50,913 | 50,853 | 47,343 | 47,223 |
| QS Investors, LLC | 9 | 9 | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 0 |
| Quadrant Family Wealth Advisors | 326 | 326 | 326 | 366 | 100 | 100 | 60 | 60 | 60 | 745 |
| Quadrature Capital LLP | 0 | 0 | 0 | 3,755 | 0 | 58,183 | 0 | 0 | 0 | 14,532 |
| Quantamental Technologies LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 577 | 2,900 |
| Quantbot Technologies, LP | 0 | 0 | 0 | 0 | 0 | 71,006 | 15,602 | 0 | 0 | 76,375 |
| Quantitative Systematic Strategies LLC | 0 | 0 | 0 | 0 | 0 | 0 | 5,854 | 0 | 0 | 0 |
| Qube Research & Technologies Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 1,137 | 3,127 | 0 | 0 |
| Quest Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Healthcare Services Group, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 92.8% | 93.6% | 95.1% | 96.0% | 95.2% | 95.5% | 95.8% | 95.1% | 96.4% | 96.1% | 94.0% |
| Short Interest | 7,508,419 | 4,278,939 | 7,888,473 | 7,472,941 | 7,676,454 | 8,450,521 | 7,314,179 | 5,684,901 | 5,798,444 | 5,670,481 | 5,553,583 |
| Shares Outstanding | 70,110,000 | 70,268,000 | 70,330,000 | 70,671,000 | 71,261,000 | 71,485,000 | 71,900,000 | 71,967,000 | 72,177,000 | 72,363,000 | 72,461,000 |
| Shares Held by Insiders | 3,245,141 | 3,261,534 | 3,260,634 | 3,360,451 | 3,373,041 | 3,157,530 | 2,950,130 | 2,912,750 | 2,788,406 | 2,590,991 | 2,590,091 |
| Shares Held by Institutions | 69,000,003 | 66,754,849 | 71,298,808 | 71,771,064 | 71,925,863 | 73,296,893 | 73,077,067 | 71,079,625 | 72,476,245 | 72,518,262 | 70,913,730 |
| Number of Institutions With Holdings | 266 | 273 | 270 | 273 | 286 | 279 | 292 | 317 | 326 | 342 | 339 |

| Institution/Individual | 3/31/2014 | 6/30/2014 | 9/30/2014 | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| R. H. Bluestein & Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| R. M. Davis, Inc. | 376,610 | 400,035 | 408,920 | 421,330 | 408,720 | 420,140 | 454,450 | 462,680 | 468,699 | 460,954 | 453,244 |
| RAM Active Investments S.A. | 6,030 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ramsey Quantitative Systems, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ranger Investment Management, L.P. | 2,043,172 | 976,664 | 686,874 | 0 | 0 | 0 | 0 | 0 | 6,410 | 12,450 | 39,600 |
| Raymond James & Associates, Inc. | 0 | 0 | 0 | 53,608 | 34,807 | 53,458 | 61,612 | 60,998 | 61,300 | 50,619 | 437,920 |
| Raymond James Financial Services Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 88,147 | 125,985 | 126,413 | 172,220 | 161,550 | 164,434 |
| Raymond James Trust N.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RBC Capital Markets (Canada) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,906 | 2,092 | 0 | 0 |
| RBC Capital Markets Wealth Management | 18,933 | 32,887 | 42,602 | 46,441 | 47,088 | 49,354 | 54,689 | 58,036 | 55,985 | 55,980 | 54,700 |
| RBC Capital Partners | 0 | 0 | 0 | 0 | 15,579 | 1,463 | 3,690 | 0 | 0 | 0 | 0 |
| RBC Dominion Securities, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| RBC Global Asset Management (U.S.) Inc. | 964,460 | 975,954 | 967,403 | 916,533 | 875,211 | 766,298 | 734,140 | 744,443 | 738,282 | 737,053 | 727,370 |
| RBC Wealth Management, International | 0 | 196 | 461 | 461 | 461 | 511 | 3,532 | 3,532 | 3,531 | 898 | 1,028 |
| Redmond Asset Management, LLC | 126,035 | 124,595 | 128,452 | 126,921 | 78,133 | 78,087 | 81,849 | 76,082 | 75,558 | 75,545 | 75,559 |
| Redwood Investments, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 79,126 |
| Regal Investment Advisors, LLC | 0 | 0 | 0 | 100 | 480 | 481 | 481 | 0 | 0 | 0 | 0 |
| Regal Wealth Group, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,297 |
| Regions Investment Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rehmann Financial, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reilly Financial Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Renaissance Technologies LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 89,364 | 318,664 | 136,964 | 0 |
| Research Affiliates, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1,700 | 544 | 544 | 544 | 544 |
| Rhumbline Advisers Ltd. Partnership | 117,069 | 114,039 | 104,089 | 101,363 | 84,400 | 83,050 | 86,752 | 93,007 | 95,677 | 98,021 | 103,420 |
| Rice Hall James & Associates, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 464,277 | 460,446 | 595,492 |
| Riverbridge Partners, LLC | 1,042,107 | 2,495,930 | 2,998,886 | 2,987,072 | 3,006,718 | 3,632,305 | 3,609,526 | 3,506,265 | 3,516,224 | 3,412,357 | 3,360,126 |
| Riverhead Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RMB Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rockefeller Capital Management | 766,910 | 754,252 | 761,520 | 775,919 | 779,762 | 768,712 | 761,355 | 752,549 | 728,729 | 720,799 | 720,799 |
| Ropes & Gray LLP | 7,100 | 7,100 | 7,100 | 7,100 | 7,100 | 7,100 | 7,100 | 7,100 | 7,100 | 7,100 | 7,100 |
| Ropes Wealth Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 3,082 | 3,082 | 3,082 | 3,082 | 3,082 |
| Rothschild Investment Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,550 | 6,550 | 6,550 |
| ROW Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Royal Alliance Associates, Inc. | 15,953 | 15,950 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 0 |
| Royce Investment Partners | 925,839 | 918,139 | 897,039 | 893,139 | 778,639 | 661,739 | 517,264 | 429,764 | 325,464 | 325,464 | 325,464 |
| Russell Investments Trust Company | 0 | 0 | 0 | 0 | 0 | 0 | 297,981 | 297,981 | 297,981 | 282,227 | 230,374 |
| Samsung Asset Management Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sawgrass Asset Management, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sawtooth Asset Management, Inc. | 0 | 0 | 0 | 0 | 0 | 244 | 244 | 244 | 244 | 244 | 244 |
| Schleber Finanz-Consult GmbH | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 |
| Scholtz & Company, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,750 | 0 | 0 | 0 |
| Schonfeld Strategic Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Schroder Investment Management Ltd. (SIM) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120,300 | 0 | 0 | 0 |
| Schroder Investment Management North America Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,100 | 0 | 0 | 0 |
| Schweizerische Nationalbank | 73,100 | 73,100 | 71,800 | 73,500 | 74,600 | 76,400 | 88,000 | 88,000 | 110,800 | 120,163 | 116,063 |

# Exhibit 9

**Healthcare Services Group, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

|  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94.1% | 94.3% | 93.7% | 95.3% | 95.4% | 96.2% | 100.8% | 101.4% | 100.9% | 99.4% |
| Short Interest | 4,972,046 | 5,011,543 | 3,950,276 | 3,500,799 | 5,516,621 | 8,870,022 | 12,451,898 | 16,344,022 | 14,706,683 | 12,518,224 |
| Shares Outstanding | 72,587,000 | 72,812,000 | 72,989,000 | 73,185,000 | 73,273,000 | 73,679,000 | 73,712,000 | 73,740,000 | 73,798,000 | 74,036,000 |
| Shares Held by Insiders | 2,434,177 | 2,432,266 | 2,331,564 | 2,327,198 | 2,216,808 | 2,232,896 | 2,244,932 | 2,245,841 | 2,254,703 | 330,012 |
| Shares Held by Institutions | 70,688,508 | 71,073,666 | 69,933,147 | 70,865,313 | 73,018,293 | 77,228,195 | 84,601,677 | 89,026,926 | 87,020,883 | 85,713,963 |
| Number of Institutions With Holdings | 341 | 333 | 354 | 376 | 400 | 399 | 395 | 387 | 398 | 399 |

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| R. H. Bluestein & Company | 0 | 0 | 4,400 | 8,400 | 5,400 | 0 | 0 | 0 | 0 | 0 |
| R. M. Davis, Inc. | 451,359 | 441,069 | 427,849 | 405,755 | 397,502 | 392,986 | 98,215 | 52,440 | 25,275 | 19,275 |
| RAM Active Investments S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ramsey Quantitative Systems, Inc. | 0 | 0 | 0 | 0 | 4,585 | 4,585 | 0 | 0 | 0 | 0 |
| Ranger Investment Management, L.P. | 44,470 | 13,980 | 11,470 | 4,359 | 4,389 | 4,389 | 0 | 0 | 0 | 0 |
| Raymond James & Associates, Inc. | 438,529 | 441,702 | 440,964 | 443,139 | 443,674 | 458,721 | 456,228 | 489,965 | 489,669 | 486,958 |
| Raymond James Financial Services Advisors, Inc. | 121,828 | 107,849 | 99,673 | 100,416 | 100,247 | 102,594 | 6,967 | 8,804 | 8,656 | 0 |
| Raymond James Trust N.A. | 0 | 0 | 0 | 0 | 0 | 0 | 4,694 | 12,884 | 12,773 | 12,593 |
| RBC Capital Markets (Canada) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RBC Capital Markets Wealth Management | 57,782 | 61,960 | 63,248 | 67,804 | 87,396 | 99,923 | 95,443 | 145,649 | 162,211 | 175,736 |
| RBC Capital Partners | 3,888 | 2,317 | 235 | 6,195 | 331 | 0 | 2,526 | 28,942 | 0 | 0 |
| RBC Dominion Securities, Inc. | 21 | 4,950 | 11,425 | 23,271 | 24,573 | 19,721 | 0 | 1,071 | 781 | 546 |
| RBC Global Asset Management (U.S.) Inc. | 849,213 | 877,636 | 876,555 | 794,812 | 794,108 | 770,550 | 641,135 | 501,774 | 457,617 | 554,963 |
| RBC Wealth Management, International | 967 | 957 | 686 | 670 | 775 | 839 | 904 | 2,147 | 2,602 | 1,450 |
| Redmond Asset Management, LLC | 75,701 | 75,884 | 75,834 | 75,734 | 75,754 | 75,794 | 85,255 | 87,090 | 86,474 | 92,028 |
| Redwood Investments, LLC | 81,428 | 81,412 | 69,178 | 84,036 | 74,219 | 58,261 | 60,778 | 61,788 | 60,265 | 46,419 |
| Regal Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Regal Wealth Group, Inc | 1,297 | 1,297 | 1,297 | 1,297 | 1,297 | 1,297 | 1,297 | 0 | 0 | 0 |
| Regions Investment Management, Inc. | 0 | 0 | 0 | 0 | 270 | 167 | 557 | 557 | 557 | 167 |
| Rehmann Financial, LLC | 0 | 0 | 0 | 0 | 0 | 1,218 | 1,168 | 1,135 | 1,049 | 1,049 |
| Reilly Financial Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 620 | 620 | 0 | 0 | 0 |
| Renaissance Technologies LLC | 0 | 0 | 6,600 | 136,264 | 48,364 | 433,264 | 244,364 | 0 | 0 | 75,064 |
| Research Affiliates, LLC | 544 | 1,018 | 1,018 | 1,230 | 1,122 | 1,462 | 1,444 | 1,520 | 2,177 | 2,386 |
| Rhumbline Advisers Ltd. Partnership | 103,844 | 144,802 | 142,667 | 145,895 | 170,643 | 146,851 | 150,164 | 142,224 | 226,063 | 223,751 |
| Rice Hall James & Associates, LLC | 584,440 | 568,968 | 569,378 | 489,218 | 419,968 | 409,078 | 389,227 | 0 | 0 | 0 |
| Riverbridge Partners, LLC | 3,154,852 | 3,036,864 | 2,961,768 | 2,803,728 | 2,682,097 | 2,887,095 | 3,429,422 | 3,502,789 | 3,358,065 | 3,138,458 |
| Riverhead Capital Management LLC | 1,900 | 2,400 | 4,059 | 15,602 | 5,702 | 41,002 | 52,493 | 71,213 | 63,466 | 74,759 |
| RMB Capital Management, LLC | 0 | 0 | 0 | 27,936 | 58,240 | 46,690 | 0 | 0 | 0 | 0 |
| Rockefeller Capital Management | 721,105 | 717,940 | 671,804 | 621,533 | 677,855 | 693,534 | 778,214 | 784,685 | 771,299 | 744,137 |
| Ropes & Gray LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ropes Wealth Advisors LLC | 1,000 | 1,000 | 1,045 | 740 | 740 | 520 | 520 | 520 | 520 | 2,700 |
| Rothschild Investment Corporation | 6,550 | 6,550 | 6,550 | 6,550 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROW Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 122 |
| Royal Alliance Associates, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Royce Investment Partners | 245,700 | 245,700 | 235,900 | 219,700 | 190,132 | 168,732 | 168,732 | 168,732 | 164,656 | 164,656 |
| Russell Investments Trust Company | 216,864 | 194,254 | 199,217 | 274,521 | 269,021 | 204,654 | 294,798 | 278,085 | 250,370 | 348,860 |
| Samsung Asset Management Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 300 | 297 | 300 | 300 | 304 |
| Sawgrass Asset Management, L.L.C. | 0 | 0 | 0 | 6,360 | 7,895 | 0 | 0 | 0 | 0 | 0 |
| Sawtooth Asset Management, Inc. | 244 | 244 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Schleber Finanz-Consult GmbH | 2,500 | 2,500 | 2,500 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 |
| Scholtz & Company, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Schonfeld Strategic Advisors LLC | 0 | 0 | 0 | 0 | 10,880 | 33,185 | 0 | 0 | 0 | 12,300 |
| Schroder Investment Management Ltd. (SIM) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35,156 | 36,919 |
| Schroder Investment Management North America Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 236,393 | 210,812 |
| Schweizerische Nationalbank | 119,063 | 120,063 | 121,763 | 121,763 | 124,663 | 127,463 | 127,463 | 127,463 | 130,363 | 134,463 |

# Exhibit 9

**Healthcare Services Group, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | 3/31/2014 | 6/30/2014 | 9/30/2014 | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 92.8% | 93.6% | 95.1% | 96.0% | 95.2% | 95.5% | 95.8% | 95.1% | 96.4% | 96.1% | 94.0% |
| Short Interest | 7,508,419 | 4,278,939 | 7,888,473 | 7,472,941 | 7,676,454 | 8,450,521 | 7,314,179 | 5,684,901 | 5,798,444 | 5,670,481 | 5,553,583 |
| Shares Outstanding | 70,110,000 | 70,268,000 | 70,330,000 | 70,671,000 | 71,261,000 | 71,485,000 | 71,900,000 | 71,967,000 | 72,177,000 | 72,363,000 | 72,461,000 |
| Shares Held by Insiders | 3,245,141 | 3,261,534 | 3,260,634 | 3,360,451 | 3,373,041 | 3,157,530 | 2,950,130 | 2,912,750 | 2,788,406 | 2,590,991 | 2,590,091 |
| Shares Held by Institutions | 69,000,003 | 66,754,849 | 71,298,808 | 71,771,064 | 71,925,863 | 73,296,893 | 73,077,067 | 71,079,625 | 72,476,245 | 72,518,262 | 70,913,730 |
| Number of Institutions With Holdings | 266 | 273 | 270 | 273 | 286 | 279 | 292 | 317 | 326 | 342 | 339 |

| Institution/Individual | 3/31/2014 | 6/30/2014 | 9/30/2014 | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Scout Investments, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Seacrest Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SECOR Capital Advisors, LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Securian Asset Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Segall Bryant & Hamill, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 395,422 |
| SEI Investments Management Corporation | 0 | 0 | 0 | 2,358 | 2,723 | 2,373 | 2,614 | 11,477 | 7,258 | 12,854 | 23,175 |
| Sentinel Asset Management, Inc. | 686,800 | 634,690 | 637,190 | 697,400 | 621,700 | 518,600 | 518,600 | 391,200 | 359,300 | 375,188 | 308,173 |
| Sequoia Financial Advisors, LLC | 0 | 0 | 7,077 | 7,802 | 7,297 | 0 | 0 | 0 | 0 | 0 | 0 |
| Seven Eight Capital, LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SevenBridge Financial Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 100 |
| SFE Investment Counsel, Inc. | 142,655 | 139,745 | 134,840 | 114,255 | 82,970 | 66,965 | 54,225 | 49,615 | 42,085 | 43,395 | 43,395 |
| SG Americas Securities, L.L.C. | 0 | 3,430 | 0 | 16,029 | 0 | 0 | 0 | 0 | 8,011 | 0 | 19,037 |
| Shelton Capital Management | 0 | 5,258 | 5,593 | 5,593 | 5,593 | 5,593 | 5,593 | 5,593 | 6,037 | 6,037 | 6,037 |
| Shufro, Rose & Co., LLC | 27,350 | 25,250 | 24,350 | 23,850 | 23,850 | 23,850 | 23,650 | 23,450 | 22,850 | 22,600 | 21,300 |
| Signator Financial Services, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 475 |
| Signature Financial Management Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Signaturefd, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Signet Financial Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Silvant Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 18,086 | 17,899 | 14,688 | 14,688 | 0 |
| Sit Investment Associates, Inc. | 183,260 | 170,880 | 137,270 | 127,675 | 73,375 | 70,650 | 70,650 | 70,650 | 70,250 | 62,500 | 56,900 |
| Smith Affiliated Capital Corp. | 0 | 0 | 1,154 | 1,154 | 4,169 | 4,169 | 4,169 | 0 | 0 | 0 | 0 |
| Société Générale Gestion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,365 | 7,365 | 7,365 | 7,365 |
| Solaris Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 198 |
| Sonora Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 83 | 0 | 0 | 0 | 0 |
| Sontag Advisory LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spectrum Management Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Squar Milner Financial Services, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Squarepoint Capital LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SRS Capital Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STANLIB Asset Management Ltd. | 1,100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| State of Wisconsin Investment Board | 293,471 | 277,572 | 277,572 | 228,109 | 228,109 | 228,109 | 228,109 | 230,177 | 230,177 | 230,177 | 230,177 |
| State Street Global Advisors (UK) Ltd. | 24,987 | 21,846 | 14,590 | 15,761 | 16,390 | 20,564 | 20,940 | 22,141 | 20,730 | 21,354 | 25,772 |
| State Street Global Advisors (US) | 1,348,405 | 1,331,981 | 1,285,539 | 1,303,351 | 1,316,168 | 1,323,630 | 1,344,611 | 1,346,803 | 1,386,588 | 1,387,548 | 1,447,721 |
| State Teachers Retirement System of Ohio | 331,300 | 3,800 | 4,600 | 5,500 | 5,300 | 4,300 | 7,100 | 8,200 | 9,000 | 9,900 | 8,100 |
| Stephens Capital Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,217 | 6,145 | 6,168 |
| Sterling Capital Management, LLC | 55,416 | 52,642 | 52,642 | 59,784 | 61,662 | 62,711 | 63,305 | 29,492 | 38,673 | 38,425 | 7,194 |
| Stevens Capital Management LP | 0 | 0 | 0 | 0 | 11,930 | 0 | 0 | 0 | 0 | 0 | 0 |
| Steward Partners Investment Advisory, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stifel Nicolaus Investment Advisors | 22,873 | 22,906 | 46,727 | 42,991 | 39,750 | 41,927 | 891 | 58,572 | 56,893 | 53,350 | 51,280 |
| Stone Ridge Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stratos Wealth Partners, Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Suffolk Capital Management, LLC | 104,784 | 108,984 | 108,984 | 112,269 | 92,952 | 103,228 | 82,553 | 79,687 | 70,917 | 77,365 | 35,865 |
| Sumitomo Mitsui DS Asset Management Company, Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Summit Creek Advisors LLC | 193,790 | 431,115 | 343,890 | 447,355 | 466,095 | 531,399 | 503,514 | 475,816 | 506,857 | 479,633 | 471,318 |
| Summit Global Investments, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,700 |

# Exhibit 9

**Healthcare Services Group, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94.1% | 94.3% | 93.7% | 95.3% | 95.4% | 96.2% | 100.8% | 101.4% | 100.9% | 99.4% |
| Short Interest | 4,972,046 | 5,011,543 | 3,950,276 | 3,500,799 | 5,516,621 | 8,870,022 | 12,451,898 | 16,344,022 | 14,706,683 | 12,518,224 |
| Shares Outstanding | 72,587,000 | 72,812,000 | 72,989,000 | 73,185,000 | 73,273,000 | 73,679,000 | 73,712,000 | 73,740,000 | 73,798,000 | 74,036,000 |
| Shares Held by Insiders | 2,434,177 | 2,432,266 | 2,331,564 | 2,327,198 | 2,216,808 | 2,232,896 | 2,244,932 | 2,245,841 | 2,254,703 | 330,012 |
| Shares Held by Institutions | 70,688,508 | 71,073,666 | 69,933,147 | 70,865,313 | 73,018,293 | 77,228,195 | 84,601,677 | 89,026,926 | 87,020,883 | 85,713,963 |
| Number of Institutions With Holdings | 341 | 333 | 354 | 376 | 400 | 399 | 395 | 387 | 398 | 399 |

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| Scout Investments, Inc. | 56,050 | 70,150 | 64,025 | 64,225 | 158,075 | 78,012 | 90,692 | 92,660 | 100,673 | 97,494 |
| Seacrest Wealth Management, LLC | 0 | 0 | 0 | 0 | 290 | 170 | 0 | 0 | 0 | 0 |
| SECOR Capital Advisors, LP | 0 | 0 | 0 | 0 | 0 | 18,174 | 0 | 0 | 0 | 0 |
| Securian Asset Management, Inc. | 0 | 0 | 0 | 0 | 0 | 9,020 | 9,161 | 9,029 | 8,929 | 8,929 |
| Segall Bryant & Hamill, LLC | 433,932 | 444,058 | 493,733 | 492,566 | 786,691 | 779,349 | 1,062,475 | 850,069 | 880,598 | 905,781 |
| SEI Investments Management Corporation | 23,435 | 22,857 | 35,023 | 54,357 | 54,071 | 68,240 | 60,534 | 38,596 | 52,308 | 55,884 |
| Sentinel Asset Management, Inc. | 307,388 | 322,455 | 300,845 | 275,840 | 275,840 | 0 | 0 | 0 | 0 | 0 |
| Sequoia Financial Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Seven Eight Capital, LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 78,350 |
| SevenBridge Financial Group, LLC | 100 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SFE Investment Counsel, Inc. | 39,649 | 39,263 | 21,315 | 19,915 | 19,615 | 19,953 | 26,078 | 31,866 | 27,722 | 24,930 |
| SG Americas Securities, L.L.C. | 8,772 | 2,859 | 23,466 | 32,731 | 16,843 | 11,626 | 22,400 | 24,435 | 12,204 | 12,683 |
| Shelton Capital Management | 6,037 | 6,739 | 0 | 0 | 0 | 5,305 | 5,305 | 5,305 | 5,305 | 0 |
| Shufro, Rose & Co., LLC | 20,800 | 20,250 | 19,750 | 19,700 | 19,000 | 18,700 | 18,050 | 17,500 | 17,425 | 16,925 |
| Signator Financial Services, Inc. | 611 | 802 | 834 | 641 | 663 | 1,020 | 680 | 0 | 0 | 0 |
| Signature Financial Management Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 5,000 | 5,000 | 0 | 0 |
| Signaturefd, LLC | 0 | 0 | 0 | 0 | 0 | 700 | 700 | 700 | 800 | 800 |
| Signet Financial Management, LLC | 0 | 0 | 0 | 0 | 0 | 900 | 900 | 900 | 0 | 0 |
| Silvant Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sit Investment Associates, Inc. | 56,900 | 56,765 | 44,915 | 43,815 | 43,815 | 43,815 | 43,815 | 28,615 | 28,615 | 14,965 |
| Smith Affiliated Capital Corp. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Société Générale Gestion | 7,365 | 7,365 | 7,365 | 7,365 | 0 | 0 | 0 | 0 | 0 | 0 |
| Solaris Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sonora Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sontag Advisory LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 600 | 0 |
| Spectrum Management Group, LLC | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| Squar Milner Financial Services, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 1,797 | 2,212 | 2,212 | 2,212 |
| Squarepoint Capital LLP | 0 | 0 | 0 | 0 | 9,779 | 8,926 | 0 | 0 | 17,800 | 0 |
| SRS Capital Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 551 | 463 | 463 |
| STANLIB Asset Management Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| State of Wisconsin Investment Board | 193,734 | 193,734 | 178,734 | 178,734 | 178,734 | 147,034 | 178,734 | 178,734 | 178,734 | 225,184 |
| State Street Global Advisors (UK) Ltd. | 17,116 | 21,184 | 19,554 | 20,601 | 19,877 | 60,848 | 69,094 | 69,323 | 67,302 | 61,131 |
| State Street Global Advisors (US) | 1,548,492 | 1,680,479 | 1,752,352 | 1,734,863 | 2,090,826 | 2,417,169 | 2,525,584 | 2,592,248 | 2,390,951 | 2,457,623 |
| State Teachers Retirement System of Ohio | 7,200 | 7,700 | 9,000 | 9,600 | 88,700 | 96,500 | 106,000 | 105,400 | 128,300 | 132,800 |
| Stephens Capital Management | 6,333 | 5,539 | 5,311 | 5,273 | 5,420 | 6,501 | 8,712 | 14,342 | 16,005 | 21,683 |
| Sterling Capital Management, LLC | 7,153 | 6,783 | 6,693 | 6,173 | 5,723 | 6,288 | 6,498 | 6,425 | 7,045 | 0 |
| Stevens Capital Management LP | 0 | 0 | 0 | 0 | 0 | 6,556 | 0 | 0 | 25,838 | 0 |
| Steward Partners Investment Advisory, LLC | 0 | 48 | 48 | 0 | 0 | 0 | 0 | 44 | 0 | 0 |
| Stifel Nicolaus Investment Advisors | 41,661 | 41,350 | 40,867 | 40,940 | 41,515 | 50,356 | 46,399 | 55,404 | 61,557 | 64,776 |
| Stone Ridge Asset Management LLC | 0 | 0 | 0 | 0 | 22,389 | 23,789 | 24,180 | 24,480 | 27,733 | 28,533 |
| Stratos Wealth Partners, Ltd. | 0 | 0 | 0 | 0 | 72 | 72 | 0 | 72 | 0 | 0 |
| Suffolk Capital Management, LLC | 43,986 | 31,179 | 40,769 | 25,463 | 18,893 | 18,988 | 12,493 | 25,411 | 0 | 0 |
| Sumitomo Mitsui DS Asset Management Company, Limited | 0 | 0 | 0 | 0 | 60,313 | 79,971 | 77,316 | 65,468 | 59,001 | 53,594 |
| Summit Creek Advisors LLC | 423,470 | 319,337 | 238,758 | 253,663 | 244,548 | 529,828 | 427,144 | 426,344 | 339,321 | 256,861 |
| Summit Global Investments, LLC | 9,900 | 9,900 | 10,500 | 9,400 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Healthcare Services Group, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 92.8% | 93.6% | 95.1% | 96.0% | 95.2% | 95.5% | 95.8% | 95.1% | 96.4% | 96.1% | 94.0% |
| Short Interest | 7,508,419 | 4,278,939 | 7,888,473 | 7,472,941 | 7,676,454 | 8,450,521 | 7,314,179 | 5,684,901 | 5,798,444 | 5,670,481 | 5,553,583 |
| Shares Outstanding | 70,110,000 | 70,268,000 | 70,330,000 | 70,671,000 | 71,261,000 | 71,485,000 | 71,900,000 | 71,967,000 | 72,177,000 | 72,363,000 | 72,461,000 |
| Shares Held by Insiders | 3,245,141 | 3,261,534 | 3,260,634 | 3,360,451 | 3,373,041 | 3,157,530 | 2,950,130 | 2,912,750 | 2,788,406 | 2,590,991 | 2,590,091 |
| Shares Held by Institutions | 69,000,003 | 66,754,849 | 71,298,808 | 71,771,064 | 71,925,863 | 73,296,893 | 73,077,067 | 71,079,625 | 72,476,245 | 72,518,262 | 70,913,730 |
| Number of Institutions With Holdings | 266 | 273 | 270 | 273 | 286 | 279 | 292 | 317 | 326 | 342 | 339 |

| Institution/Individual | 3/31/2014 | 6/30/2014 | 9/30/2014 | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Summit Trail Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Summit Water Capital Advisors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,700 |
| SunAmerica Asset Management, LLC | 69,908 | 70,596 | 70,987 | 69,537 | 69,124 | 66,091 | 66,626 | 65,073 | 67,471 | 52,730 | 52,707 |
| SunTrust Bank | 3,133 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Susquehanna International Group, LLP | 0 | 86,608 | 0 | 21,024 | 78,901 | 59,519 | 120,729 | 149,526 | 122,318 | 99,679 | 41,022 |
| Synovus Trust Company, N.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Systematic Financial Management, L.P. | 74,070 | 34,310 | 24,060 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| T. Rowe Price Associates, Inc. | 2,316,614 | 2,348,527 | 2,561,200 | 2,560,252 | 2,632,260 | 2,630,786 | 2,622,650 | 2,694,519 | 2,609,496 | 2,627,281 | 3,602,797 |
| TAMRO Capital Partners, LLC_NLE | 719 | 719 | 545,169 | 948,920 | 888,250 | 710,565 | 700,147 | 239,358 | 239,358 | 0 | 0 |
| Taylor Wealth Management Partners LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 118,050 |
| TCW Asset Management Company LLC | 0 | 0 | 0 | 0 | 0 | 0 | 50,655 | 202,268 | 212,482 | 106,893 | 56,025 |
| TD Asset Management Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,383 | 48,526 |
| TD Asset Management USA, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TD Waterhouse Private Investment Counsel, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Teacher Retirement System of Texas | 2,424 | 2,424 | 2,440 | 1,998 | 2,035 | 2,614 | 8,336 | 6,291 | 8,417 | 10,175 | 7,744 |
| Tennessee Consolidated Retirement System | 63,000 | 60,500 | 60,500 | 54,900 | 54,900 | 54,900 | 0 | 56,100 | 57,454 | 57,454 | 57,454 |
| Texas Permanent School Fund | 70,767 | 71,040 | 63,778 | 63,622 | 64,182 | 60,814 | 59,437 | 59,663 | 57,692 | 55,330 | 55,200 |
| TFS Capital LLC_NLE | 0 | 24,348 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| The Bank of Kentucky, Inc._NLE | 1,800 | 1,800 | 1,650 | 1,650 | 1,650 | 1,650 | 0 | 0 | 0 | 0 | 0 |
| The Commerce Trust Company | 16,668 | 16,668 | 19,583 | 19,308 | 19,633 | 18,963 | 18,793 | 14,953 | 15,068 | 15,048 | 14,548 |
| The Dai-ichi Life Insurance Company, Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| The First National Bank in Sioux Falls | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| The MassMutual Trust Company, FSB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| The Private Trust Company, N.A. | 123 | 123 | 138 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| The Retirement Systems of Alabama | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| The Trust Company of Vermont | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| The Vanguard Group, Inc. | 5,051,011 | 5,081,854 | 5,107,596 | 5,158,842 | 5,334,205 | 5,497,650 | 5,626,054 | 5,805,647 | 5,915,351 | 6,061,852 | 6,191,102 |
| Thompson, Davis & Co., Inc. (Asset Management) | 0 | 0 | 484 | 484 | 484 | 484 | 484 | 484 | 484 | 484 | 484 |
| Thoroughbred Financial Services LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Thrivent Asset Management, LLC | 25,537 | 25,787 | 152,737 | 259,037 | 259,337 | 281,537 | 333,287 | 225,577 | 322,447 | 263,317 | 236,517 |
| Tibra Equities Europe, Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tiedemann Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TimesSquare Capital Management, LLC | 869,219 | 819,284 | 965,484 | 929,584 | 898,984 | 1,093,414 | 1,129,059 | 1,272,490 | 1,258,210 | 1,136,310 | 1,191,610 |
| Tiverton Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tocqueville Asset Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tompkins Trust Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 90 | 0 |
| Torray, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tortoise Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 299 | 0 |
| Tower Research Capital LLC | 182 | 64 | 4,795 | 0 | 3,981 | 0 | 0 | 0 | 0 | 1,791 | 258 |
| Trexquant Investment LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21,137 | 0 | 0 | 0 |
| Trustmark Investment Advisors, Inc. | 0 | 0 | 0 | 0 | 8,030 | 8,061 | 7,910 | 7,910 | 7,910 | 0 | 0 |
| Truvestments Capital LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tudor Investment Corporation | 0 | 9,700 | 8,800 | 0 | 0 | 0 | 0 | 6,200 | 0 | 0 | 20,497 |
| Turner Investment Partners, Inc. | 0 | 0 | 0 | 0 | 21,951 | 23,551 | 40,000 | 14,000 | 0 | 0 | 0 |
| Two Sigma Investments, LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Healthcare Services Group, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94.1% | 94.3% | 93.7% | 95.3% | 95.4% | 96.2% | 100.8% | 101.4% | 100.9% | 99.4% |
| Short Interest | 4,972,046 | 5,011,543 | 3,950,276 | 3,500,799 | 5,516,621 | 8,870,022 | 12,451,898 | 16,344,022 | 14,706,683 | 12,518,224 |
| Shares Outstanding | 72,587,000 | 72,812,000 | 72,989,000 | 73,185,000 | 73,273,000 | 73,679,000 | 73,712,000 | 73,740,000 | 73,798,000 | 74,036,000 |
| Shares Held by Insiders | 2,434,177 | 2,432,266 | 2,331,564 | 2,327,198 | 2,216,808 | 2,232,896 | 2,244,932 | 2,245,841 | 2,254,703 | 330,012 |
| Shares Held by Institutions | 70,688,508 | 71,073,666 | 69,933,147 | 70,865,313 | 73,018,293 | 77,228,195 | 84,601,677 | 89,026,926 | 87,020,883 | 85,713,963 |
| Number of Institutions With Holdings | 341 | 333 | 354 | 376 | 400 | 399 | 395 | 387 | 398 | 399 |

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| Summit Trail Advisors, LLC | 0 | 0 | 0 | 0 | 2,388 | 0 | 0 | 0 | 0 | 0 |
| Summit Water Capital Advisors | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 0 | 0 | 0 | 0 |
| SunAmerica Asset Management, LLC | 51,950 | 42,721 | 53,596 | 56,677 | 56,913 | 191,422 | 195,259 | 197,723 | 197,869 | 193,158 |
| SunTrust Bank | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Susquehanna International Group, LLP | 132,382 | 26,966 | 47,489 | 27,726 | 24,099 | 35,637 | 0 | 0 | 18,569 | 0 |
| Synovus Trust Company, N.A. | 0 | 0 | 0 | 0 | 0 | 13,060 | 17,592 | 18,643 | 18,466 | 30,987 |
| Systematic Financial Management, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| T. Rowe Price Associates, Inc. | 2,873,708 | 2,590,103 | 2,572,933 | 2,650,171 | 2,543,447 | 2,563,935 | 4,187,490 | 4,197,173 | 3,697,909 | 554,449 |
| TAMRO Capital Partners, LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taylor Wealth Management Partners LLC | 114,615 | 3,645 | 3,645 | 3,645 | 3,625 | 1,625 | 1,625 | 125 | 125 | 0 |
| TCW Asset Management Company LLC | 23,028 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TD Asset Management Inc. | 20,952 | 10,383 | 10,483 | 11,443 | 13,043 | 12,143 | 23,343 | 29,843 | 24,143 | 0 |
| TD Asset Management USA, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,263 | 0 | 0 |
| TD Waterhouse Private Investment Counsel, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,366 |
| Teacher Retirement System of Texas | 5,715 | 5,715 | 5,809 | 5,999 | 25,180 | 16,217 | 14,943 | 8,676 | 0 | 0 |
| Tennessee Consolidated Retirement System | 57,454 | 67,666 | 67,666 | 63,643 | 57,394 | 0 | 0 | 0 | 0 | 0 |
| Texas Permanent School Fund | 52,941 | 52,717 | 53,290 | 53,428 | 49,530 | 48,776 | 47,574 | 46,397 | 48,293 | 50,108 |
| TFS Capital LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| The Bank of Kentucky, Inc._NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| The Commerce Trust Company | 14,173 | 13,933 | 13,933 | 13,933 | 13,778 | 13,693 | 15,768 | 15,583 | 9,193 | 0 |
| The Dai-ichi Life Insurance Company, Limited | 0 | 0 | 0 | 67,596 | 81,689 | 208,013 | 178,482 | 168,374 | 146,775 | 83,121 |
| The First National Bank in Sioux Falls | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| The MassMutual Trust Company, FSB | 0 | 0 | 0 | 0 | 0 | 0 | 64 | 0 | 0 | 0 |
| The Private Trust Company, N.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| The Retirement Systems of Alabama | 0 | 0 | 0 | 0 | 0 | 95,290 | 95,449 | 95,294 | 197,783 | 96,065 |
| The Trust Company of Vermont | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| The Vanguard Group, Inc. | 6,414,102 | 6,832,778 | 6,956,281 | 7,080,402 | 7,188,247 | 6,602,247 | 6,817,491 | 6,969,490 | 7,393,187 | 7,440,308 |
| Thompson, Davis & Co., Inc. (Asset Management) | 484 | 484 | 484 | 484 | 0 | 0 | 0 | 0 | 0 | 0 |
| Thoroughbred Financial Services LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,532 | 6,692 |
| Thrivent Asset Management, LLC | 183,727 | 185,657 | 148,607 | 148,987 | 190,102 | 275,547 | 277,111 | 250,098 | 251,927 | 257,491 |
| Tibra Equities Europe, Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,600 | 0 |
| Tiedemann Advisors, LLC | 9,025 | 0 | 0 | 9,795 | 0 | 0 | 0 | 0 | 0 | 0 |
| TimesSquare Capital Management, LLC | 1,266,610 | 1,040,130 | 1,017,330 | 764,280 | 779,780 | 911,100 | 1,146,400 | 1,271,200 | 1,330,800 | 1,461,830 |
| Tiverton Asset Management LLC | 406,851 | 406,851 | 349,362 | 269,407 | 212,266 | 156,131 | 137,420 | 137,420 | 137,420 | 169,779 |
| Tocqueville Asset Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 13,870 | 13,870 | 0 | 0 |
| Tompkins Trust Company | 0 | 0 | 0 | 0 | 0 | 220 | 0 | 0 | 0 | 0 |
| Torray, LLC | 0 | 0 | 0 | 0 | 0 | 17,411 | 21,067 | 21,474 | 21,692 | 29,452 |
| Tortoise Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tower Research Capital LLC | 796 | 0 | 0 | 10,949 | 0 | 2,503 | 1,724 | 6,614 | 0 | 2,059 |
| Trexquant Investment LP | 0 | 0 | 0 | 0 | 0 | 57,227 | 12,368 | 7,141 | 45,330 | 18,015 |
| Trustmark Investment Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Truvestments Capital LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 83 | 83 | 0 |
| Tudor Investment Corporation | 0 | 5,264 | 0 | 0 | 0 | 0 | 0 | 0 | 16,079 | 37,747 |
| Turner Investment Partners, Inc. | 0 | 0 | 5,250 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Two Sigma Investments, LP | 6,248 | 0 | 0 | 0 | 31,856 | 197,117 | 68,448 | 29,848 | 32,848 | 377,864 |

# Exhibit 9

**Healthcare Services Group, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 92.8% | 93.6% | 95.1% | 96.0% | 95.2% | 95.5% | 95.8% | 95.1% | 96.4% | 96.1% | 94.0% |
| Short Interest | 7,508,419 | 4,278,939 | 7,888,473 | 7,472,941 | 7,676,454 | 8,450,521 | 7,314,179 | 5,684,901 | 5,798,444 | 5,670,481 | 5,553,583 |
| Shares Outstanding | 70,110,000 | 70,268,000 | 70,330,000 | 70,671,000 | 71,261,000 | 71,485,000 | 71,900,000 | 71,967,000 | 72,177,000 | 72,363,000 | 72,461,000 |
| Shares Held by Insiders | 3,245,141 | 3,261,534 | 3,260,634 | 3,360,451 | 3,373,041 | 3,157,530 | 2,950,130 | 2,912,750 | 2,788,406 | 2,590,991 | 2,590,091 |
| Shares Held by Institutions | 69,000,003 | 66,754,849 | 71,298,808 | 71,771,064 | 71,925,863 | 73,296,893 | 73,077,067 | 71,079,625 | 72,476,245 | 72,518,262 | 70,913,730 |
| Number of Institutions With Holdings | 266 | 273 | 270 | 273 | 286 | 279 | 292 | 317 | 326 | 342 | 339 |

| Institution/Individual | 3/31/2014 | 6/30/2014 | 9/30/2014 | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tygh Capital Management, Inc. | 177,223 | 120,322 | 123,347 | 216,201 | 303,757 | 305,408 | 164,753 | 0 | 48,772 | 48,668 | 75,932 |
| U.S. Bancorp Asset Management, Inc. | 7,020 | 41,421 | 43,255 | 48,159 | 48,199 | 59,498 | 70,963 | 70,674 | 70,970 | 69,766 | 65,845 |
| UBS Asset Management (Americas), Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 7,149 | 7,706 | 8,290 | 8,879 | 8,879 |
| UBS Asset Management (Switzerland) | 22,098 | 22,098 | 22,098 | 23,498 | 24,598 | 27,798 | 28,898 | 29,998 | 27,198 | 36,961 | 36,961 |
| UBS Asset Management (UK) Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 7,800 | 7,800 | 0 | 0 | 0 |
| UBS Financial Services, Inc. | 12,943 | 22,891 | 152,448 | 189,591 | 181,558 | 182,876 | 277,380 | 300,706 | 316,873 | 294,159 | 932,841 |
| University of Texas Investment Management Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| USA Financial Portformulas Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| USAA Asset Management Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| USS Investment Management Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,538,500 |
| Valeo Financial Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Van Berkom & Associates Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Van Hulzen Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vanguard Investments Australia Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,200 | 4,200 | 4,200 | 6,800 |
| Veritable, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Verition Fund Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Versant Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 135 | 132 | 131 | 131 |
| Victory Capital Management Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,928 | 3,416 | 4,064 |
| Vident Investment Advisory, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vigilant Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Virginia Retirement System | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Virtu Americas LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,904 | 0 | 0 | 0 |
| Visionary Asset Management, Inc. | 0 | 867 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Voce Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Voloridge Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Voya Financial Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Voya Investment Management LLC | 1,443,353 | 1,408,153 | 1,537,713 | 1,486,013 | 1,283,967 | 1,228,492 | 970,886 | 562,896 | 564,946 | 902,934 | 1,152,612 |
| Waddell & Reed Investment Management Company_NLE | 21,790 | 21,790 | 21,790 | 21,790 | 21,790 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wall Street Associates, LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 987 | 2,649 | 3,287 |
| Walleye Trading, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,583 | 0 | 0 | 0 |
| Walter Scott & Partners Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wasatch Global Investors Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Washington Capital Management, Inc. | 75,075 | 72,055 | 82,422 | 82,421 | 51,035 | 51,035 | 54,981 | 54,621 | 45,615 | 15,013 | 15,013 |
| Washington Trust Bank | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 76 |
| Washington Trust Co. | 261,790 | 266,611 | 266,075 | 57,708 | 49,318 | 7,520 | 6,370 | 6,370 | 0 | 4,970 | 0 |
| WBI Investments Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 153,129 | 0 | 0 | 0 |
| We Are One Seven, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wealthcare Advisory Partners LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wealthcare Capital Management, LLC | 0 | 0 | 0 | 0 | 104 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wealthfront Advisers LLC | 0 | 0 | 0 | 1 | 35 | 229 | 486 | 0 | 0 | 0 | 0 |
| Wealthspire Advisors, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 849 | 951 | 1,148 | 1,359 |
| WealthTrust-Arizona, LLC | 0 | 430 | 430 | 430 | 430 | 430 | 458 | 525 | 531 | 531 | 531 |
| Wedbush Securities, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,384 | 6,593 |
| Wellington Management Company, LLP | 135,400 | 119,825 | 125,625 | 125,625 | 105,025 | 140,125 | 34,800 | 72,650 | 81,690 | 59,880 | 52,670 |
| Wells Capital Management Inc. | 446,877 | 361,383 | 401,146 | 321,059 | 237,127 | 318,345 | 253,148 | 224,779 | 275,234 | 231,205 | 287,515 |

# Exhibit 9

**Healthcare Services Group, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94.1% | 94.3% | 93.7% | 95.3% | 95.4% | 96.2% | 100.8% | 101.4% | 100.9% | 99.4% |
| Short Interest | 4,972,046 | 5,011,543 | 3,950,276 | 3,500,799 | 5,516,621 | 8,870,022 | 12,451,898 | 16,344,022 | 14,706,683 | 12,518,224 |
| Shares Outstanding | 72,587,000 | 72,812,000 | 72,989,000 | 73,185,000 | 73,273,000 | 73,679,000 | 73,712,000 | 73,740,000 | 73,798,000 | 74,036,000 |
| Shares Held by Insiders | 2,434,177 | 2,432,266 | 2,331,564 | 2,327,198 | 2,216,808 | 2,232,896 | 2,244,932 | 2,245,841 | 2,254,703 | 330,012 |
| Shares Held by Institutions | 70,688,508 | 71,073,666 | 69,933,147 | 70,865,313 | 73,018,293 | 77,228,195 | 84,601,677 | 89,026,926 | 87,020,883 | 85,713,963 |
| Number of Institutions With Holdings | 341 | 333 | 354 | 376 | 400 | 399 | 395 | 387 | 398 | 399 |

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| Tygh Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| U.S. Bancorp Asset Management, Inc. | 68,337 | 67,724 | 66,029 | 65,949 | 64,482 | 63,854 | 70,414 | 71,059 | 73,241 | 66,404 |
| UBS Asset Management (Americas), Inc. | 8,478 | 9,781 | 11,039 | 12,129 | 12,909 | 12,967 | 10,358 | 10,297 | 12,846 | 12,506 |
| UBS Asset Management (Switzerland) | 19,298 | 21,398 | 21,398 | 21,398 | 24,798 | 28,198 | 28,198 | 28,198 | 28,198 | 28,710 |
| UBS Asset Management (UK) Ltd. | 0 | 12,570 | 10,048 | 11,916 | 12,809 | 14,344 | 12,244 | 12,244 | 12,338 | 14,290 |
| UBS Financial Services, Inc. | 946,120 | 1,007,001 | 958,562 | 915,562 | 928,819 | 1,162,065 | 1,331,984 | 1,569,673 | 1,598,336 | 1,260,704 |
| University of Texas Investment Management Company | 0 | 0 | 0 | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| USA Financial Portformulas Corporation | 0 | 0 | 0 | 7,029 | 0 | 0 | 0 | 0 | 0 | 0 |
| USAA Asset Management Company | 0 | 0 | 0 | 0 | 0 | 11,747 | 0 | 0 | 0 | 0 |
| USS Investment Management Ltd | 2,309,450 | 2,309,450 | 2,000,000 | 1,450,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Valeo Financial Advisors LLC | 0 | 0 | 0 | 48 | 48 | 207 | 240 | 240 | 236 | 268 |
| Van Berkom & Associates Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 292,404 | 1,142,666 | 1,261,436 | 1,613,598 |
| Van Hulzen Asset Management | 0 | 0 | 0 | 0 | 7,100 | 5,657 | 6,639 | 0 | 0 | 0 |
| Vanguard Investments Australia Ltd. | 7,647 | 5,649 | 5,588 | 7,418 | 7,429 | 6,553 | 6,555 | 8,067 | 14,962 | 7,830 |
| Veritable, L.P. | 0 | 0 | 0 | 0 | 0 | 5,324 | 7,284 | 5,607 | 5,299 | 6,240 |
| Verition Fund Management LLC | 8,817 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Versant Capital Management, Inc. | 131 | 206 | 328 | 396 | 392 | 338 | 319 | 191 | 191 | 87 |
| Victory Capital Management Inc. | 3,967 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31,111 |
| Vident Investment Advisory, LLC | 1,192 | 11,792 | 17,818 | 12,352 | 22,072 | 30,237 | 60,791 | 0 | 0 | 0 |
| Vigilant Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 1,325 | 1,325 | 1,325 | 600 | 0 |
| Virginia Retirement System | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28,400 | 19,800 | 0 |
| Virtu Americas LLC | 0 | 5,392 | 0 | 5,890 | 0 | 0 | 0 | 0 | 5,683 | 0 |
| Visionary Asset Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Voce Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38,290 |
| Voloridge Investment Management, LLC | 0 | 0 | 0 | 0 | 5,140 | 100,311 | 0 | 0 | 0 | 0 |
| Voya Financial Advisors, Inc. | 0 | 0 | 5,438 | 8,647 | 13,200 | 16,523 | 25,266 | 31,811 | 20,519 | 18,393 |
| Voya Investment Management LLC | 1,316,233 | 1,221,960 | 891,957 | 1,081,026 | 960,575 | 1,479,212 | 1,668,498 | 1,638,540 | 1,320,921 | 29,896 |
| Waddell & Reed Investment Management Company_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wall Street Associates, LLC_NLE | 3,238 | 3,238 | 3,079 | 3,993 | 3,852 | 3,852 | 0 | 0 | 0 | 0 |
| Walleye Trading, LLC | 0 | 2,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Walter Scott & Partners Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 91,981 | 420,500 | 414,100 | 781,300 |
| Wasatch Global Investors Inc | 0 | 952,849 | 1,005,535 | 1,248,276 | 3,044,131 | 3,024,523 | 3,051,926 | 3,386,738 | 3,396,462 | 2,731,933 |
| Washington Capital Management, Inc. | 15,013 | 15,013 | 12,000 | 8,000 | 8,000 | 0 | 0 | 0 | 0 | 0 |
| Washington Trust Bank | 343 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Washington Trust Co. | 0 | 0 | 0 | 4,165 | 4,165 | 0 | 4,540 | 0 | 0 | 0 |
| WBI Investments Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| We Are One Seven, LLC | 0 | 0 | 0 | 0 | 2,940 | 3,369 | 3,369 | 0 | 3,954 | 7,804 |
| Wealthcare Advisory Partners LLC | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 |
| Wealthcare Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wealthfront Advisers LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wealthspire Advisors, L.P. | 1,118 | 1,085 | 878 | 967 | 1,107 | 945 | 1,017 | 1,053 | 1,512 | 1,166 |
| WealthTrust-Arizona, LLC | 531 | 531 | 531 | 531 | 531 | 531 | 513 | 513 | 513 | 513 |
| Wedbush Securities, Inc. | 11,715 | 12,613 | 10,398 | 10,387 | 10,223 | 10,179 | 12,752 | 11,941 | 11,289 | 7,202 |
| Wellington Management Company, LLP | 0 | 0 | 0 | 39,450 | 40,610 | 0 | 0 | 0 | 0 | 0 |
| Wells Capital Management Inc. | 315,565 | 253,912 | 192,860 | 143,860 | 264,260 | 244,105 | 212,005 | 162,900 | 132,573 | 115,132 |

# Exhibit 9

**Healthcare Services Group, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | 92.8% | 93.6% | 95.1% | 96.0% | 95.2% | 95.5% | 95.8% | 95.1% | 96.4% | 96.1% | 94.0% |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 92.8% | 93.6% | 95.1% | 96.0% | 95.2% | 95.5% | 95.8% | 95.1% | 96.4% | 96.1% | 94.0% |
| Short Interest | 7,508,419 | 4,278,939 | 7,888,473 | 7,472,941 | 7,676,454 | 8,450,521 | 7,314,179 | 5,684,901 | 5,798,444 | 5,670,481 | 5,553,583 |
| Shares Outstanding | 70,110,000 | 70,268,000 | 70,330,000 | 70,671,000 | 71,261,000 | 71,485,000 | 71,900,000 | 71,967,000 | 72,177,000 | 72,363,000 | 72,461,000 |
| Shares Held by Insiders | 3,245,141 | 3,261,534 | 3,260,634 | 3,360,451 | 3,373,041 | 3,157,530 | 2,950,130 | 2,912,750 | 2,788,406 | 2,590,991 | 2,590,091 |
| Shares Held by Institutions | 69,000,003 | 66,754,849 | 71,298,808 | 71,771,064 | 71,925,863 | 73,296,893 | 73,077,067 | 71,079,625 | 72,476,245 | 72,518,262 | 70,913,730 |
| Number of Institutions With Holdings | 266 | 273 | 270 | 273 | 286 | 279 | 292 | 317 | 326 | 342 | 339 |

| Institution/Individual | 3/31/2014 | 6/30/2014 | 9/30/2014 | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Advisors | 163,841 | 161,948 | 156,689 | 153,178 | 106,147 | 103,848 | 96,342 | 100,335 | 104,152 | 74,136 | 70,962 |
| Wells Fargo Bank, N.A. | 721 | 5,544 | 4,400 | 3,930 | 4,151 | 25,780 | 19,176 | 22,743 | 24,391 | 23,253 | 27,188 |
| Wells Fargo Securities, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,534 | 117 | 0 |
| WesBanco Bank, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Westfield Capital Management Company, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 71,728 | 51,886 |
| WFG Advisors LP_NLE | 541 | 843 | 44 | 44 | 44 | 0 | 0 | 0 | 0 | 0 | 0 |
| Whittier Trust Company | 38,971 | 38,971 | 38,971 | 38,971 | 38,971 | 38,971 | 38,971 | 39,384 | 39,384 | 39,867 | 39,949 |
| Whittier Trust Company of Nevada, Inc. | 697 | 697 | 697 | 697 | 697 | 697 | 697 | 697 | 697 | 697 | 766 |
| Wilbanks, Smith & Thomas Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| William Blair & Company, L.L.C. (Research) | 3,601,552 | 3,544,059 | 2,995,526 | 2,842,986 | 2,890,764 | 2,983,105 | 1,117,531 | 1,013,708 | 1,007,697 | 1,010,385 | 379,466 |
| William Blair Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1,993,772 | 2,349,461 | 2,402,824 | 2,367,700 | 0 |
| Wilmington Funds Management Corporation | 20,818 | 20,818 | 11,915 | 8,612 | 8,612 | 8,162 | 0 | 0 | 0 | 0 | 0 |
| Wilmington Trust Investment Advisors, Inc. | 0 | 0 | 11,915 | 9,467 | 8,612 | 8,612 | 8,612 | 8,612 | 8,612 | 8,612 | 8,612 |
| Wilmington Trust Investment Management LLC | 26,505 | 26,505 | 4,441 | 4,271 | 4,086 | 3,971 | 3,921 | 2,562 | 2,910 | 1,457 | 1,541 |
| Wilmington Trust, National Association | 0 | 0 | 6,168 | 6,410 | 5,572 | 5,407 | 5,217 | 4,610 | 4,715 | 4,705 | 4,662 |
| Winslow, Evans & Crocker, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Winton Capital Management Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WisdomTree Asset Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WMS Partners LLC | 10,395 | 10,570 | 10,699 | 0 | 12,448 | 38,318 | 0 | 0 | 0 | 5,900 | 0 |
| World Asset Management, Inc. | 69,765 | 68,483 | 69,112 | 68,290 | 70,471 | 71,941 | 72,628 | 72,767 | 73,102 | 72,028 | 72,771 |
| WrapManager Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Xact Kapitalforvaltning AB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| YorkBridge Wealth Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Yorktown Management & Research Company, Inc. | 7,700 | 7,700 | 7,700 | 7,700 | 7,700 | 0 | 0 | 0 | 3,500 | 3,500 | 3,500 |
| Zürcher Kantonalbank (Asset Management) | 0 | 0 | 0 | 0 | 252 | 252 | 703 | 1,522 | 2,185 | 2,185 | 2,458 |

# Exhibit 9

**Healthcare Services Group, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

|  | 94.1% | 94.3% | 93.7% | 95.3% | 95.4% | 96.2% | 100.8% | 101.4% | 100.9% | 99.4% |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94.1% | 94.3% | 93.7% | 95.3% | 95.4% | 96.2% | 100.8% | 101.4% | 100.9% | 99.4% |
| Short Interest | 4,972,046 | 5,011,543 | 3,950,276 | 3,500,799 | 5,516,621 | 8,870,022 | 12,451,898 | 16,344,022 | 14,706,683 | 12,518,224 |
| Shares Outstanding | 72,587,000 | 72,812,000 | 72,989,000 | 73,185,000 | 73,273,000 | 73,679,000 | 73,712,000 | 73,740,000 | 73,798,000 | 74,036,000 |
| Shares Held by Insiders | 2,434,177 | 2,432,266 | 2,331,564 | 2,327,198 | 2,216,808 | 2,232,896 | 2,244,932 | 2,245,841 | 2,254,703 | 330,012 |
| Shares Held by Institutions | 70,688,508 | 71,073,666 | 69,933,147 | 70,865,313 | 73,018,293 | 77,228,195 | 84,601,677 | 89,026,926 | 87,020,883 | 85,713,963 |
| Number of Institutions With Holdings | 341 | 333 | 354 | 376 | 400 | 399 | 395 | 387 | 398 | 399 |

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Advisors | 69,280 | 62,264 | 62,459 | 69,499 | 76,132 | 61,480 | 96,279 | 120,249 | 132,296 | 163,730 |
| Wells Fargo Bank, N.A. | 52,526 | 87,598 | 85,568 | 90,506 | 79,246 | 47,845 | 59,825 | 62,521 | 69,917 | 75,802 |
| Wells Fargo Securities, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WesBanco Bank, Inc. | 0 | 0 | 0 | 0 | 0 | 26,569 | 0 | 0 | 0 | 0 |
| Westfield Capital Management Company, L.P. | 51,886 | 51,391 | 48,757 | 39,524 | 40,125 | 42,475 | 3,258 | 2,760 | 2,596 | 2,732 |
| WFG Advisors LP_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Whittier Trust Company | 40,171 | 42,086 | 43,372 | 43,995 | 44,721 | 45,124 | 57 | 57 | 1,282 | 57 |
| Whittier Trust Company of Nevada, Inc. | 766 | 766 | 1,653 | 1,732 | 2,270 | 3,670 | 0 | 0 | 0 | 0 |
| Wilbanks, Smith & Thomas Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 182 | 0 | 0 |
| William Blair & Company, L.L.C. (Research) | 353,609 | 361,712 | 359,021 | 360,236 | 357,818 | 201,249 | 236,153 | 251,029 | 241,775 | 251,400 |
| William Blair Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 3,458,904 | 3,878,937 | 4,208,946 | 4,168,217 | 4,203,079 |
| Wilmington Funds Management Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wilmington Trust Investment Advisors, Inc. | 8,612 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wilmington Trust Investment Management LLC | 0 | 0 | 393 | 0 | 393 | 0 | 0 | 0 | 1,211 | 1,362 |
| Wilmington Trust, National Association | 0 | 0 | 4,163 | 0 | 3,546 | 0 | 0 | 0 | 4,173 | 4,813 |
| Winslow, Evans & Crocker, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70 |
| Winton Capital Management Ltd. | 0 | 0 | 18,220 | 40,356 | 0 | 13,847 | 0 | 0 | 0 | 0 |
| WisdomTree Asset Management, Inc. | 71 | 58 | 62 | 91 | 72 | 124 | 132 | 141 | 153 | 201 |
| WMS Partners LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| World Asset Management, Inc. | 76,988 | 80,420 | 81,161 | 81,754 | 79,284 | 57,282 | 55,492 | 46,588 | 47,671 | 47,095 |
| WrapManager Inc | 0 | 0 | 0 | 8,627 | 8,701 | 8,465 | 11,450 | 13,198 | 13,161 | 21,019 |
| Xact Kapitalforvaltning AB | 0 | 0 | 0 | 0 | 6,895 | 12,295 | 12,295 | 12,295 | 12,295 | 12,295 |
| YorkBridge Wealth Partners, LLC | 35 | 35 | 35 | 35 | 35 | 0 | 0 | 0 | 0 | 0 |
| Yorktown Management & Research Company, Inc. | 3,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,000 |
| Zürcher Kantonalbank (Asset Management) | 2,458 | 2,458 | 2,700 | 2,700 | 4,109 | 4,109 | 4,109 | 4,582 | 5,197 | 4,264 |

# Exhibit 10

# Exhibit 10A

**Exhibit 10A**

# Healthcare Services Group, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

|  | HCSG | Nasdaq GS Sample | HCSG | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.05 | 0.04% | 0.18% |
| **Median** | $0.01 | $0.04 | 0.03% | 0.13% |

| Healthcare Services Group's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 4/8/2014 | $29.40 | $29.41 | $0.01 | 0.03% |
| 4/9/2014 | $30.10 | $30.11 | $0.01 | 0.03% |
| 4/10/2014 | $29.75 | $29.76 | $0.01 | 0.03% |
| 4/11/2014 | $29.50 | $29.52 | $0.02 | 0.07% |
| 4/14/2014 | $29.74 | $29.75 | $0.01 | 0.03% |
| 4/15/2014 | $29.83 | $29.85 | $0.02 | 0.07% |
| 4/16/2014 | $29.49 | $29.51 | $0.02 | 0.07% |
| 4/17/2014 | $29.96 | $29.99 | $0.03 | 0.10% |
| 4/21/2014 | $29.81 | $29.84 | $0.03 | 0.10% |
| 4/22/2014 | $29.86 | $29.88 | $0.02 | 0.07% |
| 4/23/2014 | $29.78 | $29.81 | $0.03 | 0.10% |
| 4/24/2014 | $29.63 | $29.64 | $0.01 | 0.03% |
| 4/25/2014 | $29.27 | $29.29 | $0.02 | 0.07% |
| 4/28/2014 | $29.18 | $29.20 | $0.02 | 0.07% |
| 4/29/2014 | $29.10 | $29.13 | $0.03 | 0.10% |
| 4/30/2014 | $29.09 | $29.11 | $0.02 | 0.07% |
| 5/1/2014 | $28.93 | $28.94 | $0.01 | 0.03% |
| 5/2/2014 | $29.55 | $29.57 | $0.02 | 0.07% |
| 5/5/2014 | $29.47 | $29.49 | $0.02 | 0.07% |
| 5/6/2014 | $29.06 | $29.10 | $0.04 | 0.14% |
| 5/7/2014 | $28.78 | $28.80 | $0.02 | 0.07% |
| 5/8/2014 | $28.62 | $28.66 | $0.04 | 0.14% |
| 5/9/2014 | $28.68 | $28.71 | $0.03 | 0.10% |
| 5/12/2014 | $29.16 | $29.17 | $0.01 | 0.03% |
| 5/13/2014 | $29.23 | $29.25 | $0.02 | 0.07% |
| 5/14/2014 | $28.83 | $28.86 | $0.03 | 0.10% |
| 5/15/2014 | $29.09 | $29.10 | $0.01 | 0.03% |
| 5/16/2014 | $29.54 | $29.55 | $0.01 | 0.03% |
| 5/19/2014 | $29.99 | $30.00 | $0.01 | 0.03% |
| 5/20/2014 | $29.51 | $29.53 | $0.02 | 0.07% |
| 5/21/2014 | $28.92 | $28.93 | $0.01 | 0.03% |
| 5/22/2014 | $29.15 | $29.16 | $0.01 | 0.03% |
| 5/23/2014 | $29.81 | $29.82 | $0.01 | 0.03% |
| 5/27/2014 | $30.40 | $30.42 | $0.02 | 0.07% |
| 5/28/2014 | $30.04 | $30.07 | $0.03 | 0.10% |
| 5/29/2014 | $29.98 | $29.99 | $0.01 | 0.03% |

**Exhibit 10A**

# Healthcare Services Group, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

|  | **HCSG** | **Nasdaq GS Sample** | **HCSG** | **Nasdaq GS Sample** |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.05 | 0.04% | 0.18% |
| **Median** | $0.01 | $0.04 | 0.03% | 0.13% |

| Healthcare Services Group's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 5/30/2014 | $29.76 | $29.78 | $0.02 | 0.07% |
| 6/2/2014 | $29.61 | $29.64 | $0.03 | 0.10% |
| 6/3/2014 | $29.47 | $29.49 | $0.02 | 0.07% |
| 6/4/2014 | $29.77 | $29.79 | $0.02 | 0.07% |
| 6/5/2014 | $29.99 | $30.01 | $0.02 | 0.07% |
| 6/6/2014 | $30.00 | $30.01 | $0.01 | 0.03% |
| 6/9/2014 | $29.90 | $29.91 | $0.01 | 0.03% |
| 6/10/2014 | $29.95 | $29.96 | $0.01 | 0.03% |
| 6/11/2014 | $29.78 | $29.79 | $0.01 | 0.03% |
| 6/12/2014 | $29.55 | $29.58 | $0.03 | 0.10% |
| 6/13/2014 | $29.46 | $29.48 | $0.02 | 0.07% |
| 6/16/2014 | $29.49 | $29.51 | $0.02 | 0.07% |
| 6/17/2014 | $29.50 | $29.53 | $0.03 | 0.10% |
| 6/18/2014 | $29.50 | $29.51 | $0.01 | 0.03% |
| 6/19/2014 | $29.59 | $29.60 | $0.01 | 0.03% |
| 6/20/2014 | $29.76 | $29.77 | $0.01 | 0.03% |
| 6/23/2014 | $29.53 | $29.56 | $0.03 | 0.10% |
| 6/24/2014 | $29.42 | $29.43 | $0.01 | 0.03% |
| 6/25/2014 | $29.93 | $29.95 | $0.02 | 0.07% |
| 6/26/2014 | $29.55 | $29.56 | $0.01 | 0.03% |
| 6/27/2014 | $29.53 | $29.54 | $0.01 | 0.03% |
| 6/30/2014 | $29.43 | $29.44 | $0.01 | 0.03% |
| 7/1/2014 | $30.24 | $30.25 | $0.01 | 0.03% |
| 7/2/2014 | $30.03 | $30.04 | $0.01 | 0.03% |
| 7/3/2014 | $30.21 | $30.23 | $0.02 | 0.07% |
| 7/7/2014 | $30.40 | $30.42 | $0.02 | 0.07% |
| 7/8/2014 | $30.16 | $30.19 | $0.03 | 0.10% |
| 7/9/2014 | $29.10 | $29.13 | $0.03 | 0.10% |
| 7/10/2014 | $28.91 | $28.92 | $0.01 | 0.03% |
| 7/11/2014 | $28.33 | $28.35 | $0.02 | 0.07% |
| 7/14/2014 | $28.20 | $28.21 | $0.01 | 0.04% |
| 7/15/2014 | $27.76 | $27.77 | $0.01 | 0.04% |
| 7/16/2014 | $28.10 | $28.11 | $0.01 | 0.04% |
| 7/17/2014 | $27.41 | $27.42 | $0.01 | 0.04% |

**Exhibit 10A**

# Healthcare Services Group, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | HCSG | Nasdaq GS Sample | HCSG | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.05 | 0.04% | 0.18% |
| **Median** | $0.01 | $0.04 | 0.03% | 0.13% |

| Healthcare Services Group's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 7/18/2014 | $27.63 | $27.64 | $0.01 | 0.04% |
| 7/21/2014 | $27.25 | $27.26 | $0.01 | 0.04% |
| 7/22/2014 | $27.27 | $27.29 | $0.02 | 0.07% |
| 7/23/2014 | $27.04 | $27.05 | $0.01 | 0.04% |
| 7/24/2014 | $27.34 | $27.35 | $0.01 | 0.04% |
| 7/25/2014 | $26.93 | $26.94 | $0.01 | 0.04% |
| 7/28/2014 | $26.87 | $26.88 | $0.01 | 0.04% |
| 7/29/2014 | $26.52 | $26.53 | $0.01 | 0.04% |
| 7/30/2014 | $26.53 | $26.54 | $0.01 | 0.04% |
| 7/31/2014 | $26.14 | $26.15 | $0.01 | 0.04% |
| 8/1/2014 | $25.80 | $25.81 | $0.01 | 0.04% |
| 8/4/2014 | $25.99 | $26.01 | $0.02 | 0.08% |
| 8/5/2014 | $25.90 | $25.91 | $0.01 | 0.04% |
| 8/6/2014 | $25.87 | $25.88 | $0.01 | 0.04% |
| 8/7/2014 | $26.22 | $26.23 | $0.01 | 0.04% |
| 8/8/2014 | $26.84 | $26.86 | $0.02 | 0.07% |
| 8/11/2014 | $27.32 | $27.34 | $0.02 | 0.07% |
| 8/12/2014 | $27.47 | $27.49 | $0.02 | 0.07% |
| 8/13/2014 | $27.72 | $27.74 | $0.02 | 0.07% |
| 8/14/2014 | $27.77 | $27.79 | $0.02 | 0.07% |
| 8/15/2014 | $27.44 | $27.45 | $0.01 | 0.04% |
| 8/18/2014 | $27.89 | $27.92 | $0.03 | 0.11% |
| 8/19/2014 | $28.40 | $28.41 | $0.01 | 0.04% |
| 8/20/2014 | $28.03 | $28.05 | $0.02 | 0.07% |
| 8/21/2014 | $27.91 | $27.92 | $0.01 | 0.04% |
| 8/22/2014 | $27.80 | $27.81 | $0.01 | 0.04% |
| 8/25/2014 | $27.64 | $27.66 | $0.02 | 0.07% |
| 8/26/2014 | $27.49 | $27.50 | $0.01 | 0.04% |
| 8/27/2014 | $27.56 | $27.57 | $0.01 | 0.04% |
| 8/28/2014 | $27.19 | $27.20 | $0.01 | 0.04% |
| 8/29/2014 | $27.33 | $27.35 | $0.02 | 0.07% |
| 9/2/2014 | $27.24 | $27.25 | $0.01 | 0.04% |
| 9/3/2014 | $27.33 | $27.34 | $0.01 | 0.04% |
| 9/4/2014 | $27.61 | $27.63 | $0.02 | 0.07% |

**Exhibit 10A**

# Healthcare Services Group, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

|  | HCSG | Nasdaq GS Sample | HCSG | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.05 | 0.04% | 0.18% |
| **Median** | $0.01 | $0.04 | 0.03% | 0.13% |

| Healthcare Services Group's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 9/5/2014 | $27.69 | $27.71 | $0.02 | 0.07% |
| 9/8/2014 | $27.65 | $27.67 | $0.02 | 0.07% |
| 9/9/2014 | $27.60 | $27.61 | $0.01 | 0.04% |
| 9/10/2014 | $27.70 | $27.72 | $0.02 | 0.07% |
| 9/11/2014 | $27.83 | $27.85 | $0.02 | 0.07% |
| 9/12/2014 | $27.60 | $27.61 | $0.01 | 0.04% |
| 9/15/2014 | $27.70 | $27.72 | $0.02 | 0.07% |
| 9/16/2014 | $27.79 | $27.81 | $0.02 | 0.07% |
| 9/17/2014 | $28.05 | $28.08 | $0.03 | 0.11% |
| 9/18/2014 | $28.31 | $28.32 | $0.01 | 0.04% |
| 9/19/2014 | $28.70 | $28.71 | $0.01 | 0.03% |
| 9/22/2014 | $28.64 | $28.65 | $0.01 | 0.03% |
| 9/23/2014 | $28.85 | $28.86 | $0.01 | 0.03% |
| 9/24/2014 | $28.92 | $28.94 | $0.02 | 0.07% |
| 9/25/2014 | $28.83 | $28.85 | $0.02 | 0.07% |
| 9/26/2014 | $29.00 | $29.01 | $0.01 | 0.03% |
| 9/29/2014 | $29.03 | $29.04 | $0.01 | 0.03% |
| 9/30/2014 | $28.61 | $28.62 | $0.01 | 0.03% |
| 10/1/2014 | $27.53 | $27.54 | $0.01 | 0.04% |
| 10/2/2014 | $27.63 | $27.65 | $0.02 | 0.07% |
| 10/3/2014 | $27.64 | $27.65 | $0.01 | 0.04% |
| 10/6/2014 | $27.51 | $27.52 | $0.01 | 0.04% |
| 10/7/2014 | $27.08 | $27.11 | $0.03 | 0.11% |
| 10/8/2014 | $27.75 | $27.76 | $0.01 | 0.04% |
| 10/9/2014 | $27.56 | $27.57 | $0.01 | 0.04% |
| 10/10/2014 | $27.10 | $27.11 | $0.01 | 0.04% |
| 10/13/2014 | $27.12 | $27.13 | $0.01 | 0.04% |
| 10/14/2014 | $27.33 | $27.34 | $0.01 | 0.04% |
| 10/15/2014 | $27.89 | $27.92 | $0.03 | 0.11% |
| 10/16/2014 | $28.12 | $28.13 | $0.01 | 0.04% |
| 10/17/2014 | $27.14 | $27.15 | $0.01 | 0.04% |
| 10/20/2014 | $27.49 | $27.50 | $0.01 | 0.04% |
| 10/21/2014 | $27.91 | $27.94 | $0.03 | 0.11% |
| 10/22/2014 | $28.38 | $28.39 | $0.01 | 0.04% |

**Exhibit 10A**

# Healthcare Services Group, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | HCSG | Nasdaq GS Sample | HCSG | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.05 | 0.04% | 0.18% |
| **Median** | $0.01 | $0.04 | 0.03% | 0.13% |

| Healthcare Services Group's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 10/23/2014 | $28.69 | $28.71 | $0.02 | 0.07% |
| 10/24/2014 | $29.13 | $29.14 | $0.01 | 0.03% |
| 10/27/2014 | $29.04 | $29.05 | $0.01 | 0.03% |
| 10/28/2014 | $29.85 | $29.87 | $0.02 | 0.07% |
| 10/29/2014 | $29.64 | $29.65 | $0.01 | 0.03% |
| 10/30/2014 | $29.94 | $29.97 | $0.03 | 0.10% |
| 10/31/2014 | $29.76 | $29.78 | $0.02 | 0.07% |
| 11/3/2014 | $30.27 | $30.27 | $0.00 | 0.00% |
| 11/4/2014 | $30.30 | $30.32 | $0.02 | 0.07% |
| 11/5/2014 | $30.40 | $30.42 | $0.02 | 0.07% |
| 11/6/2014 | $30.81 | $30.84 | $0.03 | 0.10% |
| 11/7/2014 | $30.72 | $30.73 | $0.01 | 0.03% |
| 11/10/2014 | $30.83 | $30.84 | $0.01 | 0.03% |
| 11/11/2014 | $30.92 | $30.93 | $0.01 | 0.03% |
| 11/12/2014 | $30.99 | $31.00 | $0.01 | 0.03% |
| 11/13/2014 | $30.65 | $30.67 | $0.02 | 0.07% |
| 11/14/2014 | $30.27 | $30.28 | $0.01 | 0.03% |
| 11/17/2014 | $30.06 | $30.07 | $0.01 | 0.03% |
| 11/18/2014 | $30.24 | $30.25 | $0.01 | 0.03% |
| 11/19/2014 | $29.83 | $29.84 | $0.01 | 0.03% |
| 11/20/2014 | $29.79 | $29.80 | $0.01 | 0.03% |
| 11/21/2014 | $29.95 | $29.96 | $0.01 | 0.03% |
| 11/24/2014 | $30.18 | $30.19 | $0.01 | 0.03% |
| 11/25/2014 | $30.18 | $30.19 | $0.01 | 0.03% |
| 11/26/2014 | $30.23 | $30.25 | $0.02 | 0.07% |
| 11/28/2014 | $30.16 | $30.18 | $0.02 | 0.07% |
| 12/1/2014 | $30.07 | $30.08 | $0.01 | 0.03% |
| 12/2/2014 | $30.18 | $30.20 | $0.02 | 0.07% |
| 12/3/2014 | $30.18 | $30.20 | $0.02 | 0.07% |
| 12/4/2014 | $30.09 | $30.11 | $0.02 | 0.07% |
| 12/5/2014 | $30.33 | $30.34 | $0.01 | 0.03% |
| 12/8/2014 | $29.89 | $29.90 | $0.01 | 0.03% |
| 12/9/2014 | $30.38 | $30.40 | $0.02 | 0.07% |
| 12/10/2014 | $29.47 | $29.48 | $0.01 | 0.03% |

**Exhibit 10A**

# Healthcare Services Group, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

|  | **HCSG** | **Nasdaq GS Sample** | **HCSG** | **Nasdaq GS Sample** |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.05 | 0.04% | 0.18% |
| **Median** | $0.01 | $0.04 | 0.03% | 0.13% |

| Healthcare Services Group's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 12/11/2014 | $29.39 | $29.41 | $0.02 | 0.07% |
| 12/12/2014 | $29.45 | $29.46 | $0.01 | 0.03% |
| 12/15/2014 | $29.57 | $29.59 | $0.02 | 0.07% |
| 12/16/2014 | $30.53 | $30.54 | $0.01 | 0.03% |
| 12/17/2014 | $30.72 | $30.73 | $0.01 | 0.03% |
| 12/18/2014 | $30.90 | $30.91 | $0.01 | 0.03% |
| 12/19/2014 | $30.76 | $30.77 | $0.01 | 0.03% |
| 12/22/2014 | $31.32 | $31.33 | $0.01 | 0.03% |
| 12/23/2014 | $31.39 | $31.40 | $0.01 | 0.03% |
| 12/24/2014 | $31.31 | $31.34 | $0.03 | 0.10% |
| 12/26/2014 | $31.78 | $31.80 | $0.02 | 0.06% |
| 12/29/2014 | $31.74 | $31.76 | $0.02 | 0.06% |
| 12/30/2014 | $31.50 | $31.52 | $0.02 | 0.06% |
| 12/31/2014 | $30.92 | $30.93 | $0.01 | 0.03% |
| 1/2/2015 | $30.83 | $30.85 | $0.02 | 0.06% |
| 1/5/2015 | $30.30 | $30.32 | $0.02 | 0.07% |
| 1/6/2015 | $30.40 | $30.43 | $0.03 | 0.10% |
| 1/7/2015 | $30.39 | $30.40 | $0.01 | 0.03% |
| 1/8/2015 | $30.81 | $30.82 | $0.01 | 0.03% |
| 1/9/2015 | $30.63 | $30.64 | $0.01 | 0.03% |
| 1/12/2015 | $30.50 | $30.53 | $0.03 | 0.10% |
| 1/13/2015 | $30.87 | $30.88 | $0.01 | 0.03% |
| 1/14/2015 | $30.90 | $30.92 | $0.02 | 0.06% |
| 1/15/2015 | $30.58 | $30.60 | $0.02 | 0.07% |
| 1/16/2015 | $30.88 | $30.90 | $0.02 | 0.06% |
| 1/20/2015 | $30.82 | $30.85 | $0.03 | 0.10% |
| 1/21/2015 | $30.66 | $30.68 | $0.02 | 0.07% |
| 1/22/2015 | $31.47 | $31.48 | $0.01 | 0.03% |
| 1/23/2015 | $31.53 | $31.54 | $0.01 | 0.03% |
| 1/26/2015 | $31.63 | $31.65 | $0.02 | 0.06% |
| 1/27/2015 | $31.50 | $31.51 | $0.01 | 0.03% |
| 1/28/2015 | $31.19 | $31.21 | $0.02 | 0.06% |
| 1/29/2015 | $31.79 | $31.81 | $0.02 | 0.06% |
| 1/30/2015 | $31.50 | $31.51 | $0.01 | 0.03% |

**Exhibit 10A**

# Healthcare Services Group, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | HCSG | Nasdaq GS Sample | HCSG | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.05 | 0.04% | 0.18% |
| **Median** | $0.01 | $0.04 | 0.03% | 0.13% |

| Healthcare Services Group's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 2/2/2015 | $31.92 | $31.95 | $0.03 | 0.09% |
| 2/3/2015 | $31.84 | $31.87 | $0.03 | 0.09% |
| 2/4/2015 | $32.33 | $32.34 | $0.01 | 0.03% |
| 2/5/2015 | $32.89 | $32.90 | $0.01 | 0.03% |
| 2/6/2015 | $33.50 | $33.51 | $0.01 | 0.03% |
| 2/9/2015 | $33.22 | $33.23 | $0.01 | 0.03% |
| 2/10/2015 | $33.04 | $33.04 | $0.00 | 0.00% |
| 2/11/2015 | $32.82 | $32.83 | $0.01 | 0.03% |
| 2/12/2015 | $33.36 | $33.37 | $0.01 | 0.03% |
| 2/13/2015 | $33.23 | $33.26 | $0.03 | 0.09% |
| 2/17/2015 | $33.15 | $33.17 | $0.02 | 0.06% |
| 2/18/2015 | $32.93 | $32.96 | $0.03 | 0.09% |
| 2/19/2015 | $32.58 | $32.61 | $0.03 | 0.09% |
| 2/20/2015 | $32.69 | $32.70 | $0.01 | 0.03% |
| 2/23/2015 | $32.97 | $32.99 | $0.02 | 0.06% |
| 2/24/2015 | $33.18 | $33.21 | $0.03 | 0.09% |
| 2/25/2015 | $33.47 | $33.49 | $0.02 | 0.06% |
| 2/26/2015 | $33.69 | $33.70 | $0.01 | 0.03% |
| 2/27/2015 | $33.57 | $33.60 | $0.03 | 0.09% |
| 3/2/2015 | $33.31 | $33.32 | $0.01 | 0.03% |
| 3/3/2015 | $32.96 | $32.98 | $0.02 | 0.06% |
| 3/4/2015 | $32.38 | $32.40 | $0.02 | 0.06% |
| 3/5/2015 | $32.32 | $32.33 | $0.01 | 0.03% |
| 3/6/2015 | $31.81 | $31.82 | $0.01 | 0.03% |
| 3/9/2015 | $32.50 | $32.52 | $0.02 | 0.06% |
| 3/10/2015 | $32.08 | $32.09 | $0.01 | 0.03% |
| 3/11/2015 | $32.50 | $32.51 | $0.01 | 0.03% |
| 3/12/2015 | $33.12 | $33.13 | $0.01 | 0.03% |
| 3/13/2015 | $32.93 | $32.95 | $0.02 | 0.06% |
| 3/16/2015 | $32.95 | $32.96 | $0.01 | 0.03% |
| 3/17/2015 | $33.21 | $33.22 | $0.01 | 0.03% |
| 3/18/2015 | $33.31 | $33.32 | $0.01 | 0.03% |
| 3/19/2015 | $34.21 | $34.23 | $0.02 | 0.06% |
| 3/20/2015 | $34.53 | $34.54 | $0.01 | 0.03% |

**Exhibit 10A**

# Healthcare Services Group, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

|  | **HCSG** | **Nasdaq GS Sample** | **HCSG** | **Nasdaq GS Sample** |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.05 | 0.04% | 0.18% |
| **Median** | $0.01 | $0.04 | 0.03% | 0.13% |

| Healthcare Services Group's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 3/23/2015 | $33.81 | $33.82 | $0.01 | 0.03% |
| 3/24/2015 | $33.76 | $33.79 | $0.03 | 0.09% |
| 3/25/2015 | $32.97 | $33.00 | $0.03 | 0.09% |
| 3/26/2015 | $32.63 | $32.66 | $0.03 | 0.09% |
| 3/27/2015 | $32.95 | $32.96 | $0.01 | 0.03% |
| 3/30/2015 | $32.28 | $32.30 | $0.02 | 0.06% |
| 3/31/2015 | $32.11 | $32.12 | $0.01 | 0.03% |
| 4/1/2015 | $31.98 | $32.02 | $0.04 | 0.13% |
| 4/2/2015 | $31.93 | $31.95 | $0.02 | 0.06% |
| 4/6/2015 | $31.95 | $31.97 | $0.02 | 0.06% |
| 4/7/2015 | $31.20 | $31.21 | $0.01 | 0.03% |
| 4/8/2015 | $31.74 | $31.75 | $0.01 | 0.03% |
| 4/9/2015 | $31.28 | $31.29 | $0.01 | 0.03% |
| 4/10/2015 | $31.38 | $31.41 | $0.03 | 0.10% |
| 4/13/2015 | $31.44 | $31.45 | $0.01 | 0.03% |
| 4/14/2015 | $31.66 | $31.68 | $0.02 | 0.06% |
| 4/15/2015 | $32.32 | $32.33 | $0.01 | 0.03% |
| 4/16/2015 | $31.82 | $31.84 | $0.02 | 0.06% |
| 4/17/2015 | $31.29 | $31.32 | $0.03 | 0.10% |
| 4/20/2015 | $31.92 | $31.93 | $0.01 | 0.03% |
| 4/21/2015 | $32.25 | $32.27 | $0.02 | 0.06% |
| 4/22/2015 | $32.25 | $32.26 | $0.01 | 0.03% |
| 4/23/2015 | $32.91 | $32.94 | $0.03 | 0.09% |
| 4/24/2015 | $32.06 | $32.09 | $0.03 | 0.09% |
| 4/27/2015 | $31.84 | $31.86 | $0.02 | 0.06% |
| 4/28/2015 | $31.91 | $31.93 | $0.02 | 0.06% |
| 4/29/2015 | $30.60 | $30.63 | $0.03 | 0.10% |
| 4/30/2015 | $30.28 | $30.31 | $0.03 | 0.10% |
| 5/1/2015 | $30.15 | $30.18 | $0.03 | 0.10% |
| 5/4/2015 | $30.00 | $30.01 | $0.01 | 0.03% |
| 5/5/2015 | $29.69 | $29.70 | $0.01 | 0.03% |
| 5/6/2015 | $29.82 | $29.84 | $0.02 | 0.07% |
| 5/7/2015 | $30.48 | $30.49 | $0.01 | 0.03% |
| 5/8/2015 | $30.40 | $30.41 | $0.01 | 0.03% |

**Exhibit 10A**

# Healthcare Services Group, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

|  | **HCSG** | **Nasdaq GS Sample** | **HCSG** | **Nasdaq GS Sample** |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.05 | 0.04% | 0.18% |
| **Median** | $0.01 | $0.04 | 0.03% | 0.13% |

| **Healthcare Services Group's Stock** | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 5/11/2015 | $30.34 | $30.36 | $0.02 | 0.07% |
| 5/12/2015 | $30.24 | $30.26 | $0.02 | 0.07% |
| 5/13/2015 | $30.20 | $30.21 | $0.01 | 0.03% |
| 5/14/2015 | $30.53 | $30.54 | $0.01 | 0.03% |
| 5/15/2015 | $30.50 | $30.51 | $0.01 | 0.03% |
| 5/18/2015 | $30.75 | $30.76 | $0.01 | 0.03% |
| 5/19/2015 | $30.55 | $30.56 | $0.01 | 0.03% |
| 5/20/2015 | $30.23 | $30.26 | $0.03 | 0.10% |
| 5/21/2015 | $30.23 | $30.25 | $0.02 | 0.07% |
| 5/22/2015 | $30.20 | $30.21 | $0.01 | 0.03% |
| 5/26/2015 | $30.00 | $30.04 | $0.04 | 0.13% |
| 5/27/2015 | $30.46 | $30.47 | $0.01 | 0.03% |
| 5/28/2015 | $30.66 | $30.68 | $0.02 | 0.07% |
| 5/29/2015 | $30.21 | $30.24 | $0.03 | 0.10% |
| 6/1/2015 | $30.57 | $30.59 | $0.02 | 0.07% |
| 6/2/2015 | $30.58 | $30.59 | $0.01 | 0.03% |
| 6/3/2015 | $31.02 | $31.04 | $0.02 | 0.06% |
| 6/4/2015 | $31.00 | $31.01 | $0.01 | 0.03% |
| 6/5/2015 | $31.34 | $31.36 | $0.02 | 0.06% |
| 6/8/2015 | $31.50 | $31.52 | $0.02 | 0.06% |
| 6/9/2015 | $31.23 | $31.24 | $0.01 | 0.03% |
| 6/10/2015 | $31.91 | $31.94 | $0.03 | 0.09% |
| 6/11/2015 | $32.14 | $32.16 | $0.02 | 0.06% |
| 6/12/2015 | $32.17 | $32.18 | $0.01 | 0.03% |
| 6/15/2015 | $32.41 | $32.43 | $0.02 | 0.06% |
| 6/16/2015 | $32.81 | $32.82 | $0.01 | 0.03% |
| 6/17/2015 | $32.70 | $32.71 | $0.01 | 0.03% |
| 6/18/2015 | $33.12 | $33.13 | $0.01 | 0.03% |
| 6/19/2015 | $33.27 | $33.31 | $0.04 | 0.12% |
| 6/22/2015 | $33.49 | $33.52 | $0.03 | 0.09% |
| 6/23/2015 | $33.59 | $33.61 | $0.02 | 0.06% |
| 6/24/2015 | $33.51 | $33.52 | $0.01 | 0.03% |
| 6/25/2015 | $33.67 | $33.70 | $0.03 | 0.09% |
| 6/26/2015 | $33.56 | $33.58 | $0.02 | 0.06% |

**Exhibit 10A**

# Healthcare Services Group, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | HCSG | Nasdaq GS Sample | HCSG | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.05 | 0.04% | 0.18% |
| **Median** | $0.01 | $0.04 | 0.03% | 0.13% |

| Healthcare Services Group's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 6/29/2015 | $32.95 | $32.96 | $0.01 | 0.03% |
| 6/30/2015 | $33.05 | $33.06 | $0.01 | 0.03% |
| 7/1/2015 | $32.98 | $33.00 | $0.02 | 0.06% |
| 7/2/2015 | $32.88 | $32.90 | $0.02 | 0.06% |
| 7/6/2015 | $32.67 | $32.70 | $0.03 | 0.09% |
| 7/7/2015 | $32.57 | $32.58 | $0.01 | 0.03% |
| 7/8/2015 | $32.53 | $32.61 | $0.08 | 0.25% |
| 7/9/2015 | $32.49 | $32.50 | $0.01 | 0.03% |
| 7/10/2015 | $32.76 | $32.77 | $0.01 | 0.03% |
| 7/13/2015 | $33.28 | $33.31 | $0.03 | 0.09% |
| 7/14/2015 | $33.11 | $33.13 | $0.02 | 0.06% |
| 7/15/2015 | $33.20 | $33.22 | $0.02 | 0.06% |
| 7/16/2015 | $34.56 | $34.58 | $0.02 | 0.06% |
| 7/17/2015 | $33.95 | $33.96 | $0.01 | 0.03% |
| 7/20/2015 | $33.75 | $33.77 | $0.02 | 0.06% |
| 7/21/2015 | $33.70 | $33.71 | $0.01 | 0.03% |
| 7/22/2015 | $34.19 | $34.20 | $0.01 | 0.03% |
| 7/23/2015 | $34.93 | $34.94 | $0.01 | 0.03% |
| 7/24/2015 | $34.38 | $34.40 | $0.02 | 0.06% |
| 7/27/2015 | $34.66 | $34.68 | $0.02 | 0.06% |
| 7/28/2015 | $34.57 | $34.60 | $0.03 | 0.09% |
| 7/29/2015 | $35.20 | $35.23 | $0.03 | 0.09% |
| 7/30/2015 | $34.81 | $34.83 | $0.02 | 0.06% |
| 7/31/2015 | $34.90 | $34.92 | $0.02 | 0.06% |
| 8/3/2015 | $34.91 | $34.92 | $0.01 | 0.03% |
| 8/4/2015 | $35.06 | $35.08 | $0.02 | 0.06% |
| 8/5/2015 | $35.18 | $35.19 | $0.01 | 0.03% |
| 8/6/2015 | $35.18 | $35.19 | $0.01 | 0.03% |
| 8/7/2015 | $34.98 | $34.99 | $0.01 | 0.03% |
| 8/10/2015 | $34.81 | $34.84 | $0.03 | 0.09% |
| 8/11/2015 | $34.81 | $34.84 | $0.03 | 0.09% |
| 8/12/2015 | $34.02 | $34.07 | $0.05 | 0.15% |
| 8/13/2015 | $34.10 | $34.11 | $0.01 | 0.03% |
| 8/14/2015 | $34.69 | $34.72 | $0.03 | 0.09% |

**Exhibit 10A**

# Healthcare Services Group, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

|  | **HCSG** | **Nasdaq GS Sample** | **HCSG** | **Nasdaq GS Sample** |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.05 | 0.04% | 0.18% |
| **Median** | $0.01 | $0.04 | 0.03% | 0.13% |

| **Healthcare Services Group's Stock** | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 8/17/2015 | $34.71 | $34.72 | $0.01 | 0.03% |
| 8/18/2015 | $34.54 | $34.55 | $0.01 | 0.03% |
| 8/19/2015 | $34.18 | $34.19 | $0.01 | 0.03% |
| 8/20/2015 | $33.80 | $33.81 | $0.01 | 0.03% |
| 8/21/2015 | $33.54 | $33.56 | $0.02 | 0.06% |
| 8/24/2015 | $32.64 | $32.65 | $0.01 | 0.03% |
| 8/25/2015 | $32.59 | $32.60 | $0.01 | 0.03% |
| 8/26/2015 | $33.27 | $33.30 | $0.03 | 0.09% |
| 8/27/2015 | $33.35 | $33.37 | $0.02 | 0.06% |
| 8/28/2015 | $33.32 | $33.33 | $0.01 | 0.03% |
| 8/31/2015 | $33.42 | $33.44 | $0.02 | 0.06% |
| 9/1/2015 | $32.67 | $32.69 | $0.02 | 0.06% |
| 9/2/2015 | $32.87 | $32.90 | $0.03 | 0.09% |
| 9/3/2015 | $32.75 | $32.77 | $0.02 | 0.06% |
| 9/4/2015 | $32.50 | $32.51 | $0.01 | 0.03% |
| 9/8/2015 | $33.29 | $33.30 | $0.01 | 0.03% |
| 9/9/2015 | $33.71 | $33.72 | $0.01 | 0.03% |
| 9/10/2015 | $33.50 | $33.51 | $0.01 | 0.03% |
| 9/11/2015 | $33.79 | $33.81 | $0.02 | 0.06% |
| 9/14/2015 | $33.48 | $33.51 | $0.03 | 0.09% |
| 9/15/2015 | $34.10 | $34.12 | $0.02 | 0.06% |
| 9/16/2015 | $34.35 | $34.37 | $0.02 | 0.06% |
| 9/17/2015 | $34.33 | $34.34 | $0.01 | 0.03% |
| 9/18/2015 | $33.63 | $33.64 | $0.01 | 0.03% |
| 9/21/2015 | $33.79 | $33.81 | $0.02 | 0.06% |
| 9/22/2015 | $33.57 | $33.58 | $0.01 | 0.03% |
| 9/23/2015 | $34.23 | $34.25 | $0.02 | 0.06% |
| 9/24/2015 | $33.44 | $33.45 | $0.01 | 0.03% |
| 9/25/2015 | $34.03 | $34.04 | $0.01 | 0.03% |
| 9/28/2015 | $33.15 | $33.18 | $0.03 | 0.09% |
| 9/29/2015 | $32.84 | $32.86 | $0.02 | 0.06% |
| 9/30/2015 | $33.68 | $33.69 | $0.01 | 0.03% |
| 10/1/2015 | $33.64 | $33.66 | $0.02 | 0.06% |
| 10/2/2015 | $33.85 | $33.86 | $0.01 | 0.03% |

**Exhibit 10A**

# Healthcare Services Group, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

|  | HCSG | Nasdaq GS Sample | HCSG | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.05 | 0.04% | 0.18% |
| **Median** | $0.01 | $0.04 | 0.03% | 0.13% |

| Healthcare Services Group's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 10/5/2015 | $34.63 | $34.65 | $0.02 | 0.06% |
| 10/6/2015 | $34.44 | $34.45 | $0.01 | 0.03% |
| 10/7/2015 | $35.06 | $35.08 | $0.02 | 0.06% |
| 10/8/2015 | $35.64 | $35.65 | $0.01 | 0.03% |
| 10/9/2015 | $35.68 | $35.70 | $0.02 | 0.06% |
| 10/12/2015 | $35.74 | $35.75 | $0.01 | 0.03% |
| 10/13/2015 | $34.94 | $34.96 | $0.02 | 0.06% |
| 10/14/2015 | $34.88 | $34.91 | $0.03 | 0.09% |
| 10/15/2015 | $35.13 | $35.16 | $0.03 | 0.09% |
| 10/16/2015 | $35.64 | $35.67 | $0.03 | 0.08% |
| 10/19/2015 | $35.99 | $36.00 | $0.01 | 0.03% |
| 10/20/2015 | $35.85 | $35.87 | $0.02 | 0.06% |
| 10/21/2015 | $35.38 | $35.39 | $0.01 | 0.03% |
| 10/22/2015 | $36.24 | $36.26 | $0.02 | 0.06% |
| 10/23/2015 | $37.28 | $37.29 | $0.01 | 0.03% |
| 10/26/2015 | $37.44 | $37.45 | $0.01 | 0.03% |
| 10/27/2015 | $37.43 | $37.45 | $0.02 | 0.05% |
| 10/28/2015 | $38.34 | $38.35 | $0.01 | 0.03% |
| 10/29/2015 | $37.78 | $37.81 | $0.03 | 0.08% |
| 10/30/2015 | $37.25 | $37.26 | $0.01 | 0.03% |
| 11/2/2015 | $37.17 | $37.20 | $0.03 | 0.08% |
| 11/3/2015 | $37.09 | $37.11 | $0.02 | 0.05% |
| 11/4/2015 | $37.10 | $37.12 | $0.02 | 0.05% |
| 11/5/2015 | $37.18 | $37.20 | $0.02 | 0.05% |
| 11/6/2015 | $37.35 | $37.36 | $0.01 | 0.03% |
| 11/9/2015 | $36.94 | $36.96 | $0.02 | 0.05% |
| 11/10/2015 | $37.36 | $37.37 | $0.01 | 0.03% |
| 11/11/2015 | $37.48 | $37.49 | $0.01 | 0.03% |
| 11/12/2015 | $36.89 | $36.90 | $0.01 | 0.03% |
| 11/13/2015 | $37.12 | $37.14 | $0.02 | 0.05% |
| 11/16/2015 | $37.64 | $37.66 | $0.02 | 0.05% |
| 11/17/2015 | $37.62 | $37.65 | $0.03 | 0.08% |
| 11/18/2015 | $37.44 | $37.45 | $0.01 | 0.03% |
| 11/19/2015 | $37.44 | $37.45 | $0.01 | 0.03% |

**Exhibit 10A**

# Healthcare Services Group, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

|  | HCSG | Nasdaq GS Sample | HCSG | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.05 | 0.04% | 0.18% |
| **Median** | $0.01 | $0.04 | 0.03% | 0.13% |

| Healthcare Services Group's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 11/20/2015 | $37.42 | $37.44 | $0.02 | 0.05% |
| 11/23/2015 | $37.42 | $37.45 | $0.03 | 0.08% |
| 11/24/2015 | $36.92 | $36.95 | $0.03 | 0.08% |
| 11/25/2015 | $36.79 | $36.80 | $0.01 | 0.03% |
| 11/27/2015 | $37.18 | $37.20 | $0.02 | 0.05% |
| 11/30/2015 | $36.93 | $36.94 | $0.01 | 0.03% |
| 12/1/2015 | $37.36 | $37.37 | $0.01 | 0.03% |
| 12/2/2015 | $37.49 | $37.50 | $0.01 | 0.03% |
| 12/3/2015 | $36.50 | $36.52 | $0.02 | 0.05% |
| 12/4/2015 | $37.23 | $37.25 | $0.02 | 0.05% |
| 12/7/2015 | $36.81 | $36.82 | $0.01 | 0.03% |
| 12/8/2015 | $36.81 | $36.84 | $0.03 | 0.08% |
| 12/9/2015 | $36.39 | $36.40 | $0.01 | 0.03% |
| 12/10/2015 | $36.48 | $36.49 | $0.01 | 0.03% |
| 12/11/2015 | $35.96 | $35.97 | $0.01 | 0.03% |
| 12/14/2015 | $35.83 | $35.84 | $0.01 | 0.03% |
| 12/15/2015 | $35.99 | $36.01 | $0.02 | 0.06% |
| 12/16/2015 | $35.96 | $35.98 | $0.02 | 0.06% |
| 12/17/2015 | $35.51 | $35.53 | $0.02 | 0.06% |
| 12/18/2015 | $34.69 | $34.72 | $0.03 | 0.09% |
| 12/21/2015 | $35.16 | $35.18 | $0.02 | 0.06% |
| 12/22/2015 | $35.42 | $35.45 | $0.03 | 0.08% |
| 12/23/2015 | $35.57 | $35.59 | $0.02 | 0.06% |
| 12/24/2015 | $35.74 | $35.76 | $0.02 | 0.06% |
| 12/28/2015 | $35.94 | $35.95 | $0.01 | 0.03% |
| 12/29/2015 | $36.33 | $36.36 | $0.03 | 0.08% |
| 12/30/2015 | $35.55 | $35.57 | $0.02 | 0.06% |
| 12/31/2015 | $34.82 | $34.86 | $0.04 | 0.11% |
| 1/4/2016 | $34.14 | $34.15 | $0.01 | 0.03% |
| 1/5/2016 | $34.97 | $34.99 | $0.02 | 0.06% |
| 1/6/2016 | $34.51 | $34.52 | $0.01 | 0.03% |
| 1/7/2016 | $33.38 | $33.40 | $0.02 | 0.06% |
| 1/8/2016 | $33.31 | $33.33 | $0.02 | 0.06% |
| 1/11/2016 | $34.51 | $34.52 | $0.01 | 0.03% |

**Exhibit 10A**

# Healthcare Services Group, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

|  | **HCSG** | **Nasdaq GS Sample** | **HCSG** | **Nasdaq GS Sample** |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.05 | 0.04% | 0.18% |
| **Median** | $0.01 | $0.04 | 0.03% | 0.13% |

| **Healthcare Services Group's Stock** | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 1/12/2016 | $34.52 | $34.53 | $0.01 | 0.03% |
| 1/13/2016 | $33.54 | $33.56 | $0.02 | 0.06% |
| 1/14/2016 | $34.29 | $34.32 | $0.03 | 0.09% |
| 1/15/2016 | $33.74 | $33.76 | $0.02 | 0.06% |
| 1/19/2016 | $33.34 | $33.35 | $0.01 | 0.03% |
| 1/20/2016 | $33.20 | $33.24 | $0.04 | 0.12% |
| 1/21/2016 | $32.66 | $32.67 | $0.01 | 0.03% |
| 1/22/2016 | $33.68 | $33.70 | $0.02 | 0.06% |
| 1/25/2016 | $33.13 | $33.14 | $0.01 | 0.03% |
| 1/26/2016 | $33.93 | $33.96 | $0.03 | 0.09% |
| 1/27/2016 | $34.02 | $34.04 | $0.02 | 0.06% |
| 1/28/2016 | $34.57 | $34.58 | $0.01 | 0.03% |
| 1/29/2016 | $35.36 | $35.37 | $0.01 | 0.03% |
| 2/1/2016 | $34.70 | $34.71 | $0.01 | 0.03% |
| 2/2/2016 | $34.81 | $34.82 | $0.01 | 0.03% |
| 2/3/2016 | $34.03 | $34.06 | $0.03 | 0.09% |
| 2/4/2016 | $33.78 | $33.81 | $0.03 | 0.09% |
| 2/5/2016 | $33.13 | $33.14 | $0.01 | 0.03% |
| 2/8/2016 | $33.32 | $33.35 | $0.03 | 0.09% |
| 2/9/2016 | $33.74 | $33.75 | $0.01 | 0.03% |
| 2/10/2016 | $33.70 | $33.72 | $0.02 | 0.06% |
| 2/11/2016 | $33.71 | $33.72 | $0.01 | 0.03% |
| 2/12/2016 | $34.12 | $34.13 | $0.01 | 0.03% |
| 2/16/2016 | $34.89 | $34.90 | $0.01 | 0.03% |
| 2/17/2016 | $34.11 | $34.12 | $0.01 | 0.03% |
| 2/18/2016 | $34.64 | $34.67 | $0.03 | 0.09% |
| 2/19/2016 | $34.74 | $34.76 | $0.02 | 0.06% |
| 2/22/2016 | $35.19 | $35.21 | $0.02 | 0.06% |
| 2/23/2016 | $34.95 | $34.98 | $0.03 | 0.09% |
| 2/24/2016 | $35.03 | $35.05 | $0.02 | 0.06% |
| 2/25/2016 | $35.65 | $35.66 | $0.01 | 0.03% |
| 2/26/2016 | $35.88 | $35.91 | $0.03 | 0.08% |
| 2/29/2016 | $35.46 | $35.47 | $0.01 | 0.03% |
| 3/1/2016 | $35.86 | $35.89 | $0.03 | 0.08% |

**Exhibit 10A**

# Healthcare Services Group, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | HCSG | Nasdaq GS Sample | HCSG | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.05 | 0.04% | 0.18% |
| **Median** | $0.01 | $0.04 | 0.03% | 0.13% |

| Healthcare Services Group's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 3/2/2016 | $35.35 | $35.37 | $0.02 | 0.06% |
| 3/3/2016 | $35.60 | $35.61 | $0.01 | 0.03% |
| 3/4/2016 | $35.90 | $35.91 | $0.01 | 0.03% |
| 3/7/2016 | $35.53 | $35.56 | $0.03 | 0.08% |
| 3/8/2016 | $35.72 | $35.74 | $0.02 | 0.06% |
| 3/9/2016 | $35.70 | $35.71 | $0.01 | 0.03% |
| 3/10/2016 | $35.45 | $35.46 | $0.01 | 0.03% |
| 3/11/2016 | $35.61 | $35.65 | $0.04 | 0.11% |
| 3/14/2016 | $35.27 | $35.29 | $0.02 | 0.06% |
| 3/15/2016 | $35.03 | $35.06 | $0.03 | 0.09% |
| 3/16/2016 | $35.21 | $35.24 | $0.03 | 0.09% |
| 3/17/2016 | $35.38 | $35.41 | $0.03 | 0.08% |
| 3/18/2016 | $35.71 | $35.73 | $0.02 | 0.06% |
| 3/21/2016 | $35.33 | $35.34 | $0.01 | 0.03% |
| 3/22/2016 | $35.11 | $35.14 | $0.03 | 0.09% |
| 3/23/2016 | $35.13 | $35.15 | $0.02 | 0.06% |
| 3/24/2016 | $35.18 | $35.22 | $0.04 | 0.11% |
| 3/28/2016 | $35.68 | $35.69 | $0.01 | 0.03% |
| 3/29/2016 | $36.77 | $36.78 | $0.01 | 0.03% |
| 3/30/2016 | $36.85 | $36.86 | $0.01 | 0.03% |
| 3/31/2016 | $36.80 | $36.81 | $0.01 | 0.03% |
| 4/1/2016 | $37.44 | $37.46 | $0.02 | 0.05% |
| 4/4/2016 | $37.08 | $37.10 | $0.02 | 0.05% |
| 4/5/2016 | $36.64 | $36.65 | $0.01 | 0.03% |
| 4/6/2016 | $37.18 | $37.19 | $0.01 | 0.03% |
| 4/7/2016 | $36.86 | $36.89 | $0.03 | 0.08% |
| 4/8/2016 | $36.86 | $36.87 | $0.01 | 0.03% |
| 4/11/2016 | $36.64 | $36.67 | $0.03 | 0.08% |
| 4/12/2016 | $36.92 | $36.94 | $0.02 | 0.05% |
| 4/13/2016 | $37.46 | $37.47 | $0.01 | 0.03% |
| 4/14/2016 | $37.57 | $37.58 | $0.01 | 0.03% |
| 4/15/2016 | $37.65 | $37.67 | $0.02 | 0.05% |
| 4/18/2016 | $37.73 | $37.75 | $0.02 | 0.05% |
| 4/19/2016 | $37.79 | $37.81 | $0.02 | 0.05% |

**Exhibit 10A**

# Healthcare Services Group, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | HCSG | Nasdaq GS Sample | HCSG | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.05 | 0.04% | 0.18% |
| **Median** | $0.01 | $0.04 | 0.03% | 0.13% |

| Healthcare Services Group's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 4/20/2016 | $37.44 | $37.45 | $0.01 | 0.03% |
| 4/21/2016 | $36.72 | $36.73 | $0.01 | 0.03% |
| 4/22/2016 | $36.90 | $36.93 | $0.03 | 0.08% |
| 4/25/2016 | $36.79 | $36.81 | $0.02 | 0.05% |
| 4/26/2016 | $37.21 | $37.22 | $0.01 | 0.03% |
| 4/27/2016 | $37.61 | $37.62 | $0.01 | 0.03% |
| 4/28/2016 | $37.85 | $37.88 | $0.03 | 0.08% |
| 4/29/2016 | $37.85 | $37.88 | $0.03 | 0.08% |
| 5/2/2016 | $38.09 | $38.10 | $0.01 | 0.03% |
| 5/3/2016 | $37.77 | $37.79 | $0.02 | 0.05% |
| 5/4/2016 | $37.74 | $37.76 | $0.02 | 0.05% |
| 5/5/2016 | $37.72 | $37.73 | $0.01 | 0.03% |
| 5/6/2016 | $37.54 | $37.56 | $0.02 | 0.05% |
| 5/9/2016 | $37.82 | $37.83 | $0.01 | 0.03% |
| 5/10/2016 | $38.04 | $38.05 | $0.01 | 0.03% |
| 5/11/2016 | $37.70 | $37.71 | $0.01 | 0.03% |
| 5/12/2016 | $37.81 | $37.84 | $0.03 | 0.08% |
| 5/13/2016 | $37.99 | $38.02 | $0.03 | 0.08% |
| 5/16/2016 | $38.50 | $38.52 | $0.02 | 0.05% |
| 5/17/2016 | $37.60 | $37.61 | $0.01 | 0.03% |
| 5/18/2016 | $37.66 | $37.69 | $0.03 | 0.08% |
| 5/19/2016 | $37.28 | $37.29 | $0.01 | 0.03% |
| 5/20/2016 | $37.29 | $37.30 | $0.01 | 0.03% |
| 5/23/2016 | $37.48 | $37.50 | $0.02 | 0.05% |
| 5/24/2016 | $38.63 | $38.65 | $0.02 | 0.05% |
| 5/25/2016 | $38.76 | $38.78 | $0.02 | 0.05% |
| 5/26/2016 | $38.66 | $38.67 | $0.01 | 0.03% |
| 5/27/2016 | $38.98 | $38.99 | $0.01 | 0.03% |
| 5/31/2016 | $38.97 | $38.99 | $0.02 | 0.05% |
| 6/1/2016 | $39.37 | $39.39 | $0.02 | 0.05% |
| 6/2/2016 | $39.67 | $39.69 | $0.02 | 0.05% |
| 6/3/2016 | $39.50 | $39.51 | $0.01 | 0.03% |
| 6/6/2016 | $39.45 | $39.47 | $0.02 | 0.05% |
| 6/7/2016 | $39.54 | $39.56 | $0.02 | 0.05% |

**Exhibit 10A**

# Healthcare Services Group, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

|  | **HCSG** | **Nasdaq GS Sample** | **HCSG** | **Nasdaq GS Sample** |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.05 | 0.04% | 0.18% |
| **Median** | $0.01 | $0.04 | 0.03% | 0.13% |

| **Healthcare Services Group's Stock** | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 6/8/2016 | $40.03 | $40.04 | $0.01 | 0.02% |
| 6/9/2016 | $40.18 | $40.20 | $0.02 | 0.05% |
| 6/10/2016 | $39.63 | $39.65 | $0.02 | 0.05% |
| 6/13/2016 | $39.46 | $39.47 | $0.01 | 0.03% |
| 6/14/2016 | $39.74 | $39.75 | $0.01 | 0.03% |
| 6/15/2016 | $39.39 | $39.41 | $0.02 | 0.05% |
| 6/16/2016 | $39.65 | $39.67 | $0.02 | 0.05% |
| 6/17/2016 | $39.34 | $39.36 | $0.02 | 0.05% |
| 6/20/2016 | $39.76 | $39.79 | $0.03 | 0.08% |
| 6/21/2016 | $39.87 | $39.90 | $0.03 | 0.08% |
| 6/22/2016 | $39.64 | $39.65 | $0.01 | 0.03% |
| 6/23/2016 | $40.04 | $40.06 | $0.02 | 0.05% |
| 6/24/2016 | $40.05 | $40.06 | $0.01 | 0.02% |
| 6/27/2016 | $39.76 | $39.78 | $0.02 | 0.05% |
| 6/28/2016 | $39.58 | $39.60 | $0.02 | 0.05% |
| 6/29/2016 | $40.31 | $40.32 | $0.01 | 0.02% |
| 6/30/2016 | $41.39 | $41.40 | $0.01 | 0.02% |
| 7/1/2016 | $41.34 | $41.36 | $0.02 | 0.05% |
| 7/5/2016 | $41.26 | $41.28 | $0.02 | 0.05% |
| 7/6/2016 | $40.76 | $40.77 | $0.01 | 0.02% |
| 7/7/2016 | $40.45 | $40.47 | $0.02 | 0.05% |
| 7/8/2016 | $40.99 | $41.00 | $0.01 | 0.02% |
| 7/11/2016 | $41.60 | $41.61 | $0.01 | 0.02% |
| 7/12/2016 | $41.91 | $41.93 | $0.02 | 0.05% |
| 7/13/2016 | $39.04 | $39.05 | $0.01 | 0.03% |
| 7/14/2016 | $38.29 | $38.30 | $0.01 | 0.03% |
| 7/15/2016 | $38.65 | $38.66 | $0.01 | 0.03% |
| 7/18/2016 | $37.96 | $37.97 | $0.01 | 0.03% |
| 7/19/2016 | $37.98 | $38.00 | $0.02 | 0.05% |
| 7/20/2016 | $38.27 | $38.29 | $0.02 | 0.05% |
| 7/21/2016 | $38.10 | $38.11 | $0.01 | 0.03% |
| 7/22/2016 | $38.78 | $38.79 | $0.01 | 0.03% |
| 7/25/2016 | $38.94 | $38.95 | $0.01 | 0.03% |
| 7/26/2016 | $38.97 | $38.99 | $0.02 | 0.05% |

**Exhibit 10A**

## Healthcare Services Group, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

|  | **HCSG** | **Nasdaq GS Sample** | **HCSG** | **Nasdaq GS Sample** |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.05 | 0.04% | 0.18% |
| **Median** | $0.01 | $0.04 | 0.03% | 0.13% |

| Healthcare Services Group's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 7/27/2016 | $39.16 | $39.17 | $0.01 | 0.03% |
| 7/28/2016 | $39.08 | $39.09 | $0.01 | 0.03% |
| 7/29/2016 | $38.81 | $38.82 | $0.01 | 0.03% |
| 8/1/2016 | $38.92 | $38.93 | $0.01 | 0.03% |
| 8/2/2016 | $38.56 | $38.57 | $0.01 | 0.03% |
| 8/3/2016 | $38.65 | $38.66 | $0.01 | 0.03% |
| 8/4/2016 | $38.85 | $38.86 | $0.01 | 0.03% |
| 8/5/2016 | $39.19 | $39.21 | $0.02 | 0.05% |
| 8/8/2016 | $39.01 | $39.02 | $0.01 | 0.03% |
| 8/9/2016 | $39.11 | $39.13 | $0.02 | 0.05% |
| 8/10/2016 | $39.31 | $39.33 | $0.02 | 0.05% |
| 8/11/2016 | $39.43 | $39.44 | $0.01 | 0.03% |
| 8/12/2016 | $39.18 | $39.19 | $0.01 | 0.03% |
| 8/15/2016 | $39.29 | $39.30 | $0.01 | 0.03% |
| 8/16/2016 | $38.99 | $39.00 | $0.01 | 0.03% |
| 8/17/2016 | $38.79 | $38.80 | $0.01 | 0.03% |
| 8/18/2016 | $39.00 | $39.03 | $0.03 | 0.08% |
| 8/19/2016 | $39.19 | $39.20 | $0.01 | 0.03% |
| 8/22/2016 | $39.38 | $39.39 | $0.01 | 0.03% |
| 8/23/2016 | $39.71 | $39.73 | $0.02 | 0.05% |
| 8/24/2016 | $39.70 | $39.72 | $0.02 | 0.05% |
| 8/25/2016 | $39.95 | $39.96 | $0.01 | 0.03% |
| 8/26/2016 | $39.81 | $39.82 | $0.01 | 0.03% |
| 8/29/2016 | $40.13 | $40.14 | $0.01 | 0.02% |
| 8/30/2016 | $40.36 | $40.37 | $0.01 | 0.02% |
| 8/31/2016 | $40.35 | $40.36 | $0.01 | 0.02% |
| 9/1/2016 | $40.41 | $40.43 | $0.02 | 0.05% |
| 9/2/2016 | $41.07 | $41.09 | $0.02 | 0.05% |
| 9/6/2016 | $41.12 | $41.13 | $0.01 | 0.02% |
| 9/7/2016 | $38.55 | $38.56 | $0.01 | 0.03% |
| 9/8/2016 | $38.50 | $38.51 | $0.01 | 0.03% |
| 9/9/2016 | $37.31 | $37.32 | $0.01 | 0.03% |
| 9/12/2016 | $37.67 | $37.68 | $0.01 | 0.03% |
| 9/13/2016 | $37.28 | $37.29 | $0.01 | 0.03% |

**Exhibit 10A**

# Healthcare Services Group, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | HCSG | Nasdaq GS Sample | HCSG | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.05 | 0.04% | 0.18% |
| **Median** | $0.01 | $0.04 | 0.03% | 0.13% |

| Healthcare Services Group's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 9/14/2016 | $37.55 | $37.56 | $0.01 | 0.03% |
| 9/15/2016 | $37.77 | $37.78 | $0.01 | 0.03% |
| 9/16/2016 | $37.89 | $37.90 | $0.01 | 0.03% |
| 9/19/2016 | $38.03 | $38.04 | $0.01 | 0.03% |
| 9/20/2016 | $37.81 | $37.83 | $0.02 | 0.05% |
| 9/21/2016 | $38.38 | $38.40 | $0.02 | 0.05% |
| 9/22/2016 | $39.08 | $39.09 | $0.01 | 0.03% |
| 9/23/2016 | $39.15 | $39.17 | $0.02 | 0.05% |
| 9/26/2016 | $38.80 | $38.82 | $0.02 | 0.05% |
| 9/27/2016 | $38.75 | $38.77 | $0.02 | 0.05% |
| 9/28/2016 | $39.08 | $39.09 | $0.01 | 0.03% |
| 9/29/2016 | $39.12 | $39.15 | $0.03 | 0.08% |
| 9/30/2016 | $39.59 | $39.60 | $0.01 | 0.03% |
| 10/3/2016 | $39.65 | $39.66 | $0.01 | 0.03% |
| 10/4/2016 | $39.60 | $39.61 | $0.01 | 0.03% |
| 10/5/2016 | $39.52 | $39.55 | $0.03 | 0.08% |
| 10/6/2016 | $39.54 | $39.56 | $0.02 | 0.05% |
| 10/7/2016 | $39.55 | $39.56 | $0.01 | 0.03% |
| 10/10/2016 | $39.78 | $39.79 | $0.01 | 0.03% |
| 10/11/2016 | $39.46 | $39.48 | $0.02 | 0.05% |
| 10/12/2016 | $37.33 | $37.34 | $0.01 | 0.03% |
| 10/13/2016 | $38.07 | $38.08 | $0.01 | 0.03% |
| 10/14/2016 | $37.48 | $37.49 | $0.01 | 0.03% |
| 10/17/2016 | $37.60 | $37.61 | $0.01 | 0.03% |
| 10/18/2016 | $37.49 | $37.50 | $0.01 | 0.03% |
| 10/19/2016 | $37.27 | $37.28 | $0.01 | 0.03% |
| 10/20/2016 | $36.87 | $36.88 | $0.01 | 0.03% |
| 10/21/2016 | $36.56 | $36.57 | $0.01 | 0.03% |
| 10/24/2016 | $36.80 | $36.81 | $0.01 | 0.03% |
| 10/25/2016 | $36.65 | $36.66 | $0.01 | 0.03% |
| 10/26/2016 | $36.52 | $36.53 | $0.01 | 0.03% |
| 10/27/2016 | $36.68 | $36.69 | $0.01 | 0.03% |
| 10/28/2016 | $36.97 | $36.98 | $0.01 | 0.03% |
| 10/31/2016 | $36.96 | $36.97 | $0.01 | 0.03% |

**Exhibit 10A**

# Healthcare Services Group, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | HCSG | Nasdaq GS Sample | HCSG | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.05 | 0.04% | 0.18% |
| **Median** | $0.01 | $0.04 | 0.03% | 0.13% |

| Healthcare Services Group's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 11/1/2016 | $35.26 | $35.27 | $0.01 | 0.03% |
| 11/2/2016 | $35.17 | $35.18 | $0.01 | 0.03% |
| 11/3/2016 | $35.04 | $35.05 | $0.01 | 0.03% |
| 11/4/2016 | $34.86 | $34.88 | $0.02 | 0.06% |
| 11/7/2016 | $35.28 | $35.29 | $0.01 | 0.03% |
| 11/8/2016 | $35.84 | $35.85 | $0.01 | 0.03% |
| 11/9/2016 | $35.61 | $35.63 | $0.02 | 0.06% |
| 11/10/2016 | $36.05 | $36.06 | $0.01 | 0.03% |
| 11/11/2016 | $36.13 | $36.15 | $0.02 | 0.06% |
| 11/14/2016 | $36.37 | $36.39 | $0.02 | 0.05% |
| 11/15/2016 | $37.70 | $37.72 | $0.02 | 0.05% |
| 11/16/2016 | $37.67 | $37.68 | $0.01 | 0.03% |
| 11/17/2016 | $37.56 | $37.58 | $0.02 | 0.05% |
| 11/18/2016 | $38.16 | $38.17 | $0.01 | 0.03% |
| 11/21/2016 | $38.42 | $38.43 | $0.01 | 0.03% |
| 11/22/2016 | $38.76 | $38.78 | $0.02 | 0.05% |
| 11/23/2016 | $39.25 | $39.26 | $0.01 | 0.03% |
| 11/25/2016 | $39.19 | $39.20 | $0.01 | 0.03% |
| 11/28/2016 | $39.11 | $39.12 | $0.01 | 0.03% |
| 11/29/2016 | $38.90 | $38.91 | $0.01 | 0.03% |
| 11/30/2016 | $38.94 | $38.95 | $0.01 | 0.03% |
| 12/1/2016 | $38.73 | $38.76 | $0.03 | 0.08% |
| 12/2/2016 | $38.53 | $38.54 | $0.01 | 0.03% |
| 12/5/2016 | $38.81 | $38.82 | $0.01 | 0.03% |
| 12/6/2016 | $39.05 | $39.08 | $0.03 | 0.08% |
| 12/7/2016 | $39.53 | $39.54 | $0.01 | 0.03% |
| 12/8/2016 | $40.18 | $40.19 | $0.01 | 0.02% |
| 12/9/2016 | $40.67 | $40.68 | $0.01 | 0.02% |
| 12/12/2016 | $40.53 | $40.54 | $0.01 | 0.02% |
| 12/13/2016 | $40.49 | $40.50 | $0.01 | 0.02% |
| 12/14/2016 | $39.96 | $39.97 | $0.01 | 0.03% |
| 12/15/2016 | $40.19 | $40.20 | $0.01 | 0.02% |
| 12/16/2016 | $39.89 | $39.91 | $0.02 | 0.05% |
| 12/19/2016 | $39.75 | $39.76 | $0.01 | 0.03% |

**Exhibit 10A**

# Healthcare Services Group, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | HCSG | Nasdaq GS Sample | HCSG | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.05 | 0.04% | 0.18% |
| **Median** | $0.01 | $0.04 | 0.03% | 0.13% |

| Healthcare Services Group's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 12/20/2016 | $39.84 | $39.86 | $0.02 | 0.05% |
| 12/21/2016 | $39.63 | $39.65 | $0.02 | 0.05% |
| 12/22/2016 | $39.59 | $39.60 | $0.01 | 0.03% |
| 12/23/2016 | $39.71 | $39.72 | $0.01 | 0.03% |
| 12/27/2016 | $39.25 | $39.27 | $0.02 | 0.05% |
| 12/28/2016 | $38.87 | $38.88 | $0.01 | 0.03% |
| 12/29/2016 | $39.12 | $39.14 | $0.02 | 0.05% |
| 12/30/2016 | $39.19 | $39.22 | $0.03 | 0.08% |
| 1/3/2017 | $38.58 | $38.62 | $0.04 | 0.10% |
| 1/4/2017 | $39.35 | $39.38 | $0.03 | 0.08% |
| 1/5/2017 | $39.09 | $39.10 | $0.01 | 0.03% |
| 1/6/2017 | $38.83 | $38.84 | $0.01 | 0.03% |
| 1/9/2017 | $38.70 | $38.71 | $0.01 | 0.03% |
| 1/10/2017 | $39.25 | $39.26 | $0.01 | 0.03% |
| 1/11/2017 | $39.39 | $39.41 | $0.02 | 0.05% |
| 1/12/2017 | $39.40 | $39.41 | $0.01 | 0.03% |
| 1/13/2017 | $39.95 | $39.96 | $0.01 | 0.03% |
| 1/17/2017 | $39.43 | $39.44 | $0.01 | 0.03% |
| 1/18/2017 | $39.86 | $39.87 | $0.01 | 0.03% |
| 1/19/2017 | $39.47 | $39.48 | $0.01 | 0.03% |
| 1/20/2017 | $39.91 | $39.92 | $0.01 | 0.03% |
| 1/23/2017 | $39.67 | $39.68 | $0.01 | 0.03% |
| 1/24/2017 | $40.14 | $40.16 | $0.02 | 0.05% |
| 1/25/2017 | $40.29 | $40.32 | $0.03 | 0.07% |
| 1/26/2017 | $40.21 | $40.24 | $0.03 | 0.07% |
| 1/27/2017 | $39.98 | $39.99 | $0.01 | 0.03% |
| 1/30/2017 | $39.57 | $39.59 | $0.02 | 0.05% |
| 1/31/2017 | $39.72 | $39.74 | $0.02 | 0.05% |
| 2/1/2017 | $39.25 | $39.28 | $0.03 | 0.08% |
| 2/2/2017 | $39.50 | $39.51 | $0.01 | 0.03% |
| 2/3/2017 | $40.13 | $40.14 | $0.01 | 0.02% |
| 2/6/2017 | $39.68 | $39.69 | $0.01 | 0.03% |
| 2/7/2017 | $39.54 | $39.58 | $0.04 | 0.10% |
| 2/8/2017 | $39.72 | $39.73 | $0.01 | 0.03% |

**Exhibit 10A**

# Healthcare Services Group, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | HCSG | Nasdaq GS Sample | HCSG | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.05 | 0.04% | 0.18% |
| **Median** | $0.01 | $0.04 | 0.03% | 0.13% |

| Healthcare Services Group's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 2/9/2017 | $40.60 | $40.61 | $0.01 | 0.02% |
| 2/10/2017 | $41.00 | $41.01 | $0.01 | 0.02% |
| 2/13/2017 | $41.27 | $41.28 | $0.01 | 0.02% |
| 2/14/2017 | $41.14 | $41.15 | $0.01 | 0.02% |
| 2/15/2017 | $41.47 | $41.48 | $0.01 | 0.02% |
| 2/16/2017 | $41.60 | $41.63 | $0.03 | 0.07% |
| 2/17/2017 | $41.54 | $41.55 | $0.01 | 0.02% |
| 2/21/2017 | $41.93 | $41.96 | $0.03 | 0.07% |
| 2/22/2017 | $41.80 | $41.82 | $0.02 | 0.05% |
| 2/23/2017 | $41.77 | $41.78 | $0.01 | 0.02% |
| 2/24/2017 | $41.85 | $41.88 | $0.03 | 0.07% |
| 2/27/2017 | $41.84 | $41.85 | $0.01 | 0.02% |
| 2/28/2017 | $41.37 | $41.38 | $0.01 | 0.02% |
| 3/1/2017 | $42.18 | $42.19 | $0.01 | 0.02% |
| 3/2/2017 | $42.20 | $42.23 | $0.03 | 0.07% |
| 3/3/2017 | $42.16 | $42.18 | $0.02 | 0.05% |
| 3/6/2017 | $42.10 | $42.11 | $0.01 | 0.02% |
| 3/7/2017 | $42.04 | $42.05 | $0.01 | 0.02% |
| 3/8/2017 | $41.99 | $42.01 | $0.02 | 0.05% |
| 3/9/2017 | $42.11 | $42.13 | $0.02 | 0.05% |
| 3/10/2017 | $42.40 | $42.42 | $0.02 | 0.05% |
| 3/13/2017 | $42.95 | $42.98 | $0.03 | 0.07% |
| 3/14/2017 | $42.77 | $42.80 | $0.03 | 0.07% |
| 3/15/2017 | $43.56 | $43.57 | $0.01 | 0.02% |
| 3/16/2017 | $43.57 | $43.60 | $0.03 | 0.07% |
| 3/17/2017 | $43.78 | $43.79 | $0.01 | 0.02% |
| 3/20/2017 | $43.34 | $43.37 | $0.03 | 0.07% |
| 3/21/2017 | $42.98 | $43.00 | $0.02 | 0.05% |
| 3/22/2017 | $42.94 | $42.95 | $0.01 | 0.02% |
| 3/23/2017 | $42.15 | $42.16 | $0.01 | 0.02% |
| 3/24/2017 | $42.38 | $42.40 | $0.02 | 0.05% |
| 3/27/2017 | $42.29 | $42.32 | $0.03 | 0.07% |
| 3/28/2017 | $42.29 | $42.30 | $0.01 | 0.02% |
| 3/29/2017 | $42.55 | $42.56 | $0.01 | 0.02% |

**Exhibit 10A**

# Healthcare Services Group, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

|  | HCSG | Nasdaq GS Sample | HCSG | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.05 | 0.04% | 0.18% |
| **Median** | $0.01 | $0.04 | 0.03% | 0.13% |

| Healthcare Services Group's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 3/30/2017 | $43.03 | $43.06 | $0.03 | 0.07% |
| 3/31/2017 | $43.10 | $43.12 | $0.02 | 0.05% |
| 4/3/2017 | $41.74 | $41.75 | $0.01 | 0.02% |
| 4/4/2017 | $41.69 | $41.70 | $0.01 | 0.02% |
| 4/5/2017 | $41.42 | $41.44 | $0.02 | 0.05% |
| 4/6/2017 | $41.42 | $41.43 | $0.01 | 0.02% |
| 4/7/2017 | $41.30 | $41.31 | $0.01 | 0.02% |
| 4/10/2017 | $41.35 | $41.38 | $0.03 | 0.07% |
| 4/11/2017 | $42.17 | $42.18 | $0.01 | 0.02% |
| 4/12/2017 | $45.55 | $45.56 | $0.01 | 0.02% |
| 4/13/2017 | $44.90 | $44.91 | $0.01 | 0.02% |
| 4/17/2017 | $45.31 | $45.32 | $0.01 | 0.02% |
| 4/18/2017 | $45.30 | $45.31 | $0.01 | 0.02% |
| 4/19/2017 | $45.45 | $45.47 | $0.02 | 0.04% |
| 4/20/2017 | $45.80 | $45.81 | $0.01 | 0.02% |
| 4/21/2017 | $45.90 | $45.91 | $0.01 | 0.02% |
| 4/24/2017 | $46.34 | $46.35 | $0.01 | 0.02% |
| 4/25/2017 | $46.62 | $46.63 | $0.01 | 0.02% |
| 4/26/2017 | $46.59 | $46.62 | $0.03 | 0.06% |
| 4/27/2017 | $46.54 | $46.55 | $0.01 | 0.02% |
| 4/28/2017 | $45.89 | $45.90 | $0.01 | 0.02% |
| 5/1/2017 | $46.24 | $46.27 | $0.03 | 0.06% |
| 5/2/2017 | $46.04 | $46.05 | $0.01 | 0.02% |
| 5/3/2017 | $45.54 | $45.57 | $0.03 | 0.07% |
| 5/4/2017 | $45.29 | $45.30 | $0.01 | 0.02% |
| 5/5/2017 | $45.71 | $45.72 | $0.01 | 0.02% |
| 5/8/2017 | $45.69 | $45.70 | $0.01 | 0.02% |
| 5/9/2017 | $45.56 | $45.57 | $0.01 | 0.02% |
| 5/10/2017 | $46.07 | $46.10 | $0.03 | 0.07% |
| 5/11/2017 | $45.82 | $45.83 | $0.01 | 0.02% |
| 5/12/2017 | $45.69 | $45.71 | $0.02 | 0.04% |
| 5/15/2017 | $46.09 | $46.11 | $0.02 | 0.04% |
| 5/16/2017 | $46.10 | $46.11 | $0.01 | 0.02% |
| 5/17/2017 | $45.81 | $45.82 | $0.01 | 0.02% |

**Exhibit 10A**

# Healthcare Services Group, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | HCSG | Nasdaq GS Sample | HCSG | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.05 | 0.04% | 0.18% |
| **Median** | $0.01 | $0.04 | 0.03% | 0.13% |

| Healthcare Services Group's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 5/18/2017 | $45.84 | $45.86 | $0.02 | 0.04% |
| 5/19/2017 | $46.57 | $46.58 | $0.01 | 0.02% |
| 5/22/2017 | $46.90 | $46.93 | $0.03 | 0.06% |
| 5/23/2017 | $47.41 | $47.42 | $0.01 | 0.02% |
| 5/24/2017 | $47.05 | $47.06 | $0.01 | 0.02% |
| 5/25/2017 | $47.26 | $47.27 | $0.01 | 0.02% |
| 5/26/2017 | $47.09 | $47.13 | $0.04 | 0.08% |
| 5/30/2017 | $47.11 | $47.12 | $0.01 | 0.02% |
| 5/31/2017 | $47.86 | $47.87 | $0.01 | 0.02% |
| 6/1/2017 | $48.71 | $48.72 | $0.01 | 0.02% |
| 6/2/2017 | $49.52 | $49.53 | $0.01 | 0.02% |
| 6/5/2017 | $49.05 | $49.07 | $0.02 | 0.04% |
| 6/6/2017 | $47.33 | $47.34 | $0.01 | 0.02% |
| 6/7/2017 | $47.21 | $47.22 | $0.01 | 0.02% |
| 6/8/2017 | $47.44 | $47.45 | $0.01 | 0.02% |
| 6/9/2017 | $47.70 | $47.73 | $0.03 | 0.06% |
| 6/12/2017 | $47.92 | $47.93 | $0.01 | 0.02% |
| 6/13/2017 | $48.14 | $48.15 | $0.01 | 0.02% |
| 6/14/2017 | $47.70 | $47.71 | $0.01 | 0.02% |
| 6/15/2017 | $47.94 | $47.96 | $0.02 | 0.04% |
| 6/16/2017 | $47.90 | $47.92 | $0.02 | 0.04% |
| 6/19/2017 | $47.98 | $48.01 | $0.03 | 0.06% |
| 6/20/2017 | $47.69 | $47.71 | $0.02 | 0.04% |
| 6/21/2017 | $47.28 | $47.30 | $0.02 | 0.04% |
| 6/22/2017 | $47.02 | $47.04 | $0.02 | 0.04% |
| 6/23/2017 | $47.70 | $47.71 | $0.01 | 0.02% |
| 6/26/2017 | $47.36 | $47.37 | $0.01 | 0.02% |
| 6/27/2017 | $47.05 | $47.06 | $0.01 | 0.02% |
| 6/28/2017 | $47.80 | $47.81 | $0.01 | 0.02% |
| 6/29/2017 | $46.59 | $46.60 | $0.01 | 0.02% |
| 6/30/2017 | $46.81 | $46.82 | $0.01 | 0.02% |
| 7/3/2017 | $46.99 | $47.01 | $0.02 | 0.04% |
| 7/5/2017 | $46.50 | $46.51 | $0.01 | 0.02% |
| 7/6/2017 | $45.92 | $45.93 | $0.01 | 0.02% |

**Exhibit 10A**

# Healthcare Services Group, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | HCSG | Nasdaq GS Sample | HCSG | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.05 | 0.04% | 0.18% |
| **Median** | $0.01 | $0.04 | 0.03% | 0.13% |

| Healthcare Services Group's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 7/7/2017 | $46.47 | $46.48 | $0.01 | 0.02% |
| 7/10/2017 | $46.10 | $46.13 | $0.03 | 0.07% |
| 7/11/2017 | $46.58 | $46.61 | $0.03 | 0.06% |
| 7/12/2017 | $51.71 | $51.72 | $0.01 | 0.02% |
| 7/13/2017 | $52.32 | $52.33 | $0.01 | 0.02% |
| 7/14/2017 | $52.60 | $52.61 | $0.01 | 0.02% |
| 7/17/2017 | $52.18 | $52.19 | $0.01 | 0.02% |
| 7/18/2017 | $52.30 | $52.31 | $0.01 | 0.02% |
| 7/19/2017 | $52.68 | $52.69 | $0.01 | 0.02% |
| 7/20/2017 | $52.94 | $52.96 | $0.02 | 0.04% |
| 7/21/2017 | $53.72 | $53.73 | $0.01 | 0.02% |
| 7/24/2017 | $53.84 | $53.85 | $0.01 | 0.02% |
| 7/25/2017 | $53.98 | $53.99 | $0.01 | 0.02% |
| 7/26/2017 | $53.66 | $53.67 | $0.01 | 0.02% |
| 7/27/2017 | $53.09 | $53.10 | $0.01 | 0.02% |
| 7/28/2017 | $52.86 | $52.87 | $0.01 | 0.02% |
| 7/31/2017 | $52.24 | $52.26 | $0.02 | 0.04% |
| 8/1/2017 | $52.22 | $52.23 | $0.01 | 0.02% |
| 8/2/2017 | $51.60 | $51.61 | $0.01 | 0.02% |
| 8/3/2017 | $51.49 | $51.50 | $0.01 | 0.02% |
| 8/4/2017 | $51.38 | $51.40 | $0.02 | 0.04% |
| 8/7/2017 | $51.87 | $51.88 | $0.01 | 0.02% |
| 8/8/2017 | $51.76 | $51.77 | $0.01 | 0.02% |
| 8/9/2017 | $51.29 | $51.30 | $0.01 | 0.02% |
| 8/10/2017 | $51.04 | $51.05 | $0.01 | 0.02% |
| 8/11/2017 | $50.69 | $50.70 | $0.01 | 0.02% |
| 8/14/2017 | $51.84 | $51.86 | $0.02 | 0.04% |
| 8/15/2017 | $51.91 | $51.93 | $0.02 | 0.04% |
| 8/16/2017 | $51.46 | $51.47 | $0.01 | 0.02% |
| 8/17/2017 | $50.70 | $50.71 | $0.01 | 0.02% |
| 8/18/2017 | $50.61 | $50.62 | $0.01 | 0.02% |
| 8/21/2017 | $51.02 | $51.03 | $0.01 | 0.02% |
| 8/22/2017 | $51.25 | $51.26 | $0.01 | 0.02% |
| 8/23/2017 | $50.94 | $50.95 | $0.01 | 0.02% |

**Exhibit 10A**

# Healthcare Services Group, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | HCSG | Nasdaq GS Sample | HCSG | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.05 | 0.04% | 0.18% |
| **Median** | $0.01 | $0.04 | 0.03% | 0.13% |

| Healthcare Services Group's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 8/24/2017 | $51.07 | $51.08 | $0.01 | 0.02% |
| 8/25/2017 | $50.94 | $50.95 | $0.01 | 0.02% |
| 8/28/2017 | $51.23 | $51.25 | $0.02 | 0.04% |
| 8/29/2017 | $51.00 | $51.01 | $0.01 | 0.02% |
| 8/30/2017 | $50.53 | $50.54 | $0.01 | 0.02% |
| 8/31/2017 | $51.21 | $51.22 | $0.01 | 0.02% |
| 9/1/2017 | $51.37 | $51.38 | $0.01 | 0.02% |
| 9/5/2017 | $51.47 | $51.49 | $0.02 | 0.04% |
| 9/6/2017 | $51.37 | $51.38 | $0.01 | 0.02% |
| 9/7/2017 | $50.09 | $50.10 | $0.01 | 0.02% |
| 9/8/2017 | $50.29 | $50.30 | $0.01 | 0.02% |
| 9/11/2017 | $50.72 | $50.73 | $0.01 | 0.02% |
| 9/12/2017 | $50.63 | $50.64 | $0.01 | 0.02% |
| 9/13/2017 | $50.35 | $50.36 | $0.01 | 0.02% |
| 9/14/2017 | $50.44 | $50.46 | $0.02 | 0.04% |
| 9/15/2017 | $50.91 | $50.92 | $0.01 | 0.02% |
| 9/18/2017 | $51.43 | $51.44 | $0.01 | 0.02% |
| 9/19/2017 | $51.73 | $51.74 | $0.01 | 0.02% |
| 9/20/2017 | $52.64 | $52.65 | $0.01 | 0.02% |
| 9/21/2017 | $52.54 | $52.55 | $0.01 | 0.02% |
| 9/22/2017 | $53.19 | $53.20 | $0.01 | 0.02% |
| 9/25/2017 | $53.61 | $53.63 | $0.02 | 0.04% |
| 9/26/2017 | $54.21 | $54.22 | $0.01 | 0.02% |
| 9/27/2017 | $55.11 | $55.12 | $0.01 | 0.02% |
| 9/28/2017 | $54.94 | $54.95 | $0.01 | 0.02% |
| 9/29/2017 | $53.97 | $53.99 | $0.02 | 0.04% |
| 10/2/2017 | $53.97 | $53.98 | $0.01 | 0.02% |
| 10/3/2017 | $54.60 | $54.61 | $0.01 | 0.02% |
| 10/4/2017 | $54.62 | $54.64 | $0.02 | 0.04% |
| 10/5/2017 | $54.49 | $54.50 | $0.01 | 0.02% |
| 10/6/2017 | $54.64 | $54.65 | $0.01 | 0.02% |
| 10/9/2017 | $54.50 | $54.52 | $0.02 | 0.04% |
| 10/10/2017 | $54.56 | $54.58 | $0.02 | 0.04% |
| 10/11/2017 | $54.53 | $54.55 | $0.02 | 0.04% |

**Exhibit 10A**

# Healthcare Services Group, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | HCSG | Nasdaq GS Sample | HCSG | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.05 | 0.04% | 0.18% |
| **Median** | $0.01 | $0.04 | 0.03% | 0.13% |

| Healthcare Services Group's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 10/12/2017 | $55.04 | $55.05 | $0.01 | 0.02% |
| 10/13/2017 | $54.87 | $54.88 | $0.01 | 0.02% |
| 10/16/2017 | $54.43 | $54.44 | $0.01 | 0.02% |
| 10/17/2017 | $54.36 | $54.37 | $0.01 | 0.02% |
| 10/18/2017 | $51.90 | $51.91 | $0.01 | 0.02% |
| 10/19/2017 | $51.65 | $51.66 | $0.01 | 0.02% |
| 10/20/2017 | $52.58 | $52.59 | $0.01 | 0.02% |
| 10/23/2017 | $52.69 | $52.70 | $0.01 | 0.02% |
| 10/24/2017 | $52.57 | $52.58 | $0.01 | 0.02% |
| 10/25/2017 | $52.33 | $52.34 | $0.01 | 0.02% |
| 10/26/2017 | $52.95 | $52.96 | $0.01 | 0.02% |
| 10/27/2017 | $53.78 | $53.80 | $0.02 | 0.04% |
| 10/30/2017 | $52.58 | $52.59 | $0.01 | 0.02% |
| 10/31/2017 | $52.88 | $52.89 | $0.01 | 0.02% |
| 11/1/2017 | $52.38 | $52.39 | $0.01 | 0.02% |
| 11/2/2017 | $52.73 | $52.74 | $0.01 | 0.02% |
| 11/3/2017 | $53.20 | $53.21 | $0.01 | 0.02% |
| 11/6/2017 | $53.03 | $53.04 | $0.01 | 0.02% |
| 11/7/2017 | $52.60 | $52.61 | $0.01 | 0.02% |
| 11/8/2017 | $52.49 | $52.51 | $0.02 | 0.04% |
| 11/9/2017 | $51.83 | $51.84 | $0.01 | 0.02% |
| 11/10/2017 | $51.36 | $51.37 | $0.01 | 0.02% |
| 11/13/2017 | $50.54 | $50.55 | $0.01 | 0.02% |
| 11/14/2017 | $50.24 | $50.26 | $0.02 | 0.04% |
| 11/15/2017 | $49.77 | $49.78 | $0.01 | 0.02% |
| 11/16/2017 | $49.78 | $49.80 | $0.02 | 0.04% |
| 11/17/2017 | $49.98 | $49.99 | $0.01 | 0.02% |
| 11/20/2017 | $50.03 | $50.04 | $0.01 | 0.02% |
| 11/21/2017 | $51.03 | $51.04 | $0.01 | 0.02% |
| 11/22/2017 | $50.83 | $50.85 | $0.02 | 0.04% |
| 11/24/2017 | $50.55 | $50.57 | $0.02 | 0.04% |
| 11/27/2017 | $50.28 | $50.30 | $0.02 | 0.04% |
| 11/28/2017 | $51.20 | $51.22 | $0.02 | 0.04% |
| 11/29/2017 | $51.13 | $51.14 | $0.01 | 0.02% |

**Exhibit 10A**

# Healthcare Services Group, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

|  | **HCSG**<br>Spread ($) | **Nasdaq GS Sample**<br>Spread ($) | **HCSG**<br>Spread (%) | **Nasdaq GS Sample**<br>Spread (%) |
|---|---|---|---|---|
| **Average** | $0.02 | $0.05 | 0.04% | 0.18% |
| **Median** | $0.01 | $0.04 | 0.03% | 0.13% |

| **Healthcare Services Group's Stock** | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 11/30/2017 | $51.93 | $51.94 | $0.01 | 0.02% |
| 12/1/2017 | $51.15 | $51.16 | $0.01 | 0.02% |
| 12/4/2017 | $51.73 | $51.74 | $0.01 | 0.02% |
| 12/5/2017 | $51.21 | $51.22 | $0.01 | 0.02% |
| 12/6/2017 | $50.55 | $50.57 | $0.02 | 0.04% |
| 12/7/2017 | $50.99 | $51.00 | $0.01 | 0.02% |
| 12/8/2017 | $51.22 | $51.23 | $0.01 | 0.02% |
| 12/11/2017 | $50.79 | $50.80 | $0.01 | 0.02% |
| 12/12/2017 | $50.62 | $50.63 | $0.01 | 0.02% |
| 12/13/2017 | $51.27 | $51.28 | $0.01 | 0.02% |
| 12/14/2017 | $51.07 | $51.08 | $0.01 | 0.02% |
| 12/15/2017 | $52.91 | $52.92 | $0.01 | 0.02% |
| 12/18/2017 | $53.51 | $53.52 | $0.01 | 0.02% |
| 12/19/2017 | $53.66 | $53.67 | $0.01 | 0.02% |
| 12/20/2017 | $53.93 | $53.94 | $0.01 | 0.02% |
| 12/21/2017 | $54.71 | $54.72 | $0.01 | 0.02% |
| 12/22/2017 | $53.41 | $53.42 | $0.01 | 0.02% |
| 12/26/2017 | $52.78 | $52.79 | $0.01 | 0.02% |
| 12/27/2017 | $52.74 | $52.75 | $0.01 | 0.02% |
| 12/28/2017 | $52.90 | $52.93 | $0.03 | 0.06% |
| 12/29/2017 | $52.71 | $52.72 | $0.01 | 0.02% |
| 1/2/2018 | $51.57 | $51.59 | $0.02 | 0.04% |
| 1/3/2018 | $51.89 | $51.90 | $0.01 | 0.02% |
| 1/4/2018 | $52.05 | $52.06 | $0.01 | 0.02% |
| 1/5/2018 | $53.41 | $53.42 | $0.01 | 0.02% |
| 1/8/2018 | $53.16 | $53.17 | $0.01 | 0.02% |
| 1/9/2018 | $52.89 | $52.91 | $0.02 | 0.04% |
| 1/10/2018 | $52.01 | $52.02 | $0.01 | 0.02% |
| 1/11/2018 | $52.71 | $52.73 | $0.02 | 0.04% |
| 1/12/2018 | $51.91 | $51.92 | $0.01 | 0.02% |
| 1/16/2018 | $52.14 | $52.15 | $0.01 | 0.02% |
| 1/17/2018 | $52.76 | $52.77 | $0.01 | 0.02% |
| 1/18/2018 | $52.04 | $52.05 | $0.01 | 0.02% |
| 1/19/2018 | $52.38 | $52.39 | $0.01 | 0.02% |

**Exhibit 10A**

# Healthcare Services Group, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

|  | HCSG | Nasdaq GS Sample | HCSG | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.05 | 0.04% | 0.18% |
| **Median** | $0.01 | $0.04 | 0.03% | 0.13% |

| Healthcare Services Group's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 1/22/2018 | $52.68 | $52.69 | $0.01 | 0.02% |
| 1/23/2018 | $52.77 | $52.78 | $0.01 | 0.02% |
| 1/24/2018 | $53.65 | $53.66 | $0.01 | 0.02% |
| 1/25/2018 | $54.42 | $54.44 | $0.02 | 0.04% |
| 1/26/2018 | $56.00 | $56.01 | $0.01 | 0.02% |
| 1/29/2018 | $55.60 | $55.61 | $0.01 | 0.02% |
| 1/30/2018 | $54.07 | $54.08 | $0.01 | 0.02% |
| 1/31/2018 | $55.14 | $55.15 | $0.01 | 0.02% |
| 2/1/2018 | $54.74 | $54.75 | $0.01 | 0.02% |
| 2/2/2018 | $53.28 | $53.29 | $0.01 | 0.02% |
| 2/5/2018 | $50.29 | $50.30 | $0.01 | 0.02% |
| 2/6/2018 | $50.98 | $51.01 | $0.03 | 0.06% |
| 2/7/2018 | $49.56 | $49.57 | $0.01 | 0.02% |
| 2/8/2018 | $49.07 | $49.08 | $0.01 | 0.02% |
| 2/9/2018 | $47.99 | $48.00 | $0.01 | 0.02% |
| 2/12/2018 | $47.95 | $47.96 | $0.01 | 0.02% |
| 2/13/2018 | $47.21 | $47.22 | $0.01 | 0.02% |
| 2/14/2018 | $48.74 | $48.75 | $0.01 | 0.02% |
| 2/15/2018 | $49.17 | $49.18 | $0.01 | 0.02% |
| 2/16/2018 | $49.38 | $49.39 | $0.01 | 0.02% |
| 2/20/2018 | $48.08 | $48.09 | $0.01 | 0.02% |
| 2/21/2018 | $47.82 | $47.83 | $0.01 | 0.02% |
| 2/22/2018 | $46.99 | $47.00 | $0.01 | 0.02% |
| 2/23/2018 | $47.89 | $47.90 | $0.01 | 0.02% |
| 2/26/2018 | $48.17 | $48.18 | $0.01 | 0.02% |
| 2/27/2018 | $46.96 | $46.97 | $0.01 | 0.02% |
| 2/28/2018 | $45.43 | $45.44 | $0.01 | 0.02% |
| 3/1/2018 | $45.01 | $45.02 | $0.01 | 0.02% |
| 3/2/2018 | $45.02 | $45.03 | $0.01 | 0.02% |
| 3/5/2018 | $45.74 | $45.76 | $0.02 | 0.04% |
| 3/6/2018 | $46.08 | $46.09 | $0.01 | 0.02% |
| 3/7/2018 | $46.46 | $46.48 | $0.02 | 0.04% |
| 3/8/2018 | $46.59 | $46.60 | $0.01 | 0.02% |
| 3/9/2018 | $47.28 | $47.29 | $0.01 | 0.02% |

**Exhibit 10A**

# Healthcare Services Group, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | HCSG | Nasdaq GS Sample | HCSG | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.05 | 0.04% | 0.18% |
| **Median** | $0.01 | $0.04 | 0.03% | 0.13% |

| Healthcare Services Group's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 3/12/2018 | $45.83 | $45.84 | $0.01 | 0.02% |
| 3/13/2018 | $44.99 | $45.00 | $0.01 | 0.02% |
| 3/14/2018 | $44.66 | $44.67 | $0.01 | 0.02% |
| 3/15/2018 | $44.76 | $44.77 | $0.01 | 0.02% |
| 3/16/2018 | $45.55 | $45.57 | $0.02 | 0.04% |
| 3/19/2018 | $44.49 | $44.50 | $0.01 | 0.02% |
| 3/20/2018 | $44.58 | $44.59 | $0.01 | 0.02% |
| 3/21/2018 | $44.74 | $44.75 | $0.01 | 0.02% |
| 3/22/2018 | $43.12 | $43.13 | $0.01 | 0.02% |
| 3/23/2018 | $42.05 | $42.06 | $0.01 | 0.02% |
| 3/26/2018 | $42.72 | $42.73 | $0.01 | 0.02% |
| 3/27/2018 | $42.61 | $42.62 | $0.01 | 0.02% |
| 3/28/2018 | $43.39 | $43.41 | $0.02 | 0.05% |
| 3/29/2018 | $43.46 | $43.47 | $0.01 | 0.02% |
| 4/2/2018 | $42.60 | $42.61 | $0.01 | 0.02% |
| 4/3/2018 | $42.78 | $42.80 | $0.02 | 0.05% |
| 4/4/2018 | $43.52 | $43.53 | $0.01 | 0.02% |
| 4/5/2018 | $43.45 | $43.46 | $0.01 | 0.02% |
| 4/6/2018 | $42.54 | $42.55 | $0.01 | 0.02% |
| 4/9/2018 | $42.69 | $42.73 | $0.04 | 0.09% |
| 4/10/2018 | $41.63 | $41.64 | $0.01 | 0.02% |
| 4/11/2018 | $41.87 | $41.88 | $0.01 | 0.02% |
| 4/12/2018 | $42.32 | $42.33 | $0.01 | 0.02% |
| 4/13/2018 | $42.19 | $42.20 | $0.01 | 0.02% |
| 4/16/2018 | $40.63 | $40.65 | $0.02 | 0.05% |
| 4/17/2018 | $40.60 | $40.61 | $0.01 | 0.02% |
| 4/18/2018 | $38.49 | $38.50 | $0.01 | 0.03% |
| 4/19/2018 | $39.08 | $39.09 | $0.01 | 0.03% |
| 4/20/2018 | $39.49 | $39.50 | $0.01 | 0.03% |
| 4/23/2018 | $39.47 | $39.48 | $0.01 | 0.03% |
| 4/24/2018 | $39.59 | $39.60 | $0.01 | 0.03% |
| 4/25/2018 | $39.31 | $39.32 | $0.01 | 0.03% |
| 4/26/2018 | $39.33 | $39.34 | $0.01 | 0.03% |
| 4/27/2018 | $39.34 | $39.35 | $0.01 | 0.03% |

**Exhibit 10A**

# Healthcare Services Group, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | HCSG | Nasdaq GS Sample | HCSG | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.05 | 0.04% | 0.18% |
| **Median** | $0.01 | $0.04 | 0.03% | 0.13% |

| Healthcare Services Group's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 4/30/2018 | $38.63 | $38.64 | $0.01 | 0.03% |
| 5/1/2018 | $38.47 | $38.48 | $0.01 | 0.03% |
| 5/2/2018 | $37.02 | $37.03 | $0.01 | 0.03% |
| 5/3/2018 | $36.68 | $36.70 | $0.02 | 0.05% |
| 5/4/2018 | $37.50 | $37.51 | $0.01 | 0.03% |
| 5/7/2018 | $37.64 | $37.66 | $0.02 | 0.05% |
| 5/8/2018 | $38.34 | $38.35 | $0.01 | 0.03% |
| 5/9/2018 | $37.51 | $37.52 | $0.01 | 0.03% |
| 5/10/2018 | $37.93 | $37.94 | $0.01 | 0.03% |
| 5/11/2018 | $38.06 | $38.07 | $0.01 | 0.03% |
| 5/14/2018 | $37.86 | $37.88 | $0.02 | 0.05% |
| 5/15/2018 | $37.46 | $37.47 | $0.01 | 0.03% |
| 5/16/2018 | $37.36 | $37.37 | $0.01 | 0.03% |
| 5/17/2018 | $37.00 | $37.01 | $0.01 | 0.03% |
| 5/18/2018 | $37.07 | $37.08 | $0.01 | 0.03% |
| 5/21/2018 | $37.15 | $37.16 | $0.01 | 0.03% |
| 5/22/2018 | $37.00 | $37.01 | $0.01 | 0.03% |
| 5/23/2018 | $37.72 | $37.73 | $0.01 | 0.03% |
| 5/24/2018 | $36.73 | $36.74 | $0.01 | 0.03% |
| 5/25/2018 | $36.94 | $36.95 | $0.01 | 0.03% |
| 5/29/2018 | $36.46 | $36.47 | $0.01 | 0.03% |
| 5/30/2018 | $36.92 | $36.94 | $0.02 | 0.05% |
| 5/31/2018 | $36.15 | $36.16 | $0.01 | 0.03% |
| 6/1/2018 | $36.05 | $36.06 | $0.01 | 0.03% |
| 6/4/2018 | $36.47 | $36.48 | $0.01 | 0.03% |
| 6/5/2018 | $37.00 | $37.01 | $0.01 | 0.03% |
| 6/6/2018 | $39.02 | $39.03 | $0.01 | 0.03% |
| 6/7/2018 | $39.36 | $39.37 | $0.01 | 0.03% |
| 6/8/2018 | $39.26 | $39.27 | $0.01 | 0.03% |
| 6/11/2018 | $39.05 | $39.06 | $0.01 | 0.03% |
| 6/12/2018 | $41.70 | $41.71 | $0.01 | 0.02% |
| 6/13/2018 | $41.62 | $41.63 | $0.01 | 0.02% |
| 6/14/2018 | $42.02 | $42.03 | $0.01 | 0.02% |
| 6/15/2018 | $41.79 | $41.80 | $0.01 | 0.02% |

**Exhibit 10A**

# Healthcare Services Group, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | HCSG | Nasdaq GS Sample | HCSG | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.05 | 0.04% | 0.18% |
| **Median** | $0.01 | $0.04 | 0.03% | 0.13% |

| Healthcare Services Group's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 6/18/2018 | $42.26 | $42.27 | $0.01 | 0.02% |
| 6/19/2018 | $42.02 | $42.03 | $0.01 | 0.02% |
| 6/20/2018 | $43.03 | $43.04 | $0.01 | 0.02% |
| 6/21/2018 | $42.89 | $42.90 | $0.01 | 0.02% |
| 6/22/2018 | $42.58 | $42.59 | $0.01 | 0.02% |
| 6/25/2018 | $42.24 | $42.25 | $0.01 | 0.02% |
| 6/26/2018 | $41.62 | $41.63 | $0.01 | 0.02% |
| 6/27/2018 | $43.67 | $43.69 | $0.02 | 0.05% |
| 6/28/2018 | $43.31 | $43.32 | $0.01 | 0.02% |
| 6/29/2018 | $43.18 | $43.20 | $0.02 | 0.05% |
| 7/2/2018 | $43.41 | $43.42 | $0.01 | 0.02% |
| 7/3/2018 | $43.33 | $43.34 | $0.01 | 0.02% |
| 7/5/2018 | $43.72 | $43.73 | $0.01 | 0.02% |
| 7/6/2018 | $43.51 | $43.52 | $0.01 | 0.02% |
| 7/9/2018 | $44.02 | $44.04 | $0.02 | 0.05% |
| 7/10/2018 | $44.10 | $44.11 | $0.01 | 0.02% |
| 7/11/2018 | $44.28 | $44.31 | $0.03 | 0.07% |
| 7/12/2018 | $44.29 | $44.31 | $0.02 | 0.05% |
| 7/13/2018 | $44.26 | $44.27 | $0.01 | 0.02% |
| 7/16/2018 | $42.71 | $42.72 | $0.01 | 0.02% |
| 7/17/2018 | $42.37 | $42.38 | $0.01 | 0.02% |
| 7/18/2018 | $38.49 | $38.50 | $0.01 | 0.03% |
| 7/19/2018 | $39.53 | $39.54 | $0.01 | 0.03% |
| 7/20/2018 | $39.44 | $39.45 | $0.01 | 0.03% |
| 7/23/2018 | $39.93 | $39.94 | $0.01 | 0.03% |
| 7/24/2018 | $39.41 | $39.42 | $0.01 | 0.03% |
| 7/25/2018 | $39.76 | $39.77 | $0.01 | 0.03% |
| 7/26/2018 | $40.44 | $40.45 | $0.01 | 0.02% |
| 7/27/2018 | $40.07 | $40.08 | $0.01 | 0.02% |
| 7/30/2018 | $39.65 | $39.66 | $0.01 | 0.03% |
| 7/31/2018 | $40.25 | $40.26 | $0.01 | 0.02% |
| 8/1/2018 | $39.90 | $39.91 | $0.01 | 0.03% |
| 8/2/2018 | $40.37 | $40.38 | $0.01 | 0.02% |
| 8/3/2018 | $40.07 | $40.08 | $0.01 | 0.02% |

**Exhibit 10A**

# Healthcare Services Group, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | HCSG | Nasdaq GS Sample | HCSG | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.05 | 0.04% | 0.18% |
| **Median** | $0.01 | $0.04 | 0.03% | 0.13% |

| Healthcare Services Group's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 8/6/2018 | $40.20 | $40.21 | $0.01 | 0.02% |
| 8/7/2018 | $40.09 | $40.10 | $0.01 | 0.02% |
| 8/8/2018 | $40.35 | $40.36 | $0.01 | 0.02% |
| 8/9/2018 | $40.50 | $40.51 | $0.01 | 0.02% |
| 8/10/2018 | $40.96 | $40.97 | $0.01 | 0.02% |
| 8/13/2018 | $40.73 | $40.74 | $0.01 | 0.02% |
| 8/14/2018 | $40.77 | $40.78 | $0.01 | 0.02% |
| 8/15/2018 | $40.68 | $40.69 | $0.01 | 0.02% |
| 8/16/2018 | $41.08 | $41.09 | $0.01 | 0.02% |
| 8/17/2018 | $41.20 | $41.22 | $0.02 | 0.05% |
| 8/20/2018 | $41.33 | $41.34 | $0.01 | 0.02% |
| 8/21/2018 | $41.74 | $41.75 | $0.01 | 0.02% |
| 8/22/2018 | $41.69 | $41.70 | $0.01 | 0.02% |
| 8/23/2018 | $41.13 | $41.14 | $0.01 | 0.02% |
| 8/24/2018 | $41.20 | $41.21 | $0.01 | 0.02% |
| 8/27/2018 | $41.42 | $41.43 | $0.01 | 0.02% |
| 8/28/2018 | $41.33 | $41.34 | $0.01 | 0.02% |
| 8/29/2018 | $41.06 | $41.07 | $0.01 | 0.02% |
| 8/30/2018 | $41.05 | $41.07 | $0.02 | 0.05% |
| 8/31/2018 | $41.20 | $41.21 | $0.01 | 0.02% |
| 9/4/2018 | $41.04 | $41.05 | $0.01 | 0.02% |
| 9/5/2018 | $41.17 | $41.18 | $0.01 | 0.02% |
| 9/6/2018 | $40.85 | $40.86 | $0.01 | 0.02% |
| 9/7/2018 | $41.47 | $41.48 | $0.01 | 0.02% |
| 9/10/2018 | $41.56 | $41.58 | $0.02 | 0.05% |
| 9/11/2018 | $41.48 | $41.49 | $0.01 | 0.02% |
| 9/12/2018 | $42.10 | $42.11 | $0.01 | 0.02% |
| 9/13/2018 | $42.44 | $42.46 | $0.02 | 0.05% |
| 9/14/2018 | $42.59 | $42.60 | $0.01 | 0.02% |
| 9/17/2018 | $42.60 | $42.61 | $0.01 | 0.02% |
| 9/18/2018 | $43.87 | $43.88 | $0.01 | 0.02% |
| 9/19/2018 | $43.37 | $43.38 | $0.01 | 0.02% |
| 9/20/2018 | $43.85 | $43.86 | $0.01 | 0.02% |
| 9/21/2018 | $43.62 | $43.63 | $0.01 | 0.02% |

**Exhibit 10A**

# Healthcare Services Group, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

|  | HCSG | Nasdaq GS Sample | HCSG | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.05 | 0.04% | 0.18% |
| **Median** | $0.01 | $0.04 | 0.03% | 0.13% |

| Healthcare Services Group's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 9/24/2018 | $42.35 | $42.36 | $0.01 | 0.02% |
| 9/25/2018 | $42.41 | $42.42 | $0.01 | 0.02% |
| 9/26/2018 | $41.87 | $41.88 | $0.01 | 0.02% |
| 9/27/2018 | $40.62 | $40.63 | $0.01 | 0.02% |
| 9/28/2018 | $40.61 | $40.62 | $0.01 | 0.02% |
| 10/1/2018 | $40.34 | $40.35 | $0.01 | 0.02% |
| 10/2/2018 | $40.15 | $40.16 | $0.01 | 0.02% |
| 10/3/2018 | $40.22 | $40.23 | $0.01 | 0.02% |
| 10/4/2018 | $39.79 | $39.80 | $0.01 | 0.03% |
| 10/5/2018 | $39.75 | $39.76 | $0.01 | 0.03% |
| 10/8/2018 | $40.13 | $40.14 | $0.01 | 0.02% |
| 10/9/2018 | $41.08 | $41.09 | $0.01 | 0.02% |
| 10/10/2018 | $40.99 | $41.00 | $0.01 | 0.02% |
| 10/11/2018 | $40.84 | $40.85 | $0.01 | 0.02% |
| 10/12/2018 | $39.31 | $39.32 | $0.01 | 0.03% |
| 10/15/2018 | $39.59 | $39.60 | $0.01 | 0.03% |
| 10/16/2018 | $40.69 | $40.73 | $0.04 | 0.10% |
| 10/17/2018 | $41.33 | $41.34 | $0.01 | 0.02% |
| 10/18/2018 | $41.82 | $41.83 | $0.01 | 0.02% |
| 10/19/2018 | $41.82 | $41.83 | $0.01 | 0.02% |
| 10/22/2018 | $42.14 | $42.15 | $0.01 | 0.02% |
| 10/23/2018 | $43.02 | $43.03 | $0.01 | 0.02% |
| 10/24/2018 | $41.79 | $41.80 | $0.01 | 0.02% |
| 10/25/2018 | $42.07 | $42.09 | $0.02 | 0.05% |
| 10/26/2018 | $40.86 | $40.88 | $0.02 | 0.05% |
| 10/29/2018 | $41.18 | $41.20 | $0.02 | 0.05% |
| 10/30/2018 | $42.21 | $42.22 | $0.01 | 0.02% |
| 10/31/2018 | $40.57 | $40.58 | $0.01 | 0.02% |
| 11/1/2018 | $41.94 | $41.95 | $0.01 | 0.02% |
| 11/2/2018 | $43.34 | $43.37 | $0.03 | 0.07% |
| 11/5/2018 | $42.82 | $42.83 | $0.01 | 0.02% |
| 11/6/2018 | $43.32 | $43.35 | $0.03 | 0.07% |
| 11/7/2018 | $44.24 | $44.25 | $0.01 | 0.02% |
| 11/8/2018 | $44.14 | $44.16 | $0.02 | 0.05% |

**Exhibit 10A**

# Healthcare Services Group, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

|  | **HCSG** | **Nasdaq GS Sample** | **HCSG** | **Nasdaq GS Sample** |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.05 | 0.04% | 0.18% |
| **Median** | $0.01 | $0.04 | 0.03% | 0.13% |

| **Healthcare Services Group's Stock** | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 11/9/2018 | $44.12 | $44.13 | $0.01 | 0.02% |
| 11/12/2018 | $43.18 | $43.19 | $0.01 | 0.02% |
| 11/13/2018 | $42.28 | $42.30 | $0.02 | 0.05% |
| 11/14/2018 | $42.25 | $42.26 | $0.01 | 0.02% |
| 11/15/2018 | $43.21 | $43.22 | $0.01 | 0.02% |
| 11/16/2018 | $44.08 | $44.09 | $0.01 | 0.02% |
| 11/19/2018 | $44.06 | $44.09 | $0.03 | 0.07% |
| 11/20/2018 | $44.38 | $44.39 | $0.01 | 0.02% |
| 11/21/2018 | $44.85 | $44.86 | $0.01 | 0.02% |
| 11/23/2018 | $44.71 | $44.74 | $0.03 | 0.07% |
| 11/26/2018 | $45.65 | $45.66 | $0.01 | 0.02% |
| 11/27/2018 | $45.25 | $45.26 | $0.01 | 0.02% |
| 11/28/2018 | $46.50 | $46.52 | $0.02 | 0.04% |
| 11/29/2018 | $46.75 | $46.76 | $0.01 | 0.02% |
| 11/30/2018 | $47.20 | $47.22 | $0.02 | 0.04% |
| 12/3/2018 | $48.03 | $48.04 | $0.01 | 0.02% |
| 12/4/2018 | $46.17 | $46.21 | $0.04 | 0.09% |
| 12/6/2018 | $41.61 | $41.62 | $0.01 | 0.02% |
| 12/7/2018 | $41.67 | $41.68 | $0.01 | 0.02% |
| 12/10/2018 | $41.69 | $41.71 | $0.02 | 0.05% |
| 12/11/2018 | $41.99 | $42.00 | $0.01 | 0.02% |
| 12/12/2018 | $42.68 | $42.71 | $0.03 | 0.07% |
| 12/13/2018 | $42.59 | $42.61 | $0.02 | 0.05% |
| 12/14/2018 | $42.71 | $42.73 | $0.02 | 0.05% |
| 12/17/2018 | $42.06 | $42.07 | $0.01 | 0.02% |
| 12/18/2018 | $42.21 | $42.22 | $0.01 | 0.02% |
| 12/19/2018 | $41.50 | $41.51 | $0.01 | 0.02% |
| 12/20/2018 | $41.16 | $41.19 | $0.03 | 0.07% |
| 12/21/2018 | $38.75 | $38.76 | $0.01 | 0.03% |
| 12/24/2018 | $38.59 | $38.61 | $0.02 | 0.05% |
| 12/26/2018 | $39.81 | $39.85 | $0.04 | 0.10% |
| 12/27/2018 | $40.06 | $40.07 | $0.01 | 0.02% |
| 12/28/2018 | $39.45 | $39.47 | $0.02 | 0.05% |
| 12/31/2018 | $40.18 | $40.19 | $0.01 | 0.02% |

**Exhibit 10A**

# Healthcare Services Group, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | HCSG | Nasdaq GS Sample | HCSG | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.05 | 0.04% | 0.18% |
| **Median** | $0.01 | $0.04 | 0.03% | 0.13% |

| Healthcare Services Group's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 1/2/2019 | $39.46 | $39.48 | $0.02 | 0.05% |
| 1/3/2019 | $39.10 | $39.11 | $0.01 | 0.03% |
| 1/4/2019 | $40.49 | $40.50 | $0.01 | 0.02% |
| 1/7/2019 | $40.62 | $40.64 | $0.02 | 0.05% |
| 1/8/2019 | $41.43 | $41.44 | $0.01 | 0.02% |
| 1/9/2019 | $42.38 | $42.39 | $0.01 | 0.02% |
| 1/10/2019 | $42.17 | $42.18 | $0.01 | 0.02% |
| 1/11/2019 | $42.58 | $42.59 | $0.01 | 0.02% |
| 1/14/2019 | $42.06 | $42.08 | $0.02 | 0.05% |
| 1/15/2019 | $42.84 | $42.85 | $0.01 | 0.02% |
| 1/16/2019 | $42.75 | $42.76 | $0.01 | 0.02% |
| 1/17/2019 | $43.25 | $43.26 | $0.01 | 0.02% |
| 1/18/2019 | $43.77 | $43.78 | $0.01 | 0.02% |
| 1/22/2019 | $44.06 | $44.09 | $0.03 | 0.07% |
| 1/23/2019 | $43.96 | $43.97 | $0.01 | 0.02% |
| 1/24/2019 | $43.73 | $43.78 | $0.05 | 0.11% |
| 1/25/2019 | $43.55 | $43.56 | $0.01 | 0.02% |
| 1/28/2019 | $44.09 | $44.11 | $0.02 | 0.05% |
| 1/29/2019 | $43.52 | $43.56 | $0.04 | 0.09% |
| 1/30/2019 | $43.40 | $43.41 | $0.01 | 0.02% |
| 1/31/2019 | $43.61 | $43.60 | -$0.01 | -0.02% |
| 2/1/2019 | $41.58 | $41.59 | $0.01 | 0.02% |
| 2/4/2019 | $41.53 | $41.54 | $0.01 | 0.02% |
| 2/5/2019 | $42.17 | $42.19 | $0.02 | 0.05% |
| 2/6/2019 | $39.00 | $39.01 | $0.01 | 0.03% |
| 2/7/2019 | $39.37 | $39.38 | $0.01 | 0.03% |
| 2/8/2019 | $38.75 | $38.78 | $0.03 | 0.08% |
| 2/11/2019 | $38.70 | $38.74 | $0.04 | 0.10% |
| 2/12/2019 | $39.92 | $39.93 | $0.01 | 0.03% |
| 2/13/2019 | $40.22 | $40.23 | $0.01 | 0.02% |
| 2/14/2019 | $39.59 | $39.65 | $0.06 | 0.15% |
| 2/15/2019 | $40.25 | $40.27 | $0.02 | 0.05% |
| 2/19/2019 | $40.29 | $40.31 | $0.02 | 0.05% |
| 2/20/2019 | $39.98 | $39.99 | $0.01 | 0.03% |

**Exhibit 10A**

## Healthcare Services Group, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

|  | HCSG | Nasdaq GS Sample | HCSG | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.05 | 0.04% | 0.18% |
| **Median** | $0.01 | $0.04 | 0.03% | 0.13% |

| Healthcare Services Group's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 2/21/2019 | $40.33 | $40.35 | $0.02 | 0.05% |
| 2/22/2019 | $40.26 | $40.27 | $0.01 | 0.02% |
| 2/25/2019 | $40.08 | $40.10 | $0.02 | 0.05% |
| 2/26/2019 | $38.97 | $38.99 | $0.02 | 0.05% |
| 2/27/2019 | $38.31 | $38.34 | $0.03 | 0.08% |
| 2/28/2019 | $38.18 | $38.21 | $0.03 | 0.08% |
| 3/1/2019 | $37.74 | $37.76 | $0.02 | 0.05% |
| 3/4/2019 | $32.77 | $32.78 | $0.01 | 0.03% |

# Exhibit 10B

**Exhibit 10B**

## Healthcare Services Group, Inc.

**Companies Used for Bid Ask Spread Analysis on the Nasdaq GS**

| Bloomberg Symbol | Company |
|---|---|
| AAXN US Equity | AXON ENTERPRISE INC |
| ACETQ US Equity | ACETO CORP |
| AIMC US Equity | ALTRA INDUSTRIAL MOTION CORP |
| AMBA US Equity | AMBARELLA INC |
| AMTD US Equity | TD AMERITRADE HOLDING CORP |
| AMWD US Equity | AMERICAN WOODMARK CORP |
| ARAV US Equity | ARAVIVE INC |
| ARAY US Equity | ACCURAY INC |
| ASCMA US Equity | ASCENT CAPITAL GROUP INC-A |
| ASNAQ US Equity | ASCENA RETAIL GROUP INC |
| BBBY US Equity | BED BATH & BEYOND INC |
| BFIN US Equity | BANKFINANCIAL CORP |
| BKNG US Equity | BOOKING HOLDINGS INC |
| BLDR US Equity | BUILDERS FIRSTSOURCE INC |
| BPFH US Equity | BOSTON PRIVATE FINL HOLDING |
| CATM US Equity | CARDTRONICS PLC - A |
| CCNE US Equity | CNB FINANCIAL CORP/PA |
| CCOI US Equity | COGENT COMMUNICATIONS HOLDIN |
| CENTA US Equity | CENTRAL GARDEN AND PET CO-A |
| CHUY US Equity | CHUY'S HOLDINGS INC |
| CMCO US Equity | COLUMBUS MCKINNON CORP/NY |
| CNMD US Equity | CONMED CORP |
| CREE US Equity | CREE INC |
| CRUS US Equity | CIRRUS LOGIC INC |
| CSOD US Equity | CORNERSTONE ONDEMAND INC |
| CVBF US Equity | CVB FINANCIAL CORP |
| DFRG US Equity | DEL FRISCO'S RESTAURANT GROU |
| DRNA US Equity | DICERNA PHARMACEUTICALS INC |
| EGLE US Equity | EAGLE BULK SHIPPING INC |
| EWBC US Equity | EAST WEST BANCORP INC |
| EXPD US Equity | EXPEDITORS INTL WASH INC |
| EXTR US Equity | EXTREME NETWORKS INC |
| FANG US Equity | DIAMONDBACK ENERGY INC |
| FELE US Equity | FRANKLIN ELECTRIC CO INC |
| FEYE US Equity | FIREEYE INC |
| FIBK US Equity | FIRST INTERSTATE BANCSYS-A |
| FITB US Equity | FIFTH THIRD BANCORP |
| FLXS US Equity | FLEXSTEEL INDS |
| FPRX US Equity | FIVE PRIME THERAPEUTICS INC |
| FRAN US Equity | FRANCESCAS HOLDINGS CORP |
| GHDX US Equity | GENOMIC HEALTH INC |
| GLUU US Equity | GLU MOBILE INC |

**Exhibit 10B**

# Healthcare Services Group, Inc.

**Companies Used for Bid Ask Spread Analysis on the Nasdaq GS**

| Bloomberg Symbol | Company |
|---|---|
| GOOG US Equity | ALPHABET INC-CL C |
| GT US Equity | GOODYEAR TIRE & RUBBER CO |
| IMI US Equity | INTERMOLECULAR INC |
| IMMR US Equity | IMMERSION CORPORATION |
| INFI US Equity | INFINITY PHARMACEUTICALS INC |
| IRBT US Equity | IROBOT CORP |
| JCOM US Equity | J2 GLOBAL INC |
| KPTI US Equity | KARYOPHARM THERAPEUTICS INC |
| LPLA US Equity | LPL FINANCIAL HOLDINGS INC |
| MATW US Equity | MATTHEWS INTL CORP-CLASS A |
| MBWM US Equity | MERCANTILE BANK CORP |
| MIDD US Equity | MIDDLEBY CORP |
| MLNX US Equity | MELLANOX TECHNOLOGIES LTD |
| MMSI US Equity | MERIT MEDICAL SYSTEMS INC |
| MNTA US Equity | MOMENTA PHARMACEUTICALS INC |
| MORN US Equity | MORNINGSTAR INC |
| MRTX US Equity | MIRATI THERAPEUTICS INC |
| MTSC US Equity | MTS SYSTEMS CORP |
| NRC US Equity | NATIONAL RESEARCH CORP |
| NTRI US Equity | NUTRISYSTEM INC |
| NUAN US Equity | NUANCE COMMUNICATIONS INC |
| NVMI US Equity | NOVA MEASURING INSTRUMENTS |
| NWPX US Equity | NORTHWEST PIPE CO |
| OLED US Equity | UNIVERSAL DISPLAY CORP |
| OMCL US Equity | OMNICELL INC |
| OTTR US Equity | OTTER TAIL CORP |
| PACW US Equity | PACWEST BANCORP |
| PCTI US Equity | PCTEL INC |
| PFBC US Equity | PREFERRED BANK/LOS ANGELES |
| PLUS US Equity | EPLUS INC |
| PNFP US Equity | PINNACLE FINANCIAL PARTNERS |
| PRIM US Equity | PRIMORIS SERVICES CORP |
| QURE US Equity | UNIQURE NV |
| RBBN US Equity | RIBBON COMMUNICATIONS INC |
| RGLD US Equity | ROYAL GOLD INC |
| RMBS US Equity | RAMBUS INC |
| SANM US Equity | SANMINA CORP |
| SBNY US Equity | SIGNATURE BANK |
| SCSC US Equity | SCANSOURCE INC |
| SFLY US Equity | SHUTTERFLY LLC |
| SFM US Equity | SPROUTS FARMERS MARKET INC |
| SHOO US Equity | STEVEN MADDEN LTD |

**Exhibit 10B**

## Healthcare Services Group, Inc.

**Companies Used for Bid Ask Spread Analysis on the Nasdaq GS**

| Bloomberg Symbol | Company |
|---|---|
| SILC US Equity | SILICOM LTD |
| SKYW US Equity | SKYWEST INC |
| SPWR US Equity | SUNPOWER CORP |
| SSB US Equity | SOUTH STATE CORP |
| SYNA US Equity | SYNAPTICS INC |
| TCPC US Equity | BLACKROCK TCP CAPITAL CORP |
| TITN US Equity | TITAN MACHINERY INC |
| TTEK US Equity | TETRA TECH INC |
| TTPH US Equity | TETRAPHASE PHARMACEUTICALS I |
| TTSH US Equity | TILE SHOP HLDGS INC |
| UBSI US Equity | UNITED BANKSHARES INC |
| UTSI US Equity | UTSTARCOM HOLDINGS CORP |
| VIAB US Equity | VIACOM INC-CLASS B |
| VRSN US Equity | VERISIGN INC |
| VSAT US Equity | VIASAT INC |
| WSBC US Equity | WESBANCO INC |