# Exhibit 11

# Exhibit 11A

# Exhibit 11A

## Healthcare Services Group, Inc.

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 4/8/2014 | 4/8/2013 | 4/7/2014 | 249 | 0.3648 | 0.3596 | 0.0110 | 2.079 | 0.01% | 1.007 | 10.55 | 0.683 | 5.48 |
| 4/9/2014 | 4/9/2013 | 4/8/2014 | 249 | 0.3650 | 0.3599 | 0.0110 | 2.068 | 0.02% | 1.009 | 10.52 | 0.694 | 5.55 |
| 4/10/2014 | 4/10/2013 | 4/9/2014 | 248 | 0.3649 | 0.3598 | 0.0110 | 2.034 | 0.02% | 1.009 | 10.49 | 0.694 | 5.54 |
| 4/11/2014 | 4/11/2013 | 4/10/2014 | 249 | 0.3672 | 0.3620 | 0.0110 | 2.040 | 0.02% | 0.997 | 10.56 | 0.697 | 5.58 |
| 4/14/2014 | 4/14/2013 | 4/13/2014 | 248 | 0.3784 | 0.3733 | 0.0108 | 2.045 | 0.03% | 1.006 | 10.88 | 0.682 | 5.55 |
| 4/15/2014 | 4/15/2013 | 4/14/2014 | 249 | 0.3791 | 0.3740 | 0.0108 | 2.046 | 0.03% | 1.005 | 10.92 | 0.682 | 5.56 |
| 4/16/2014 | 4/16/2013 | 4/15/2014 | 249 | 0.3589 | 0.3537 | 0.0108 | 2.053 | 0.04% | 0.974 | 10.40 | 0.656 | 5.45 |
| 4/17/2014 | 4/17/2013 | 4/16/2014 | 249 | 0.3480 | 0.3427 | 0.0109 | 2.053 | 0.03% | 0.958 | 10.10 | 0.657 | 5.41 |
| 4/21/2014 | 4/21/2013 | 4/20/2014 | 247 | 0.3430 | 0.3376 | 0.0109 | 2.077 | 0.04% | 0.958 | 9.93 | 0.665 | 5.37 |
| 4/22/2014 | 4/22/2013 | 4/21/2014 | 248 | 0.3417 | 0.3363 | 0.0109 | 2.089 | 0.04% | 0.956 | 9.91 | 0.665 | 5.37 |
| 4/23/2014 | 4/23/2013 | 4/22/2014 | 248 | 0.3410 | 0.3356 | 0.0109 | 2.084 | 0.04% | 0.956 | 9.90 | 0.663 | 5.35 |
| 4/24/2014 | 4/24/2013 | 4/23/2014 | 248 | 0.3438 | 0.3385 | 0.0109 | 2.087 | 0.04% | 0.963 | 9.97 | 0.666 | 5.39 |
| 4/25/2014 | 4/25/2013 | 4/24/2014 | 248 | 0.3437 | 0.3384 | 0.0109 | 2.085 | 0.03% | 0.963 | 9.96 | 0.667 | 5.40 |
| 4/28/2014 | 4/28/2013 | 4/27/2014 | 247 | 0.3423 | 0.3370 | 0.0109 | 2.071 | 0.04% | 0.965 | 9.97 | 0.649 | 5.26 |
| 4/29/2014 | 4/29/2013 | 4/28/2014 | 248 | 0.3424 | 0.3370 | 0.0109 | 2.074 | 0.03% | 0.964 | 9.98 | 0.651 | 5.30 |
| 4/30/2014 | 4/30/2013 | 4/29/2014 | 248 | 0.3471 | 0.3418 | 0.0109 | 2.083 | 0.04% | 0.969 | 10.07 | 0.656 | 5.38 |
| 5/1/2014 | 5/1/2013 | 4/30/2014 | 248 | 0.3579 | 0.3527 | 0.0107 | 2.106 | 0.05% | 0.973 | 10.28 | 0.666 | 5.57 |
| 5/2/2014 | 5/2/2013 | 5/1/2014 | 248 | 0.3556 | 0.3503 | 0.0107 | 2.108 | 0.05% | 0.968 | 10.19 | 0.682 | 5.59 |
| 5/5/2014 | 5/5/2013 | 5/4/2014 | 247 | 0.3542 | 0.3490 | 0.0107 | 2.097 | 0.06% | 0.978 | 10.18 | 0.676 | 5.50 |
| 5/6/2014 | 5/6/2013 | 5/5/2014 | 248 | 0.3534 | 0.3481 | 0.0107 | 2.120 | 0.06% | 0.978 | 10.18 | 0.674 | 5.49 |
| 5/7/2014 | 5/7/2013 | 5/6/2014 | 248 | 0.3569 | 0.3517 | 0.0107 | 2.116 | 0.06% | 0.983 | 10.30 | 0.670 | 5.48 |
| 5/8/2014 | 5/8/2013 | 5/7/2014 | 248 | 0.3464 | 0.3411 | 0.0108 | 2.093 | 0.05% | 0.972 | 10.12 | 0.651 | 5.25 |
| 5/9/2014 | 5/9/2013 | 5/8/2014 | 248 | 0.3463 | 0.3410 | 0.0108 | 2.102 | 0.05% | 0.970 | 10.10 | 0.650 | 5.27 |
| 5/12/2014 | 5/12/2013 | 5/11/2014 | 247 | 0.3480 | 0.3426 | 0.0107 | 2.107 | 0.05% | 0.970 | 10.11 | 0.653 | 5.30 |
| 5/13/2014 | 5/13/2013 | 5/12/2014 | 248 | 0.3514 | 0.3461 | 0.0107 | 2.107 | 0.06% | 0.975 | 10.21 | 0.654 | 5.34 |
| 5/14/2014 | 5/14/2013 | 5/13/2014 | 248 | 0.3511 | 0.3458 | 0.0107 | 2.099 | 0.06% | 0.975 | 10.21 | 0.654 | 5.33 |
| 5/15/2014 | 5/15/2013 | 5/14/2014 | 248 | 0.3562 | 0.3510 | 0.0107 | 2.081 | 0.06% | 0.986 | 10.30 | 0.663 | 5.42 |
| 5/16/2014 | 5/16/2013 | 5/15/2014 | 248 | 0.3506 | 0.3453 | 0.0107 | 2.103 | 0.06% | 0.965 | 10.13 | 0.662 | 5.44 |
| 5/19/2014 | 5/19/2013 | 5/18/2014 | 247 | 0.3639 | 0.3586 | 0.0106 | 2.098 | 0.06% | 0.988 | 10.41 | 0.678 | 5.59 |
| 5/20/2014 | 5/20/2013 | 5/19/2014 | 248 | 0.3644 | 0.3592 | 0.0106 | 2.090 | 0.06% | 0.991 | 10.44 | 0.679 | 5.60 |
| 5/21/2014 | 5/21/2013 | 5/20/2014 | 248 | 0.3677 | 0.3626 | 0.0106 | 2.104 | 0.07% | 0.995 | 10.54 | 0.677 | 5.61 |
| 5/22/2014 | 5/22/2013 | 5/21/2014 | 248 | 0.3612 | 0.3560 | 0.0107 | 2.081 | 0.06% | 0.981 | 10.34 | 0.685 | 5.63 |
| 5/23/2014 | 5/23/2013 | 5/22/2014 | 248 | 0.3603 | 0.3551 | 0.0107 | 2.098 | 0.06% | 0.981 | 10.30 | 0.690 | 5.65 |
| 5/27/2014 | 5/27/2013 | 5/26/2014 | 247 | 0.3642 | 0.3590 | 0.0107 | 2.081 | 0.06% | 0.990 | 10.37 | 0.694 | 5.68 |
| 5/28/2014 | 5/28/2013 | 5/27/2014 | 248 | 0.3674 | 0.3622 | 0.0107 | 2.075 | 0.06% | 0.996 | 10.45 | 0.702 | 5.75 |
| 5/29/2014 | 5/29/2013 | 5/28/2014 | 248 | 0.3635 | 0.3583 | 0.0106 | 2.107 | 0.05% | 0.985 | 10.40 | 0.685 | 5.64 |
| 5/30/2014 | 5/30/2013 | 5/29/2014 | 248 | 0.3593 | 0.3540 | 0.0106 | 2.100 | 0.05% | 0.978 | 10.30 | 0.690 | 5.60 |
| 6/2/2014 | 6/2/2013 | 6/1/2014 | 247 | 0.3567 | 0.3514 | 0.0106 | 2.104 | 0.05% | 0.975 | 10.16 | 0.698 | 5.67 |
| 6/3/2014 | 6/3/2013 | 6/2/2014 | 248 | 0.3568 | 0.3515 | 0.0106 | 2.103 | 0.04% | 0.975 | 10.17 | 0.700 | 5.69 |
| 6/4/2014 | 6/4/2013 | 6/3/2014 | 248 | 0.3576 | 0.3524 | 0.0106 | 2.102 | 0.05% | 0.979 | 10.20 | 0.699 | 5.69 |
| 6/5/2014 | 6/5/2013 | 6/4/2014 | 248 | 0.3580 | 0.3528 | 0.0106 | 2.098 | 0.05% | 0.983 | 10.22 | 0.699 | 5.67 |
| 6/6/2014 | 6/6/2013 | 6/5/2014 | 248 | 0.3520 | 0.3467 | 0.0106 | 2.108 | 0.05% | 0.974 | 10.06 | 0.689 | 5.64 |
| 6/9/2014 | 6/9/2013 | 6/8/2014 | 247 | 0.3543 | 0.3490 | 0.0106 | 2.103 | 0.05% | 0.988 | 10.13 | 0.684 | 5.60 |

# Exhibit 11A

## Healthcare Services Group, Inc.

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 6/10/2014 | 6/10/2013 | 6/9/2014 | 248 | 0.3537 | 0.3484 | 0.0106 | 2.101 | 0.05% | 0.988 | 10.14 | 0.682 | 5.59 |
| 6/11/2014 | 6/11/2013 | 6/10/2014 | 248 | 0.3537 | 0.3484 | 0.0106 | 2.111 | 0.05% | 0.990 | 10.18 | 0.673 | 5.52 |
| 6/12/2014 | 6/12/2013 | 6/11/2014 | 248 | 0.3561 | 0.3509 | 0.0106 | 2.111 | 0.04% | 0.999 | 10.24 | 0.673 | 5.53 |
| 6/13/2014 | 6/13/2013 | 6/12/2014 | 248 | 0.3548 | 0.3496 | 0.0106 | 2.105 | 0.04% | 0.998 | 10.22 | 0.669 | 5.51 |
| 6/16/2014 | 6/16/2013 | 6/15/2014 | 247 | 0.3580 | 0.3527 | 0.0106 | 2.111 | 0.05% | 1.013 | 10.28 | 0.668 | 5.51 |
| 6/17/2014 | 6/17/2013 | 6/16/2014 | 248 | 0.3579 | 0.3526 | 0.0105 | 2.112 | 0.05% | 1.013 | 10.30 | 0.667 | 5.52 |
| 6/18/2014 | 6/18/2013 | 6/17/2014 | 248 | 0.3609 | 0.3556 | 0.0105 | 1.995 | 0.05% | 1.019 | 10.37 | 0.667 | 5.54 |
| 6/19/2014 | 6/19/2013 | 6/18/2014 | 248 | 0.3647 | 0.3595 | 0.0101 | 2.120 | 0.03% | 0.984 | 10.44 | 0.650 | 5.63 |
| 6/20/2014 | 6/20/2013 | 6/19/2014 | 248 | 0.3666 | 0.3614 | 0.0101 | 2.125 | 0.02% | 0.995 | 10.48 | 0.651 | 5.65 |
| 6/23/2014 | 6/23/2013 | 6/22/2014 | 247 | 0.3782 | 0.3731 | 0.0099 | 2.165 | 0.00% | 1.034 | 10.76 | 0.646 | 5.72 |
| 6/24/2014 | 6/24/2013 | 6/23/2014 | 248 | 0.3794 | 0.3744 | 0.0099 | 2.165 | 0.00% | 1.035 | 10.79 | 0.650 | 5.79 |
| 6/25/2014 | 6/25/2013 | 6/24/2014 | 248 | 0.3759 | 0.3708 | 0.0099 | 2.166 | 0.00% | 1.030 | 10.68 | 0.650 | 5.79 |
| 6/26/2014 | 6/26/2013 | 6/25/2014 | 248 | 0.3737 | 0.3686 | 0.0099 | 2.157 | 0.01% | 1.032 | 10.63 | 0.648 | 5.76 |
| 6/27/2014 | 6/27/2013 | 6/26/2014 | 248 | 0.3725 | 0.3673 | 0.0099 | 2.167 | 0.01% | 1.043 | 10.67 | 0.640 | 5.62 |
| 6/30/2014 | 6/30/2013 | 6/29/2014 | 247 | 0.3753 | 0.3702 | 0.0099 | 2.178 | -0.01% | 1.052 | 10.79 | 0.609 | 5.49 |
| 7/1/2014 | 7/1/2013 | 6/30/2014 | 248 | 0.3754 | 0.3703 | 0.0099 | 2.183 | -0.01% | 1.052 | 10.81 | 0.609 | 5.51 |
| 7/2/2014 | 7/2/2013 | 7/1/2014 | 248 | 0.3781 | 0.3730 | 0.0099 | 2.193 | -0.01% | 1.056 | 10.86 | 0.617 | 5.58 |
| 7/3/2014 | 7/3/2013 | 7/2/2014 | 248 | 0.3794 | 0.3743 | 0.0099 | 2.213 | -0.01% | 1.056 | 10.86 | 0.623 | 5.64 |
| 7/7/2014 | 7/7/2013 | 7/6/2014 | 247 | 0.3766 | 0.3715 | 0.0099 | 2.210 | -0.02% | 1.052 | 10.77 | 0.621 | 5.61 |
| 7/8/2014 | 7/8/2013 | 7/7/2014 | 248 | 0.3727 | 0.3675 | 0.0099 | 2.202 | -0.01% | 1.047 | 10.72 | 0.613 | 5.54 |
| 7/9/2014 | 7/9/2013 | 7/8/2014 | 248 | 0.3754 | 0.3703 | 0.0099 | 2.194 | -0.01% | 1.051 | 10.80 | 0.612 | 5.54 |
| 7/10/2014 | 7/10/2013 | 7/9/2014 | 247 | 0.3939 | 0.3890 | 0.0097 | 2.227 | 0.00% | 1.069 | 11.17 | 0.632 | 5.82 |
| 7/11/2014 | 7/11/2013 | 7/10/2014 | 247 | 0.3947 | 0.3897 | 0.0097 | 2.223 | 0.00% | 1.071 | 11.20 | 0.629 | 5.79 |
| 7/14/2014 | 7/14/2013 | 7/13/2014 | 246 | 0.3939 | 0.3889 | 0.0097 | 2.227 | 0.00% | 1.083 | 11.19 | 0.623 | 5.71 |
| 7/15/2014 | 7/15/2013 | 7/14/2014 | 247 | 0.3922 | 0.3872 | 0.0097 | 2.226 | 0.00% | 1.079 | 11.17 | 0.624 | 5.72 |
| 7/16/2014 | 7/16/2013 | 7/15/2014 | 247 | 0.3971 | 0.3922 | 0.0097 | 2.228 | -0.01% | 1.083 | 11.25 | 0.632 | 5.85 |
| 7/17/2014 | 7/17/2013 | 7/16/2014 | 247 | 0.3972 | 0.3923 | 0.0097 | 2.228 | 0.00% | 1.087 | 11.27 | 0.629 | 5.81 |
| 7/18/2014 | 7/18/2013 | 7/17/2014 | 248 | 0.4027 | 0.3978 | 0.0097 | 2.230 | -0.01% | 1.102 | 11.49 | 0.625 | 5.77 |
| 7/21/2014 | 7/21/2013 | 7/20/2014 | 247 | 0.4046 | 0.3997 | 0.0097 | 2.234 | -0.01% | 1.101 | 11.51 | 0.627 | 5.77 |
| 7/22/2014 | 7/22/2013 | 7/21/2014 | 248 | 0.4062 | 0.4013 | 0.0097 | 2.229 | -0.01% | 1.105 | 11.56 | 0.632 | 5.83 |
| 7/23/2014 | 7/23/2013 | 7/22/2014 | 248 | 0.4055 | 0.4006 | 0.0097 | 2.225 | -0.02% | 1.102 | 11.54 | 0.631 | 5.82 |
| 7/24/2014 | 7/24/2013 | 7/23/2014 | 248 | 0.4044 | 0.3995 | 0.0097 | 2.218 | -0.02% | 1.100 | 11.50 | 0.634 | 5.84 |
| 7/25/2014 | 7/25/2013 | 7/24/2014 | 248 | 0.4029 | 0.3980 | 0.0097 | 2.225 | -0.01% | 1.099 | 11.46 | 0.635 | 5.84 |
| 7/28/2014 | 7/28/2013 | 7/27/2014 | 247 | 0.4027 | 0.3978 | 0.0098 | 2.230 | -0.02% | 1.103 | 11.46 | 0.629 | 5.75 |
| 7/29/2014 | 7/29/2013 | 7/28/2014 | 248 | 0.4028 | 0.3979 | 0.0098 | 2.236 | -0.02% | 1.103 | 11.49 | 0.629 | 5.76 |
| 7/30/2014 | 7/30/2013 | 7/29/2014 | 248 | 0.4004 | 0.3955 | 0.0098 | 2.227 | -0.02% | 1.104 | 11.48 | 0.619 | 5.65 |
| 7/31/2014 | 7/31/2013 | 7/30/2014 | 248 | 0.4002 | 0.3953 | 0.0098 | 2.232 | -0.02% | 1.105 | 11.48 | 0.618 | 5.63 |
| 8/1/2014 | 8/1/2013 | 7/31/2014 | 248 | 0.4022 | 0.3973 | 0.0098 | 2.228 | -0.02% | 1.090 | 11.55 | 0.616 | 5.61 |
| 8/4/2014 | 8/4/2013 | 8/3/2014 | 247 | 0.3979 | 0.3930 | 0.0098 | 2.228 | -0.02% | 1.087 | 11.42 | 0.611 | 5.55 |
| 8/5/2014 | 8/5/2013 | 8/4/2014 | 248 | 0.3986 | 0.3937 | 0.0098 | 2.231 | -0.02% | 1.087 | 11.47 | 0.610 | 5.56 |
| 8/6/2014 | 8/6/2013 | 8/5/2014 | 248 | 0.3982 | 0.3932 | 0.0098 | 2.226 | -0.02% | 1.082 | 11.47 | 0.603 | 5.53 |
| 8/7/2014 | 8/7/2013 | 8/6/2014 | 248 | 0.4013 | 0.3964 | 0.0098 | 2.237 | -0.02% | 1.085 | 11.51 | 0.617 | 5.64 |
| 8/8/2014 | 8/8/2013 | 8/7/2014 | 248 | 0.4026 | 0.3978 | 0.0098 | 2.233 | -0.01% | 1.074 | 11.39 | 0.655 | 5.95 |

# Exhibit 11A

## Healthcare Services Group, Inc.

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 8/11/2014 | 8/11/2013 | 8/10/2014 | 247 | 0.4109 | 0.4061 | 0.0098 | 2.223 | -0.01% | 1.088 | 11.56 | 0.676 | 6.05 |
| 8/12/2014 | 8/12/2013 | 8/11/2014 | 248 | 0.4145 | 0.4097 | 0.0098 | 2.224 | 0.00% | 1.091 | 11.61 | 0.684 | 6.22 |
| 8/13/2014 | 8/13/2013 | 8/12/2014 | 248 | 0.4139 | 0.4091 | 0.0098 | 2.216 | 0.00% | 1.091 | 11.61 | 0.680 | 6.17 |
| 8/14/2014 | 8/14/2013 | 8/13/2014 | 248 | 0.4149 | 0.4101 | 0.0098 | 2.217 | 0.00% | 1.094 | 11.68 | 0.675 | 6.12 |
| 8/15/2014 | 8/15/2013 | 8/14/2014 | 248 | 0.4151 | 0.4103 | 0.0098 | 2.208 | 0.00% | 1.094 | 11.67 | 0.677 | 6.14 |
| 8/18/2014 | 8/18/2013 | 8/17/2014 | 247 | 0.4034 | 0.3985 | 0.0098 | 2.188 | 0.00% | 1.081 | 11.37 | 0.662 | 5.98 |
| 8/19/2014 | 8/19/2013 | 8/18/2014 | 248 | 0.4073 | 0.4025 | 0.0098 | 2.200 | 0.00% | 1.087 | 11.48 | 0.664 | 6.04 |
| 8/20/2014 | 8/20/2013 | 8/19/2014 | 248 | 0.4114 | 0.4066 | 0.0098 | 2.191 | -0.01% | 1.105 | 11.68 | 0.646 | 5.89 |
| 8/21/2014 | 8/21/2013 | 8/20/2014 | 248 | 0.4100 | 0.4052 | 0.0098 | 2.211 | -0.01% | 1.101 | 11.64 | 0.660 | 5.91 |
| 8/22/2014 | 8/22/2013 | 8/21/2014 | 248 | 0.4081 | 0.4033 | 0.0098 | 2.207 | -0.01% | 1.099 | 11.58 | 0.660 | 5.91 |
| 8/25/2014 | 8/25/2013 | 8/24/2014 | 247 | 0.4089 | 0.4041 | 0.0098 | 2.202 | -0.01% | 1.103 | 11.58 | 0.661 | 5.90 |
| 8/26/2014 | 8/26/2013 | 8/25/2014 | 248 | 0.4071 | 0.4022 | 0.0098 | 2.195 | -0.02% | 1.099 | 11.54 | 0.663 | 5.92 |
| 8/27/2014 | 8/27/2013 | 8/26/2014 | 248 | 0.4057 | 0.4008 | 0.0098 | 2.186 | -0.02% | 1.102 | 11.54 | 0.654 | 5.84 |
| 8/28/2014 | 8/28/2013 | 8/27/2014 | 248 | 0.4001 | 0.3952 | 0.0098 | 2.190 | -0.02% | 1.101 | 11.37 | 0.655 | 5.84 |
| 8/29/2014 | 8/29/2013 | 8/28/2014 | 248 | 0.4004 | 0.3955 | 0.0098 | 2.195 | -0.03% | 1.102 | 11.37 | 0.657 | 5.85 |
| 9/2/2014 | 9/2/2013 | 9/1/2014 | 247 | 0.3953 | 0.3903 | 0.0098 | 2.202 | -0.02% | 1.096 | 11.29 | 0.644 | 5.65 |
| 9/3/2014 | 9/3/2013 | 9/2/2014 | 248 | 0.3949 | 0.3900 | 0.0098 | 2.201 | -0.02% | 1.096 | 11.31 | 0.641 | 5.65 |
| 9/4/2014 | 9/4/2013 | 9/3/2014 | 248 | 0.3940 | 0.3890 | 0.0098 | 2.201 | -0.02% | 1.098 | 11.32 | 0.636 | 5.58 |
| 9/5/2014 | 9/5/2013 | 9/4/2014 | 248 | 0.3913 | 0.3863 | 0.0098 | 2.192 | -0.01% | 1.094 | 11.23 | 0.640 | 5.60 |
| 9/8/2014 | 9/8/2013 | 9/7/2014 | 247 | 0.3930 | 0.3881 | 0.0098 | 2.202 | -0.02% | 1.093 | 11.24 | 0.641 | 5.63 |
| 9/9/2014 | 9/9/2013 | 9/8/2014 | 248 | 0.3930 | 0.3881 | 0.0098 | 2.202 | -0.02% | 1.093 | 11.26 | 0.639 | 5.64 |
| 9/10/2014 | 9/10/2013 | 9/9/2014 | 248 | 0.3897 | 0.3847 | 0.0098 | 2.199 | -0.02% | 1.087 | 11.18 | 0.637 | 5.61 |
| 9/11/2014 | 9/11/2013 | 9/10/2014 | 248 | 0.3915 | 0.3865 | 0.0098 | 2.200 | -0.02% | 1.093 | 11.23 | 0.636 | 5.61 |
| 9/12/2014 | 9/12/2013 | 9/11/2014 | 248 | 0.3906 | 0.3856 | 0.0098 | 2.201 | -0.02% | 1.091 | 11.21 | 0.633 | 5.59 |
| 9/15/2014 | 9/15/2013 | 9/14/2014 | 247 | 0.3923 | 0.3874 | 0.0098 | 2.202 | -0.02% | 1.097 | 11.29 | 0.620 | 5.48 |
| 9/16/2014 | 9/16/2013 | 9/15/2014 | 248 | 0.3916 | 0.3867 | 0.0098 | 2.199 | -0.02% | 1.097 | 11.30 | 0.619 | 5.48 |
| 9/17/2014 | 9/17/2013 | 9/16/2014 | 248 | 0.3904 | 0.3854 | 0.0098 | 2.206 | -0.03% | 1.091 | 11.26 | 0.619 | 5.49 |
| 9/18/2014 | 9/18/2013 | 9/17/2014 | 248 | 0.3895 | 0.3845 | 0.0098 | 2.194 | -0.03% | 1.089 | 11.23 | 0.620 | 5.49 |
| 9/19/2014 | 9/19/2013 | 9/18/2014 | 248 | 0.3946 | 0.3897 | 0.0098 | 2.200 | -0.02% | 1.106 | 11.38 | 0.619 | 5.50 |
| 9/22/2014 | 9/22/2013 | 9/21/2014 | 247 | 0.3870 | 0.3820 | 0.0099 | 2.176 | -0.01% | 1.103 | 11.21 | 0.603 | 5.32 |
| 9/23/2014 | 9/23/2013 | 9/22/2014 | 248 | 0.3858 | 0.3808 | 0.0098 | 2.178 | -0.01% | 1.097 | 11.21 | 0.602 | 5.32 |
| 9/24/2014 | 9/24/2013 | 9/23/2014 | 248 | 0.3814 | 0.3763 | 0.0099 | 2.151 | -0.01% | 1.091 | 11.10 | 0.603 | 5.28 |
| 9/25/2014 | 9/25/2013 | 9/24/2014 | 248 | 0.3837 | 0.3787 | 0.0098 | 2.163 | -0.01% | 1.092 | 11.18 | 0.599 | 5.25 |
| 9/26/2014 | 9/26/2013 | 9/25/2014 | 248 | 0.3817 | 0.3767 | 0.0099 | 2.159 | -0.01% | 1.068 | 11.07 | 0.612 | 5.36 |
| 9/29/2014 | 9/29/2013 | 9/28/2014 | 247 | 0.3842 | 0.3792 | 0.0097 | 2.150 | 0.00% | 1.051 | 11.07 | 0.611 | 5.45 |
| 9/30/2014 | 9/30/2013 | 9/29/2014 | 248 | 0.3841 | 0.3791 | 0.0097 | 2.150 | 0.00% | 1.050 | 11.09 | 0.612 | 5.47 |
| 10/1/2014 | 10/1/2013 | 9/30/2014 | 248 | 0.3855 | 0.3805 | 0.0097 | 2.143 | -0.01% | 1.060 | 11.15 | 0.616 | 5.41 |
| 10/2/2014 | 10/2/2013 | 10/1/2014 | 248 | 0.3964 | 0.3914 | 0.0098 | 2.088 | -0.02% | 1.085 | 11.41 | 0.633 | 5.54 |
| 10/3/2014 | 10/3/2013 | 10/2/2014 | 248 | 0.3972 | 0.3923 | 0.0097 | 2.133 | -0.01% | 1.082 | 11.46 | 0.624 | 5.49 |
| 10/6/2014 | 10/6/2013 | 10/5/2014 | 247 | 0.3921 | 0.3872 | 0.0097 | 2.132 | -0.01% | 1.066 | 11.25 | 0.631 | 5.56 |
| 10/7/2014 | 10/7/2013 | 10/6/2014 | 248 | 0.3926 | 0.3877 | 0.0097 | 2.133 | -0.02% | 1.067 | 11.28 | 0.632 | 5.58 |
| 10/8/2014 | 10/8/2013 | 10/7/2014 | 248 | 0.3992 | 0.3943 | 0.0097 | 2.124 | -0.02% | 1.071 | 11.44 | 0.636 | 5.64 |
| 10/9/2014 | 10/9/2013 | 10/8/2014 | 248 | 0.4031 | 0.3982 | 0.0097 | 2.134 | -0.01% | 1.070 | 11.53 | 0.644 | 5.71 |

# Exhibit 11A

## Healthcare Services Group, Inc.

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 10/10/2014 | 10/10/2013 | 10/9/2014 | 249 | 0.3989 | 0.3940 | 0.0097 | 2.122 | -0.01% | 1.042 | 11.42 | 0.647 | 5.73 |
| 10/13/2014 | 10/13/2013 | 10/12/2014 | 248 | 0.3992 | 0.3943 | 0.0096 | 2.134 | -0.01% | 1.060 | 11.54 | 0.617 | 5.45 |
| 10/14/2014 | 10/14/2013 | 10/13/2014 | 249 | 0.3969 | 0.3920 | 0.0096 | 2.138 | 0.00% | 1.033 | 11.38 | 0.635 | 5.68 |
| 10/15/2014 | 10/15/2013 | 10/14/2014 | 249 | 0.3985 | 0.3936 | 0.0095 | 2.127 | -0.01% | 1.026 | 11.41 | 0.633 | 5.72 |
| 10/16/2014 | 10/16/2013 | 10/15/2014 | 248 | 0.3971 | 0.3921 | 0.0095 | 2.145 | 0.00% | 1.018 | 11.32 | 0.637 | 5.77 |
| 10/17/2014 | 10/17/2013 | 10/16/2014 | 248 | 0.3978 | 0.3929 | 0.0095 | 2.136 | 0.00% | 1.029 | 11.34 | 0.636 | 5.76 |
| 10/20/2014 | 10/20/2013 | 10/19/2014 | 247 | 0.3534 | 0.3481 | 0.0100 | 2.089 | -0.02% | 0.965 | 10.18 | 0.631 | 5.44 |
| 10/21/2014 | 10/21/2013 | 10/20/2014 | 248 | 0.3560 | 0.3507 | 0.0100 | 2.180 | -0.02% | 0.968 | 10.27 | 0.632 | 5.47 |
| 10/22/2014 | 10/22/2013 | 10/21/2014 | 248 | 0.3607 | 0.3555 | 0.0099 | 2.184 | -0.02% | 0.964 | 10.40 | 0.633 | 5.48 |
| 10/23/2014 | 10/23/2013 | 10/22/2014 | 248 | 0.3509 | 0.3456 | 0.0100 | 2.168 | -0.02% | 0.947 | 10.13 | 0.636 | 5.46 |
| 10/24/2014 | 10/24/2013 | 10/23/2014 | 248 | 0.3550 | 0.3497 | 0.0100 | 2.197 | -0.02% | 0.951 | 10.25 | 0.636 | 5.46 |
| 10/27/2014 | 10/27/2013 | 10/26/2014 | 247 | 0.3555 | 0.3503 | 0.0101 | 2.194 | -0.02% | 0.955 | 10.26 | 0.631 | 5.41 |
| 10/28/2014 | 10/28/2013 | 10/27/2014 | 248 | 0.3557 | 0.3504 | 0.0100 | 2.199 | -0.02% | 0.955 | 10.29 | 0.631 | 5.42 |
| 10/29/2014 | 10/29/2013 | 10/28/2014 | 248 | 0.3667 | 0.3616 | 0.0100 | 2.202 | -0.01% | 0.972 | 10.52 | 0.645 | 5.58 |
| 10/30/2014 | 10/30/2013 | 10/29/2014 | 248 | 0.3668 | 0.3616 | 0.0100 | 2.208 | -0.01% | 0.976 | 10.55 | 0.642 | 5.52 |
| 10/31/2014 | 10/31/2013 | 10/30/2014 | 248 | 0.3679 | 0.3627 | 0.0100 | 2.208 | -0.01% | 0.979 | 10.58 | 0.644 | 5.54 |
| 11/3/2014 | 11/3/2013 | 11/2/2014 | 247 | 0.3675 | 0.3623 | 0.0100 | 2.135 | 0.00% | 0.966 | 10.54 | 0.642 | 5.53 |
| 11/4/2014 | 11/4/2013 | 11/3/2014 | 248 | 0.3655 | 0.3604 | 0.0100 | 2.157 | 0.00% | 0.965 | 10.51 | 0.645 | 5.55 |
| 11/5/2014 | 11/5/2013 | 11/4/2014 | 248 | 0.3679 | 0.3627 | 0.0099 | 2.160 | -0.01% | 0.957 | 10.57 | 0.636 | 5.56 |
| 11/6/2014 | 11/6/2013 | 11/5/2014 | 248 | 0.3653 | 0.3602 | 0.0098 | 2.164 | 0.00% | 0.951 | 10.54 | 0.623 | 5.46 |
| 11/7/2014 | 11/7/2013 | 11/6/2014 | 248 | 0.3649 | 0.3597 | 0.0099 | 2.152 | 0.01% | 0.957 | 10.58 | 0.622 | 5.37 |
| 11/10/2014 | 11/10/2013 | 11/9/2014 | 247 | 0.3605 | 0.3553 | 0.0098 | 2.172 | 0.00% | 0.950 | 10.37 | 0.641 | 5.47 |
| 11/11/2014 | 11/11/2013 | 11/10/2014 | 248 | 0.3602 | 0.3550 | 0.0098 | 2.170 | 0.00% | 0.950 | 10.40 | 0.636 | 5.47 |
| 11/12/2014 | 11/12/2013 | 11/11/2014 | 248 | 0.3590 | 0.3538 | 0.0098 | 2.156 | 0.01% | 0.951 | 10.40 | 0.629 | 5.39 |
| 11/13/2014 | 11/13/2013 | 11/12/2014 | 248 | 0.3631 | 0.3579 | 0.0098 | 2.138 | 0.00% | 0.954 | 10.48 | 0.635 | 5.46 |
| 11/14/2014 | 11/14/2013 | 11/13/2014 | 248 | 0.3686 | 0.3634 | 0.0097 | 2.150 | 0.00% | 0.967 | 10.64 | 0.629 | 5.46 |
| 11/17/2014 | 11/17/2013 | 11/16/2014 | 247 | 0.3746 | 0.3695 | 0.0095 | 2.128 | -0.01% | 0.957 | 10.75 | 0.625 | 5.54 |
| 11/18/2014 | 11/18/2013 | 11/17/2014 | 248 | 0.3739 | 0.3688 | 0.0095 | 2.122 | -0.02% | 0.957 | 10.75 | 0.625 | 5.54 |
| 11/19/2014 | 11/19/2013 | 11/18/2014 | 248 | 0.3737 | 0.3686 | 0.0095 | 2.117 | -0.01% | 0.956 | 10.74 | 0.625 | 5.54 |
| 11/20/2014 | 11/20/2013 | 11/19/2014 | 248 | 0.3772 | 0.3721 | 0.0095 | 2.119 | -0.02% | 0.959 | 10.80 | 0.633 | 5.63 |
| 11/21/2014 | 11/21/2013 | 11/20/2014 | 248 | 0.3747 | 0.3696 | 0.0095 | 2.078 | -0.02% | 0.956 | 10.76 | 0.627 | 5.57 |
| 11/24/2014 | 11/24/2013 | 11/23/2014 | 247 | 0.3755 | 0.3704 | 0.0094 | 2.077 | -0.02% | 0.946 | 10.76 | 0.620 | 5.56 |
| 11/25/2014 | 11/25/2013 | 11/24/2014 | 248 | 0.3764 | 0.3713 | 0.0094 | 2.078 | -0.02% | 0.947 | 10.80 | 0.620 | 5.60 |
| 11/26/2014 | 11/26/2013 | 11/25/2014 | 248 | 0.3787 | 0.3736 | 0.0093 | 2.091 | -0.02% | 0.949 | 10.85 | 0.620 | 5.62 |
| 11/28/2014 | 11/28/2013 | 11/27/2014 | 247 | 0.3787 | 0.3736 | 0.0093 | 2.088 | -0.03% | 0.947 | 10.86 | 0.612 | 5.55 |
| 12/1/2014 | 12/1/2013 | 11/30/2014 | 247 | 0.3787 | 0.3736 | 0.0093 | 2.093 | -0.03% | 0.946 | 10.87 | 0.605 | 5.52 |
| 12/2/2014 | 12/2/2013 | 12/1/2014 | 248 | 0.3777 | 0.3726 | 0.0093 | 2.089 | -0.03% | 0.943 | 10.88 | 0.601 | 5.50 |
| 12/3/2014 | 12/3/2013 | 12/2/2014 | 248 | 0.3775 | 0.3724 | 0.0092 | 2.120 | -0.02% | 0.936 | 10.91 | 0.588 | 5.43 |
| 12/4/2014 | 12/4/2013 | 12/3/2014 | 248 | 0.3760 | 0.3710 | 0.0092 | 2.119 | -0.02% | 0.933 | 10.88 | 0.587 | 5.42 |
| 12/5/2014 | 12/5/2013 | 12/4/2014 | 248 | 0.3757 | 0.3706 | 0.0092 | 2.117 | -0.02% | 0.933 | 10.88 | 0.584 | 5.40 |
| 12/8/2014 | 12/8/2013 | 12/7/2014 | 247 | 0.3724 | 0.3672 | 0.0092 | 2.120 | -0.02% | 0.931 | 10.77 | 0.584 | 5.37 |
| 12/9/2014 | 12/9/2013 | 12/8/2014 | 248 | 0.3735 | 0.3684 | 0.0092 | 2.118 | -0.02% | 0.937 | 10.86 | 0.579 | 5.32 |
| 12/10/2014 | 12/10/2013 | 12/9/2014 | 248 | 0.3768 | 0.3717 | 0.0092 | 2.117 | -0.02% | 0.936 | 10.82 | 0.596 | 5.57 |

# Exhibit 11A

## Healthcare Services Group, Inc.

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 12/11/2014 | 12/11/2013 | 12/10/2014 | 248 | 0.3866 | 0.3816 | 0.0092 | 2.146 | -0.02% | 0.952 | 11.15 | 0.587 | 5.48 |
| 12/12/2014 | 12/12/2013 | 12/11/2014 | 248 | 0.3769 | 0.3718 | 0.0092 | 2.145 | -0.01% | 0.935 | 10.92 | 0.574 | 5.38 |
| 12/15/2014 | 12/15/2013 | 12/14/2014 | 247 | 0.3708 | 0.3657 | 0.0093 | 2.154 | -0.01% | 0.914 | 10.72 | 0.582 | 5.37 |
| 12/16/2014 | 12/16/2013 | 12/15/2014 | 248 | 0.3684 | 0.3632 | 0.0093 | 2.147 | 0.00% | 0.908 | 10.68 | 0.582 | 5.38 |
| 12/17/2014 | 12/17/2013 | 12/16/2014 | 248 | 0.3408 | 0.3355 | 0.0096 | 2.039 | 0.01% | 0.873 | 9.94 | 0.591 | 5.27 |
| 12/18/2014 | 12/18/2013 | 12/17/2014 | 248 | 0.3348 | 0.3294 | 0.0096 | 2.150 | 0.01% | 0.852 | 9.82 | 0.580 | 5.18 |
| 12/19/2014 | 12/19/2013 | 12/18/2014 | 248 | 0.3301 | 0.3246 | 0.0096 | 2.147 | 0.01% | 0.824 | 9.60 | 0.593 | 5.34 |
| 12/22/2014 | 12/22/2013 | 12/21/2014 | 247 | 0.3246 | 0.3190 | 0.0096 | 2.118 | 0.00% | 0.812 | 9.53 | 0.570 | 5.14 |
| 12/23/2014 | 12/23/2013 | 12/22/2014 | 248 | 0.3291 | 0.3236 | 0.0096 | 2.118 | 0.00% | 0.816 | 9.59 | 0.583 | 5.31 |
| 12/24/2014 | 12/24/2013 | 12/23/2014 | 248 | 0.3322 | 0.3268 | 0.0095 | 2.125 | 0.01% | 0.818 | 9.63 | 0.594 | 5.40 |
| 12/26/2014 | 12/26/2013 | 12/25/2014 | 248 | 0.3319 | 0.3265 | 0.0095 | 2.124 | 0.01% | 0.818 | 9.62 | 0.593 | 5.40 |
| 12/29/2014 | 12/29/2013 | 12/28/2014 | 247 | 0.3347 | 0.3292 | 0.0096 | 2.123 | 0.01% | 0.821 | 9.63 | 0.602 | 5.48 |
| 12/30/2014 | 12/30/2013 | 12/29/2014 | 248 | 0.3340 | 0.3285 | 0.0095 | 2.127 | 0.01% | 0.821 | 9.64 | 0.599 | 5.47 |
| 12/31/2014 | 12/31/2013 | 12/30/2014 | 248 | 0.3354 | 0.3300 | 0.0095 | 2.130 | 0.01% | 0.823 | 9.67 | 0.597 | 5.48 |
| 1/2/2015 | 1/2/2014 | 1/1/2015 | 248 | 0.3398 | 0.3344 | 0.0096 | 2.127 | 0.01% | 0.832 | 9.81 | 0.598 | 5.47 |
| 1/5/2015 | 1/5/2014 | 1/4/2015 | 247 | 0.3394 | 0.3340 | 0.0096 | 2.117 | 0.01% | 0.831 | 9.75 | 0.604 | 5.51 |
| 1/6/2015 | 1/6/2014 | 1/5/2015 | 248 | 0.3444 | 0.3390 | 0.0096 | 2.114 | 0.01% | 0.834 | 9.93 | 0.599 | 5.48 |
| 1/7/2015 | 1/7/2014 | 1/6/2015 | 248 | 0.3396 | 0.3342 | 0.0094 | 2.137 | 0.02% | 0.819 | 9.90 | 0.572 | 5.28 |
| 1/8/2015 | 1/8/2014 | 1/7/2015 | 248 | 0.3355 | 0.3301 | 0.0095 | 2.146 | 0.02% | 0.807 | 9.79 | 0.573 | 5.29 |
| 1/9/2015 | 1/9/2014 | 1/8/2015 | 248 | 0.3394 | 0.3340 | 0.0094 | 2.152 | 0.02% | 0.805 | 9.88 | 0.577 | 5.32 |
| 1/12/2015 | 1/12/2014 | 1/11/2015 | 247 | 0.3396 | 0.3342 | 0.0095 | 2.152 | 0.02% | 0.803 | 9.87 | 0.576 | 5.30 |
| 1/13/2015 | 1/13/2014 | 1/12/2015 | 248 | 0.3400 | 0.3346 | 0.0094 | 2.152 | 0.02% | 0.802 | 9.90 | 0.574 | 5.31 |
| 1/14/2015 | 1/14/2014 | 1/13/2015 | 248 | 0.3380 | 0.3326 | 0.0095 | 2.144 | 0.03% | 0.796 | 9.77 | 0.585 | 5.45 |
| 1/15/2015 | 1/15/2014 | 1/14/2015 | 248 | 0.3333 | 0.3278 | 0.0094 | 2.158 | 0.02% | 0.784 | 9.62 | 0.581 | 5.48 |
| 1/16/2015 | 1/16/2014 | 1/15/2015 | 248 | 0.3342 | 0.3288 | 0.0094 | 2.155 | 0.02% | 0.785 | 9.65 | 0.578 | 5.46 |
| 1/20/2015 | 1/20/2014 | 1/19/2015 | 247 | 0.3371 | 0.3317 | 0.0094 | 2.161 | 0.02% | 0.786 | 9.72 | 0.577 | 5.44 |
| 1/21/2015 | 1/21/2014 | 1/20/2015 | 248 | 0.3371 | 0.3317 | 0.0094 | 2.161 | 0.01% | 0.786 | 9.73 | 0.578 | 5.46 |
| 1/22/2015 | 1/22/2014 | 1/21/2015 | 248 | 0.3366 | 0.3312 | 0.0094 | 2.157 | 0.01% | 0.783 | 9.70 | 0.582 | 5.50 |
| 1/23/2015 | 1/23/2014 | 1/22/2015 | 248 | 0.3468 | 0.3415 | 0.0094 | 2.161 | 0.02% | 0.799 | 9.95 | 0.590 | 5.58 |
| 1/26/2015 | 1/26/2014 | 1/25/2015 | 247 | 0.3403 | 0.3349 | 0.0095 | 2.154 | 0.01% | 0.802 | 9.78 | 0.584 | 5.50 |
| 1/27/2015 | 1/27/2014 | 1/26/2015 | 248 | 0.3405 | 0.3351 | 0.0094 | 2.156 | 0.01% | 0.802 | 9.80 | 0.583 | 5.52 |
| 1/28/2015 | 1/28/2014 | 1/27/2015 | 248 | 0.3418 | 0.3364 | 0.0094 | 2.124 | 0.01% | 0.798 | 9.82 | 0.588 | 5.55 |
| 1/29/2015 | 1/29/2014 | 1/28/2015 | 248 | 0.3520 | 0.3468 | 0.0093 | 2.154 | 0.02% | 0.805 | 10.06 | 0.593 | 5.65 |
| 1/30/2015 | 1/30/2014 | 1/29/2015 | 248 | 0.3526 | 0.3473 | 0.0094 | 2.152 | 0.03% | 0.808 | 10.07 | 0.595 | 5.66 |
| 2/2/2015 | 2/2/2014 | 2/1/2015 | 247 | 0.3517 | 0.3464 | 0.0094 | 2.128 | 0.03% | 0.807 | 10.03 | 0.593 | 5.63 |
| 2/3/2015 | 2/3/2014 | 2/2/2015 | 248 | 0.3544 | 0.3492 | 0.0094 | 2.127 | 0.03% | 0.809 | 10.13 | 0.593 | 5.64 |
| 2/4/2015 | 2/4/2014 | 2/3/2015 | 248 | 0.3124 | 0.3068 | 0.0094 | 2.146 | 0.04% | 0.747 | 9.25 | 0.535 | 5.08 |
| 2/5/2015 | 2/5/2014 | 2/4/2015 | 247 | 0.3139 | 0.3083 | 0.0094 | 2.145 | 0.04% | 0.749 | 9.26 | 0.538 | 5.09 |
| 2/6/2015 | 2/6/2014 | 2/5/2015 | 248 | 0.3174 | 0.3119 | 0.0094 | 2.170 | 0.05% | 0.756 | 9.37 | 0.539 | 5.11 |
| 2/9/2015 | 2/9/2014 | 2/8/2015 | 247 | 0.3137 | 0.3081 | 0.0094 | 2.139 | 0.06% | 0.764 | 9.34 | 0.523 | 4.92 |
| 2/10/2015 | 2/10/2014 | 2/9/2015 | 248 | 0.3150 | 0.3094 | 0.0094 | 2.166 | 0.06% | 0.766 | 9.39 | 0.524 | 4.95 |
| 2/11/2015 | 2/11/2014 | 2/10/2015 | 248 | 0.3162 | 0.3106 | 0.0094 | 2.169 | 0.05% | 0.754 | 9.29 | 0.556 | 5.19 |
| 2/12/2015 | 2/12/2014 | 2/11/2015 | 248 | 0.3140 | 0.3084 | 0.0094 | 2.162 | 0.05% | 0.755 | 9.25 | 0.553 | 5.16 |

**Exhibit 11A**

## Healthcare Services Group, Inc.

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 2/13/2015 | 2/13/2014 | 2/12/2015 | 248 | 0.3170 | 0.3114 | 0.0094 | 2.153 | 0.05% | 0.761 | 9.34 | 0.553 | 5.15 |
| 2/17/2015 | 2/17/2014 | 2/16/2015 | 247 | 0.3163 | 0.3107 | 0.0094 | 2.174 | 0.04% | 0.753 | 9.25 | 0.560 | 5.23 |
| 2/18/2015 | 2/18/2014 | 2/17/2015 | 248 | 0.3148 | 0.3092 | 0.0094 | 2.168 | 0.04% | 0.752 | 9.25 | 0.554 | 5.19 |
| 2/19/2015 | 2/19/2014 | 2/18/2015 | 248 | 0.3098 | 0.3042 | 0.0094 | 2.149 | 0.04% | 0.752 | 9.22 | 0.522 | 5.00 |
| 2/20/2015 | 2/20/2014 | 2/19/2015 | 248 | 0.3070 | 0.3013 | 0.0094 | 2.148 | 0.04% | 0.748 | 9.15 | 0.522 | 4.98 |
| 2/23/2015 | 2/23/2014 | 2/22/2015 | 247 | 0.3114 | 0.3058 | 0.0094 | 2.143 | 0.04% | 0.745 | 9.14 | 0.548 | 5.19 |
| 2/24/2015 | 2/24/2014 | 2/23/2015 | 248 | 0.3114 | 0.3058 | 0.0094 | 2.144 | 0.04% | 0.744 | 9.14 | 0.551 | 5.23 |
| 2/25/2015 | 2/25/2014 | 2/24/2015 | 248 | 0.3123 | 0.3067 | 0.0093 | 2.135 | 0.05% | 0.745 | 9.14 | 0.560 | 5.27 |
| 2/26/2015 | 2/26/2014 | 2/25/2015 | 248 | 0.3137 | 0.3081 | 0.0093 | 2.091 | 0.05% | 0.743 | 9.13 | 0.563 | 5.35 |
| 2/27/2015 | 2/27/2014 | 2/26/2015 | 248 | 0.3301 | 0.3247 | 0.0092 | 2.102 | 0.05% | 0.742 | 9.26 | 0.621 | 5.92 |
| 3/2/2015 | 3/2/2014 | 3/1/2015 | 247 | 0.3323 | 0.3268 | 0.0092 | 2.089 | 0.05% | 0.745 | 9.29 | 0.621 | 5.92 |
| 3/3/2015 | 3/3/2014 | 3/2/2015 | 248 | 0.3239 | 0.3184 | 0.0092 | 2.072 | 0.05% | 0.739 | 9.19 | 0.603 | 5.74 |
| 3/4/2015 | 3/4/2014 | 3/3/2015 | 248 | 0.3262 | 0.3207 | 0.0092 | 2.063 | 0.05% | 0.738 | 9.18 | 0.615 | 5.86 |
| 3/5/2015 | 3/5/2014 | 3/4/2015 | 248 | 0.3191 | 0.3136 | 0.0092 | 2.047 | 0.03% | 0.724 | 8.96 | 0.615 | 5.88 |
| 3/6/2015 | 3/6/2014 | 3/5/2015 | 248 | 0.3182 | 0.3126 | 0.0092 | 2.051 | 0.04% | 0.724 | 8.97 | 0.607 | 5.81 |
| 3/9/2015 | 3/9/2014 | 3/8/2015 | 247 | 0.3219 | 0.3163 | 0.0092 | 2.051 | 0.03% | 0.730 | 9.12 | 0.598 | 5.71 |
| 3/10/2015 | 3/10/2014 | 3/9/2015 | 248 | 0.3225 | 0.3170 | 0.0092 | 2.049 | 0.04% | 0.735 | 9.14 | 0.605 | 5.75 |
| 3/11/2015 | 3/11/2014 | 3/10/2015 | 248 | 0.3268 | 0.3213 | 0.0092 | 2.066 | 0.03% | 0.737 | 9.27 | 0.605 | 5.74 |
| 3/12/2015 | 3/12/2014 | 3/11/2015 | 248 | 0.3247 | 0.3191 | 0.0093 | 2.061 | 0.04% | 0.735 | 9.20 | 0.610 | 5.76 |
| 3/13/2015 | 3/13/2014 | 3/12/2015 | 248 | 0.3312 | 0.3257 | 0.0093 | 2.061 | 0.04% | 0.743 | 9.35 | 0.615 | 5.82 |
| 3/16/2015 | 3/16/2014 | 3/15/2015 | 247 | 0.3331 | 0.3276 | 0.0093 | 2.068 | 0.04% | 0.752 | 9.42 | 0.610 | 5.75 |
| 3/17/2015 | 3/17/2014 | 3/16/2015 | 248 | 0.3319 | 0.3265 | 0.0093 | 2.067 | 0.03% | 0.743 | 9.38 | 0.614 | 5.81 |
| 3/18/2015 | 3/18/2014 | 3/17/2015 | 248 | 0.3327 | 0.3273 | 0.0092 | 2.084 | 0.03% | 0.734 | 9.28 | 0.630 | 6.01 |
| 3/19/2015 | 3/19/2014 | 3/18/2015 | 248 | 0.3301 | 0.3247 | 0.0092 | 2.086 | 0.03% | 0.727 | 9.21 | 0.629 | 6.00 |
| 3/20/2015 | 3/20/2014 | 3/19/2015 | 248 | 0.3231 | 0.3176 | 0.0094 | 2.070 | 0.04% | 0.716 | 8.92 | 0.651 | 6.12 |
| 3/23/2015 | 3/23/2014 | 3/22/2015 | 247 | 0.3286 | 0.3231 | 0.0093 | 2.090 | 0.04% | 0.721 | 9.03 | 0.652 | 6.15 |
| 3/24/2015 | 3/24/2014 | 3/23/2015 | 248 | 0.3265 | 0.3210 | 0.0094 | 2.073 | 0.03% | 0.725 | 9.02 | 0.654 | 6.12 |
| 3/25/2015 | 3/25/2014 | 3/24/2015 | 248 | 0.3246 | 0.3191 | 0.0094 | 2.094 | 0.03% | 0.720 | 8.97 | 0.651 | 6.11 |
| 3/26/2015 | 3/26/2014 | 3/25/2015 | 248 | 0.3321 | 0.3267 | 0.0094 | 2.080 | 0.03% | 0.735 | 9.20 | 0.654 | 6.10 |
| 3/27/2015 | 3/27/2014 | 3/26/2015 | 248 | 0.3366 | 0.3312 | 0.0094 | 2.055 | 0.02% | 0.742 | 9.28 | 0.662 | 6.18 |
| 3/30/2015 | 3/30/2014 | 3/29/2015 | 247 | 0.3410 | 0.3356 | 0.0094 | 2.062 | 0.03% | 0.742 | 9.30 | 0.672 | 6.30 |
| 3/31/2015 | 3/31/2014 | 3/30/2015 | 248 | 0.3358 | 0.3303 | 0.0095 | 2.047 | 0.02% | 0.717 | 8.96 | 0.703 | 6.60 |
| 4/1/2015 | 4/1/2014 | 3/31/2015 | 248 | 0.3319 | 0.3264 | 0.0094 | 2.089 | 0.01% | 0.708 | 8.89 | 0.694 | 6.53 |
| 4/2/2015 | 4/2/2014 | 4/1/2015 | 248 | 0.3270 | 0.3215 | 0.0094 | 2.087 | 0.01% | 0.701 | 8.82 | 0.680 | 6.43 |
| 4/6/2015 | 4/6/2014 | 4/5/2015 | 246 | 0.3203 | 0.3147 | 0.0094 | 2.084 | 0.01% | 0.692 | 8.63 | 0.673 | 6.32 |
| 4/7/2015 | 4/7/2014 | 4/6/2015 | 247 | 0.3203 | 0.3147 | 0.0094 | 2.084 | 0.01% | 0.691 | 8.64 | 0.674 | 6.35 |
| 4/8/2015 | 4/8/2014 | 4/7/2015 | 247 | 0.3229 | 0.3174 | 0.0095 | 2.053 | 0.00% | 0.698 | 8.63 | 0.690 | 6.47 |
| 4/9/2015 | 4/9/2014 | 4/8/2015 | 247 | 0.3204 | 0.3149 | 0.0095 | 2.098 | 0.00% | 0.695 | 8.62 | 0.680 | 6.39 |
| 4/10/2015 | 4/10/2014 | 4/9/2015 | 248 | 0.3224 | 0.3169 | 0.0094 | 2.118 | -0.01% | 0.690 | 8.57 | 0.693 | 6.57 |
| 4/13/2015 | 4/13/2014 | 4/12/2015 | 247 | 0.3175 | 0.3119 | 0.0095 | 2.125 | -0.01% | 0.692 | 8.40 | 0.692 | 6.55 |
| 4/14/2015 | 4/14/2014 | 4/13/2015 | 248 | 0.3169 | 0.3113 | 0.0095 | 2.123 | -0.01% | 0.690 | 8.40 | 0.692 | 6.56 |
| 4/15/2015 | 4/15/2014 | 4/14/2015 | 248 | 0.3163 | 0.3108 | 0.0095 | 2.120 | -0.01% | 0.689 | 8.37 | 0.694 | 6.58 |
| 4/16/2015 | 4/16/2014 | 4/15/2015 | 247 | 0.3197 | 0.3142 | 0.0095 | 2.090 | 0.00% | 0.690 | 8.37 | 0.717 | 6.68 |

**Exhibit 11A**

## Healthcare Services Group, Inc.

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 4/17/2015 | 4/17/2014 | 4/16/2015 | 247 | 0.3286 | 0.3231 | 0.0094 | 2.071 | 0.00% | 0.706 | 8.58 | 0.723 | 6.77 |
| 4/20/2015 | 4/20/2014 | 4/19/2015 | 247 | 0.3334 | 0.3280 | 0.0094 | 2.064 | -0.01% | 0.713 | 8.73 | 0.720 | 6.77 |
| 4/21/2015 | 4/21/2014 | 4/20/2015 | 248 | 0.3368 | 0.3313 | 0.0094 | 2.067 | -0.01% | 0.722 | 8.86 | 0.722 | 6.78 |
| 4/22/2015 | 4/22/2014 | 4/21/2015 | 248 | 0.3377 | 0.3323 | 0.0094 | 2.066 | 0.00% | 0.722 | 8.85 | 0.726 | 6.82 |
| 4/23/2015 | 4/23/2014 | 4/22/2015 | 248 | 0.3380 | 0.3326 | 0.0094 | 2.068 | 0.00% | 0.721 | 8.85 | 0.727 | 6.85 |
| 4/24/2015 | 4/24/2014 | 4/23/2015 | 248 | 0.3371 | 0.3317 | 0.0095 | 2.052 | 0.01% | 0.723 | 8.81 | 0.732 | 6.85 |
| 4/27/2015 | 4/27/2014 | 4/26/2015 | 247 | 0.3337 | 0.3282 | 0.0096 | 2.078 | 0.00% | 0.716 | 8.60 | 0.757 | 6.95 |
| 4/28/2015 | 4/28/2014 | 4/27/2015 | 248 | 0.3345 | 0.3290 | 0.0095 | 2.103 | 0.00% | 0.717 | 8.63 | 0.757 | 6.97 |
| 4/29/2015 | 4/29/2014 | 4/28/2015 | 248 | 0.3340 | 0.3286 | 0.0096 | 2.102 | 0.00% | 0.718 | 8.64 | 0.755 | 6.94 |
| 4/30/2015 | 4/30/2014 | 4/29/2015 | 248 | 0.3445 | 0.3392 | 0.0097 | 2.058 | -0.01% | 0.732 | 8.67 | 0.804 | 7.33 |
| 5/1/2015 | 5/1/2014 | 4/30/2015 | 248 | 0.3467 | 0.3413 | 0.0097 | 2.098 | -0.01% | 0.735 | 8.74 | 0.803 | 7.33 |
| 5/4/2015 | 5/4/2014 | 5/3/2015 | 247 | 0.3445 | 0.3392 | 0.0097 | 2.083 | -0.03% | 0.729 | 8.72 | 0.792 | 7.22 |
| 5/5/2015 | 5/5/2014 | 5/4/2015 | 248 | 0.3443 | 0.3389 | 0.0097 | 2.086 | -0.03% | 0.728 | 8.72 | 0.793 | 7.25 |
| 5/6/2015 | 5/6/2014 | 5/5/2015 | 248 | 0.3469 | 0.3415 | 0.0097 | 2.088 | -0.03% | 0.730 | 8.80 | 0.794 | 7.26 |
| 5/7/2015 | 5/7/2014 | 5/6/2015 | 248 | 0.3457 | 0.3404 | 0.0097 | 2.092 | -0.02% | 0.722 | 8.70 | 0.798 | 7.33 |
| 5/8/2015 | 5/8/2014 | 5/7/2015 | 248 | 0.3447 | 0.3393 | 0.0097 | 2.072 | -0.01% | 0.733 | 8.77 | 0.789 | 7.21 |
| 5/11/2015 | 5/11/2014 | 5/10/2015 | 247 | 0.3430 | 0.3376 | 0.0097 | 2.112 | -0.01% | 0.720 | 8.64 | 0.798 | 7.26 |
| 5/12/2015 | 5/12/2014 | 5/11/2015 | 248 | 0.3428 | 0.3374 | 0.0097 | 2.111 | -0.01% | 0.719 | 8.66 | 0.795 | 7.27 |
| 5/13/2015 | 5/13/2014 | 5/12/2015 | 248 | 0.3381 | 0.3327 | 0.0097 | 2.109 | -0.01% | 0.713 | 8.56 | 0.790 | 7.20 |
| 5/14/2015 | 5/14/2014 | 5/13/2015 | 248 | 0.3400 | 0.3346 | 0.0097 | 2.111 | -0.02% | 0.714 | 8.58 | 0.799 | 7.26 |
| 5/15/2015 | 5/15/2014 | 5/14/2015 | 248 | 0.3384 | 0.3330 | 0.0097 | 2.101 | -0.01% | 0.712 | 8.58 | 0.792 | 7.19 |
| 5/18/2015 | 5/18/2014 | 5/17/2015 | 247 | 0.3395 | 0.3341 | 0.0097 | 2.126 | -0.02% | 0.720 | 8.67 | 0.778 | 7.08 |
| 5/19/2015 | 5/19/2014 | 5/18/2015 | 248 | 0.3405 | 0.3351 | 0.0097 | 2.125 | -0.02% | 0.721 | 8.71 | 0.779 | 7.12 |
| 5/20/2015 | 5/20/2014 | 5/19/2015 | 248 | 0.3387 | 0.3333 | 0.0096 | 2.123 | -0.03% | 0.718 | 8.68 | 0.773 | 7.08 |
| 5/21/2015 | 5/21/2014 | 5/20/2015 | 248 | 0.3342 | 0.3287 | 0.0096 | 2.119 | -0.02% | 0.713 | 8.60 | 0.766 | 7.00 |
| 5/22/2015 | 5/22/2014 | 5/21/2015 | 248 | 0.3383 | 0.3329 | 0.0096 | 2.128 | -0.02% | 0.724 | 8.77 | 0.753 | 6.96 |
| 5/26/2015 | 5/26/2014 | 5/25/2015 | 247 | 0.3340 | 0.3285 | 0.0096 | 2.145 | -0.03% | 0.717 | 8.71 | 0.738 | 6.81 |
| 5/27/2015 | 5/27/2014 | 5/26/2015 | 248 | 0.3348 | 0.3294 | 0.0095 | 2.145 | -0.03% | 0.716 | 8.76 | 0.738 | 6.83 |
| 5/28/2015 | 5/28/2014 | 5/27/2015 | 248 | 0.3337 | 0.3282 | 0.0095 | 2.137 | -0.03% | 0.716 | 8.78 | 0.730 | 6.75 |
| 5/29/2015 | 5/29/2014 | 5/28/2015 | 248 | 0.3302 | 0.3247 | 0.0095 | 2.133 | -0.02% | 0.713 | 8.74 | 0.721 | 6.66 |
| 6/1/2015 | 6/1/2014 | 5/31/2015 | 247 | 0.3330 | 0.3275 | 0.0096 | 2.146 | -0.02% | 0.722 | 8.83 | 0.723 | 6.62 |
| 6/2/2015 | 6/2/2014 | 6/1/2015 | 248 | 0.3339 | 0.3285 | 0.0095 | 2.153 | -0.02% | 0.723 | 8.85 | 0.727 | 6.67 |
| 6/3/2015 | 6/3/2014 | 6/2/2015 | 248 | 0.3335 | 0.3281 | 0.0095 | 2.155 | -0.01% | 0.723 | 8.85 | 0.725 | 6.65 |
| 6/4/2015 | 6/4/2014 | 6/3/2015 | 248 | 0.3339 | 0.3285 | 0.0096 | 2.145 | -0.01% | 0.724 | 8.85 | 0.729 | 6.67 |
| 6/5/2015 | 6/5/2014 | 6/4/2015 | 248 | 0.3322 | 0.3268 | 0.0096 | 2.138 | -0.01% | 0.719 | 8.82 | 0.726 | 6.65 |
| 6/8/2015 | 6/8/2014 | 6/7/2015 | 247 | 0.3324 | 0.3269 | 0.0096 | 2.131 | 0.00% | 0.718 | 8.75 | 0.740 | 6.70 |
| 6/9/2015 | 6/9/2014 | 6/8/2015 | 248 | 0.3319 | 0.3265 | 0.0096 | 2.128 | 0.00% | 0.713 | 8.72 | 0.744 | 6.75 |
| 6/10/2015 | 6/10/2014 | 6/9/2015 | 248 | 0.3294 | 0.3240 | 0.0096 | 2.129 | 0.00% | 0.713 | 8.70 | 0.738 | 6.68 |
| 6/11/2015 | 6/11/2014 | 6/10/2015 | 248 | 0.3318 | 0.3263 | 0.0097 | 2.141 | 0.00% | 0.725 | 8.84 | 0.732 | 6.60 |
| 6/12/2015 | 6/12/2014 | 6/11/2015 | 248 | 0.3310 | 0.3255 | 0.0097 | 2.142 | 0.01% | 0.725 | 8.83 | 0.732 | 6.58 |
| 6/15/2015 | 6/15/2014 | 6/14/2015 | 247 | 0.3294 | 0.3240 | 0.0097 | 2.139 | 0.01% | 0.722 | 8.77 | 0.733 | 6.56 |
| 6/16/2015 | 6/16/2014 | 6/15/2015 | 248 | 0.3262 | 0.3207 | 0.0097 | 2.128 | 0.02% | 0.718 | 8.72 | 0.729 | 6.52 |
| 6/17/2015 | 6/17/2014 | 6/16/2015 | 248 | 0.3286 | 0.3231 | 0.0097 | 2.128 | 0.02% | 0.721 | 8.77 | 0.734 | 6.56 |

**Exhibit 11A**

## Healthcare Services Group, Inc.

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 6/18/2015 | 6/18/2014 | 6/17/2015 | 248 | 0.3288 | 0.3233 | 0.0097 | 2.130 | 0.02% | 0.721 | 8.76 | 0.736 | 6.58 |
| 6/19/2015 | 6/19/2014 | 6/18/2015 | 248 | 0.3315 | 0.3260 | 0.0097 | 2.130 | 0.02% | 0.728 | 8.86 | 0.735 | 6.56 |
| 6/22/2015 | 6/22/2014 | 6/21/2015 | 247 | 0.3311 | 0.3256 | 0.0097 | 2.129 | 0.02% | 0.723 | 8.79 | 0.738 | 6.59 |
| 6/23/2015 | 6/23/2014 | 6/22/2015 | 248 | 0.3304 | 0.3250 | 0.0097 | 2.126 | 0.02% | 0.724 | 8.82 | 0.732 | 6.57 |
| 6/24/2015 | 6/24/2014 | 6/23/2015 | 248 | 0.3287 | 0.3233 | 0.0097 | 2.126 | 0.03% | 0.724 | 8.81 | 0.729 | 6.50 |
| 6/25/2015 | 6/25/2014 | 6/24/2015 | 248 | 0.3279 | 0.3224 | 0.0097 | 2.114 | 0.03% | 0.723 | 8.80 | 0.726 | 6.48 |
| 6/26/2015 | 6/26/2014 | 6/25/2015 | 248 | 0.3286 | 0.3231 | 0.0097 | 2.101 | 0.03% | 0.717 | 8.76 | 0.730 | 6.56 |
| 6/29/2015 | 6/29/2014 | 6/28/2015 | 247 | 0.3372 | 0.3318 | 0.0096 | 2.131 | 0.03% | 0.716 | 8.81 | 0.771 | 6.82 |
| 6/30/2015 | 6/30/2014 | 6/29/2015 | 248 | 0.3437 | 0.3384 | 0.0096 | 2.129 | 0.03% | 0.722 | 9.04 | 0.770 | 6.82 |
| 7/1/2015 | 7/1/2014 | 6/30/2015 | 248 | 0.3435 | 0.3382 | 0.0096 | 2.109 | 0.03% | 0.722 | 9.04 | 0.768 | 6.81 |
| 7/2/2015 | 7/2/2014 | 7/1/2015 | 248 | 0.3380 | 0.3326 | 0.0095 | 2.116 | 0.02% | 0.708 | 8.93 | 0.755 | 6.73 |
| 7/6/2015 | 7/6/2014 | 7/5/2015 | 247 | 0.3366 | 0.3312 | 0.0096 | 2.116 | 0.02% | 0.708 | 8.90 | 0.751 | 6.68 |
| 7/7/2015 | 7/7/2014 | 7/6/2015 | 248 | 0.3369 | 0.3315 | 0.0095 | 2.116 | 0.02% | 0.709 | 8.93 | 0.750 | 6.69 |
| 7/8/2015 | 7/8/2014 | 7/7/2015 | 248 | 0.3416 | 0.3362 | 0.0095 | 2.121 | 0.01% | 0.708 | 8.96 | 0.765 | 6.85 |
| 7/9/2015 | 7/9/2014 | 7/8/2015 | 248 | 0.3394 | 0.3340 | 0.0095 | 2.121 | 0.02% | 0.692 | 8.82 | 0.772 | 6.93 |
| 7/10/2015 | 7/10/2014 | 7/9/2015 | 249 | 0.3397 | 0.3343 | 0.0095 | 2.123 | 0.02% | 0.691 | 8.83 | 0.772 | 6.97 |
| 7/13/2015 | 7/13/2014 | 7/12/2015 | 248 | 0.3432 | 0.3379 | 0.0094 | 2.138 | 0.03% | 0.691 | 8.93 | 0.764 | 6.95 |
| 7/14/2015 | 7/14/2014 | 7/13/2015 | 249 | 0.3449 | 0.3396 | 0.0094 | 2.138 | 0.03% | 0.697 | 9.04 | 0.760 | 6.92 |
| 7/15/2015 | 7/15/2014 | 7/14/2015 | 249 | 0.3443 | 0.3390 | 0.0094 | 2.152 | 0.03% | 0.698 | 9.03 | 0.759 | 6.90 |
| 7/16/2015 | 7/16/2014 | 7/15/2015 | 248 | 0.3402 | 0.3349 | 0.0095 | 2.143 | 0.04% | 0.695 | 8.99 | 0.749 | 6.75 |
| 7/17/2015 | 7/17/2014 | 7/16/2015 | 248 | 0.3404 | 0.3350 | 0.0097 | 2.098 | 0.05% | 0.711 | 9.00 | 0.764 | 6.73 |
| 7/20/2015 | 7/20/2014 | 7/19/2015 | 247 | 0.3351 | 0.3296 | 0.0097 | 2.188 | 0.05% | 0.696 | 8.73 | 0.775 | 6.83 |
| 7/21/2015 | 7/21/2014 | 7/20/2015 | 248 | 0.3355 | 0.3300 | 0.0097 | 2.194 | 0.04% | 0.696 | 8.75 | 0.776 | 6.87 |
| 7/22/2015 | 7/22/2014 | 7/21/2015 | 248 | 0.3328 | 0.3273 | 0.0096 | 2.199 | 0.05% | 0.693 | 8.73 | 0.768 | 6.78 |
| 7/23/2015 | 7/23/2014 | 7/22/2015 | 248 | 0.3333 | 0.3279 | 0.0097 | 2.190 | 0.06% | 0.691 | 8.68 | 0.777 | 6.86 |
| 7/24/2015 | 7/24/2014 | 7/23/2015 | 248 | 0.3211 | 0.3155 | 0.0098 | 2.126 | 0.07% | 0.682 | 8.46 | 0.764 | 6.66 |
| 7/27/2015 | 7/27/2014 | 7/26/2015 | 247 | 0.3222 | 0.3166 | 0.0098 | 2.172 | 0.07% | 0.684 | 8.51 | 0.756 | 6.60 |
| 7/28/2015 | 7/28/2014 | 7/27/2015 | 248 | 0.3170 | 0.3114 | 0.0098 | 2.182 | 0.07% | 0.680 | 8.44 | 0.747 | 6.51 |
| 7/29/2015 | 7/29/2014 | 7/28/2015 | 248 | 0.3129 | 0.3073 | 0.0099 | 2.188 | 0.07% | 0.671 | 8.35 | 0.746 | 6.47 |
| 7/30/2015 | 7/30/2014 | 7/29/2015 | 248 | 0.3156 | 0.3100 | 0.0098 | 2.208 | 0.08% | 0.673 | 8.39 | 0.753 | 6.53 |
| 7/31/2015 | 7/31/2014 | 7/30/2015 | 248 | 0.3133 | 0.3077 | 0.0099 | 2.220 | 0.08% | 0.673 | 8.36 | 0.750 | 6.47 |
| 8/3/2015 | 8/3/2014 | 8/2/2015 | 247 | 0.3080 | 0.3023 | 0.0099 | 2.222 | 0.08% | 0.667 | 8.17 | 0.744 | 6.47 |
| 8/4/2015 | 8/4/2014 | 8/3/2015 | 248 | 0.3080 | 0.3024 | 0.0099 | 2.223 | 0.08% | 0.667 | 8.19 | 0.744 | 6.49 |
| 8/5/2015 | 8/5/2014 | 8/4/2015 | 248 | 0.3045 | 0.2989 | 0.0099 | 2.216 | 0.08% | 0.665 | 8.13 | 0.736 | 6.41 |
| 8/6/2015 | 8/6/2014 | 8/5/2015 | 248 | 0.3054 | 0.2997 | 0.0099 | 2.227 | 0.08% | 0.666 | 8.13 | 0.746 | 6.45 |
| 8/7/2015 | 8/7/2014 | 8/6/2015 | 248 | 0.3049 | 0.2993 | 0.0099 | 2.223 | 0.09% | 0.664 | 8.12 | 0.746 | 6.44 |
| 8/10/2015 | 8/10/2014 | 8/9/2015 | 247 | 0.2988 | 0.2930 | 0.0098 | 2.245 | 0.07% | 0.660 | 8.05 | 0.728 | 6.25 |
| 8/11/2015 | 8/11/2014 | 8/10/2015 | 248 | 0.2982 | 0.2924 | 0.0098 | 2.241 | 0.07% | 0.648 | 7.97 | 0.736 | 6.37 |
| 8/12/2015 | 8/12/2014 | 8/11/2015 | 248 | 0.2930 | 0.2873 | 0.0098 | 2.245 | 0.06% | 0.642 | 7.92 | 0.729 | 6.24 |
| 8/13/2015 | 8/13/2014 | 8/12/2015 | 248 | 0.2916 | 0.2858 | 0.0099 | 2.231 | 0.05% | 0.642 | 7.84 | 0.739 | 6.27 |
| 8/14/2015 | 8/14/2014 | 8/13/2015 | 248 | 0.2902 | 0.2844 | 0.0099 | 2.251 | 0.05% | 0.640 | 7.81 | 0.739 | 6.26 |
| 8/17/2015 | 8/17/2014 | 8/16/2015 | 247 | 0.2957 | 0.2899 | 0.0099 | 2.241 | 0.06% | 0.643 | 7.85 | 0.754 | 6.39 |
| 8/18/2015 | 8/18/2014 | 8/17/2015 | 248 | 0.2937 | 0.2879 | 0.0099 | 2.252 | 0.06% | 0.642 | 7.84 | 0.747 | 6.35 |

# Exhibit 11A

## Healthcare Services Group, Inc.

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 8/19/2015 | 8/19/2014 | 8/18/2015 | 248 | 0.2888 | 0.2830 | 0.0099 | 2.245 | 0.05% | 0.636 | 7.76 | 0.742 | 6.26 |
| 8/20/2015 | 8/20/2014 | 8/19/2015 | 248 | 0.2925 | 0.2868 | 0.0099 | 2.249 | 0.05% | 0.633 | 7.77 | 0.752 | 6.39 |
| 8/21/2015 | 8/21/2014 | 8/20/2015 | 248 | 0.2954 | 0.2896 | 0.0098 | 2.252 | 0.05% | 0.631 | 7.89 | 0.748 | 6.37 |
| 8/24/2015 | 8/24/2014 | 8/23/2015 | 247 | 0.2961 | 0.2903 | 0.0099 | 2.253 | 0.06% | 0.608 | 7.83 | 0.755 | 6.43 |
| 8/25/2015 | 8/25/2014 | 8/24/2015 | 248 | 0.3113 | 0.3057 | 0.0098 | 2.256 | 0.06% | 0.616 | 8.32 | 0.756 | 6.44 |
| 8/26/2015 | 8/26/2014 | 8/25/2015 | 248 | 0.3118 | 0.3062 | 0.0098 | 2.262 | 0.07% | 0.614 | 8.34 | 0.755 | 6.44 |
| 8/27/2015 | 8/27/2014 | 8/26/2015 | 248 | 0.3226 | 0.3170 | 0.0098 | 2.263 | 0.07% | 0.609 | 8.63 | 0.757 | 6.50 |
| 8/28/2015 | 8/28/2014 | 8/27/2015 | 248 | 0.3213 | 0.3158 | 0.0098 | 2.252 | 0.06% | 0.592 | 8.52 | 0.766 | 6.59 |
| 8/31/2015 | 8/31/2014 | 8/30/2015 | 247 | 0.3224 | 0.3168 | 0.0098 | 2.257 | 0.07% | 0.591 | 8.51 | 0.767 | 6.61 |
| 9/1/2015 | 9/1/2014 | 8/31/2015 | 248 | 0.3202 | 0.3147 | 0.0098 | 2.254 | 0.07% | 0.588 | 8.48 | 0.765 | 6.60 |
| 9/2/2015 | 9/2/2014 | 9/1/2015 | 249 | 0.3296 | 0.3242 | 0.0098 | 2.261 | 0.07% | 0.597 | 8.80 | 0.764 | 6.60 |
| 9/3/2015 | 9/3/2014 | 9/2/2015 | 249 | 0.3294 | 0.3240 | 0.0098 | 2.252 | 0.07% | 0.592 | 8.81 | 0.762 | 6.58 |
| 9/4/2015 | 9/4/2014 | 9/3/2015 | 249 | 0.3298 | 0.3244 | 0.0098 | 2.252 | 0.06% | 0.592 | 8.80 | 0.765 | 6.60 |
| 9/8/2015 | 9/8/2014 | 9/7/2015 | 248 | 0.3328 | 0.3273 | 0.0098 | 2.260 | 0.06% | 0.592 | 8.85 | 0.770 | 6.62 |
| 9/9/2015 | 9/9/2014 | 9/8/2015 | 248 | 0.3394 | 0.3340 | 0.0098 | 2.252 | 0.06% | 0.601 | 9.10 | 0.766 | 6.57 |
| 9/10/2015 | 9/10/2014 | 9/9/2015 | 248 | 0.3352 | 0.3298 | 0.0099 | 2.229 | 0.07% | 0.590 | 8.90 | 0.780 | 6.65 |
| 9/11/2015 | 9/11/2014 | 9/10/2015 | 248 | 0.3357 | 0.3303 | 0.0099 | 2.243 | 0.07% | 0.587 | 8.87 | 0.783 | 6.72 |
| 9/14/2015 | 9/14/2014 | 9/13/2015 | 247 | 0.3352 | 0.3297 | 0.0099 | 2.243 | 0.07% | 0.586 | 8.84 | 0.788 | 6.70 |
| 9/15/2015 | 9/15/2014 | 9/14/2015 | 248 | 0.3361 | 0.3307 | 0.0099 | 2.243 | 0.07% | 0.588 | 8.87 | 0.790 | 6.73 |
| 9/16/2015 | 9/16/2014 | 9/15/2015 | 248 | 0.3405 | 0.3351 | 0.0099 | 2.244 | 0.07% | 0.594 | 8.99 | 0.795 | 6.76 |
| 9/17/2015 | 9/17/2014 | 9/16/2015 | 248 | 0.3409 | 0.3355 | 0.0099 | 2.241 | 0.07% | 0.595 | 9.01 | 0.794 | 6.75 |
| 9/18/2015 | 9/18/2014 | 9/17/2015 | 248 | 0.3409 | 0.3355 | 0.0099 | 2.247 | 0.07% | 0.595 | 9.01 | 0.792 | 6.75 |
| 9/21/2015 | 9/21/2014 | 9/20/2015 | 247 | 0.3535 | 0.3482 | 0.0098 | 2.260 | 0.05% | 0.602 | 9.22 | 0.818 | 6.96 |
| 9/22/2015 | 9/22/2014 | 9/21/2015 | 248 | 0.3537 | 0.3484 | 0.0098 | 2.266 | 0.06% | 0.603 | 9.24 | 0.818 | 6.97 |
| 9/23/2015 | 9/23/2014 | 9/22/2015 | 248 | 0.3550 | 0.3498 | 0.0098 | 2.265 | 0.05% | 0.603 | 9.27 | 0.820 | 6.99 |
| 9/24/2015 | 9/24/2014 | 9/23/2015 | 248 | 0.3569 | 0.3516 | 0.0098 | 2.257 | 0.06% | 0.604 | 9.26 | 0.834 | 7.09 |
| 9/25/2015 | 9/25/2014 | 9/24/2015 | 248 | 0.3590 | 0.3538 | 0.0099 | 2.276 | 0.05% | 0.608 | 9.26 | 0.847 | 7.18 |
| 9/28/2015 | 9/28/2014 | 9/27/2015 | 247 | 0.3547 | 0.3494 | 0.0100 | 2.297 | 0.05% | 0.611 | 9.16 | 0.844 | 7.08 |
| 9/29/2015 | 9/29/2014 | 9/28/2015 | 248 | 0.3649 | 0.3598 | 0.0100 | 2.303 | 0.05% | 0.622 | 9.48 | 0.830 | 7.14 |
| 9/30/2015 | 9/30/2014 | 9/29/2015 | 248 | 0.3664 | 0.3612 | 0.0100 | 2.300 | 0.05% | 0.622 | 9.46 | 0.834 | 7.22 |
| 10/1/2015 | 10/1/2014 | 9/30/2015 | 248 | 0.3681 | 0.3629 | 0.0100 | 2.290 | 0.06% | 0.632 | 9.65 | 0.819 | 7.05 |
| 10/2/2015 | 10/2/2014 | 10/1/2015 | 248 | 0.3568 | 0.3516 | 0.0099 | 2.315 | 0.07% | 0.614 | 9.44 | 0.784 | 6.84 |
| 10/5/2015 | 10/5/2014 | 10/4/2015 | 247 | 0.3576 | 0.3523 | 0.0099 | 2.318 | 0.07% | 0.616 | 9.47 | 0.783 | 6.80 |
| 10/6/2015 | 10/6/2014 | 10/5/2015 | 248 | 0.3633 | 0.3581 | 0.0099 | 2.315 | 0.07% | 0.624 | 9.67 | 0.785 | 6.81 |
| 10/7/2015 | 10/7/2014 | 10/6/2015 | 248 | 0.3632 | 0.3580 | 0.0099 | 2.314 | 0.07% | 0.625 | 9.67 | 0.779 | 6.80 |
| 10/8/2015 | 10/8/2014 | 10/7/2015 | 248 | 0.3617 | 0.3565 | 0.0099 | 2.295 | 0.08% | 0.625 | 9.62 | 0.782 | 6.80 |
| 10/9/2015 | 10/9/2014 | 10/8/2015 | 248 | 0.3585 | 0.3533 | 0.0099 | 2.302 | 0.08% | 0.620 | 9.51 | 0.782 | 6.82 |
| 10/12/2015 | 10/12/2014 | 10/11/2015 | 247 | 0.3547 | 0.3494 | 0.0099 | 2.302 | 0.08% | 0.619 | 9.38 | 0.777 | 6.79 |
| 10/13/2015 | 10/13/2014 | 10/12/2015 | 248 | 0.3542 | 0.3489 | 0.0099 | 2.301 | 0.08% | 0.619 | 9.40 | 0.774 | 6.79 |
| 10/14/2015 | 10/14/2014 | 10/13/2015 | 248 | 0.3569 | 0.3516 | 0.0100 | 2.283 | 0.07% | 0.633 | 9.51 | 0.778 | 6.75 |
| 10/15/2015 | 10/15/2014 | 10/14/2015 | 247 | 0.3563 | 0.3510 | 0.0100 | 2.283 | 0.07% | 0.632 | 9.48 | 0.776 | 6.72 |
| 10/16/2015 | 10/16/2014 | 10/15/2015 | 248 | 0.3571 | 0.3519 | 0.0100 | 2.291 | 0.07% | 0.631 | 9.53 | 0.776 | 6.73 |
| 10/19/2015 | 10/19/2014 | 10/18/2015 | 247 | 0.3874 | 0.3824 | 0.0096 | 2.266 | 0.08% | 0.657 | 10.27 | 0.776 | 6.99 |

# Exhibit 11A

## Healthcare Services Group, Inc.

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 10/20/2015 | 10/20/2014 | 10/19/2015 | 248 | 0.3885 | 0.3835 | 0.0096 | 2.269 | 0.09% | 0.657 | 10.29 | 0.779 | 7.06 |
| 10/21/2015 | 10/21/2014 | 10/20/2015 | 248 | 0.3861 | 0.3811 | 0.0096 | 2.269 | 0.08% | 0.655 | 10.23 | 0.777 | 7.03 |
| 10/22/2015 | 10/22/2014 | 10/21/2015 | 248 | 0.3856 | 0.3806 | 0.0096 | 2.253 | 0.08% | 0.656 | 10.17 | 0.780 | 7.10 |
| 10/23/2015 | 10/23/2014 | 10/22/2015 | 248 | 0.3723 | 0.3671 | 0.0097 | 2.244 | 0.07% | 0.672 | 10.31 | 0.662 | 6.25 |
| 10/26/2015 | 10/26/2014 | 10/25/2015 | 247 | 0.3814 | 0.3763 | 0.0097 | 2.259 | 0.08% | 0.677 | 10.37 | 0.681 | 6.56 |
| 10/27/2015 | 10/27/2014 | 10/26/2015 | 248 | 0.3810 | 0.3759 | 0.0097 | 2.257 | 0.08% | 0.677 | 10.37 | 0.681 | 6.57 |
| 10/28/2015 | 10/28/2014 | 10/27/2015 | 248 | 0.3808 | 0.3758 | 0.0097 | 2.250 | 0.08% | 0.676 | 10.37 | 0.681 | 6.57 |
| 10/29/2015 | 10/29/2014 | 10/28/2015 | 248 | 0.3755 | 0.3704 | 0.0097 | 2.238 | 0.08% | 0.674 | 10.32 | 0.668 | 6.38 |
| 10/30/2015 | 10/30/2014 | 10/29/2015 | 248 | 0.3747 | 0.3696 | 0.0098 | 2.250 | 0.08% | 0.674 | 10.29 | 0.671 | 6.39 |
| 11/2/2015 | 11/2/2014 | 11/1/2015 | 247 | 0.3789 | 0.3738 | 0.0098 | 2.206 | 0.08% | 0.683 | 10.40 | 0.669 | 6.38 |
| 11/3/2015 | 11/3/2014 | 11/2/2015 | 248 | 0.3738 | 0.3687 | 0.0098 | 2.190 | 0.07% | 0.677 | 10.32 | 0.661 | 6.30 |
| 11/4/2015 | 11/4/2014 | 11/3/2015 | 248 | 0.3760 | 0.3709 | 0.0097 | 2.218 | 0.06% | 0.677 | 10.37 | 0.657 | 6.34 |
| 11/5/2015 | 11/5/2014 | 11/4/2015 | 248 | 0.3754 | 0.3703 | 0.0097 | 2.218 | 0.06% | 0.677 | 10.36 | 0.653 | 6.31 |
| 11/6/2015 | 11/6/2014 | 11/5/2015 | 248 | 0.3756 | 0.3705 | 0.0097 | 2.221 | 0.06% | 0.677 | 10.36 | 0.655 | 6.32 |
| 11/9/2015 | 11/9/2014 | 11/8/2015 | 247 | 0.3765 | 0.3714 | 0.0097 | 2.222 | 0.06% | 0.676 | 10.34 | 0.658 | 6.36 |
| 11/10/2015 | 11/10/2014 | 11/9/2015 | 248 | 0.3788 | 0.3737 | 0.0097 | 2.224 | 0.06% | 0.678 | 10.42 | 0.659 | 6.39 |
| 11/11/2015 | 11/11/2014 | 11/10/2015 | 248 | 0.3804 | 0.3753 | 0.0097 | 2.223 | 0.06% | 0.678 | 10.42 | 0.666 | 6.46 |
| 11/12/2015 | 11/12/2014 | 11/11/2015 | 248 | 0.3791 | 0.3741 | 0.0097 | 2.219 | 0.07% | 0.678 | 10.41 | 0.664 | 6.43 |
| 11/13/2015 | 11/13/2014 | 11/12/2015 | 248 | 0.3835 | 0.3784 | 0.0097 | 2.220 | 0.06% | 0.682 | 10.52 | 0.665 | 6.46 |
| 11/16/2015 | 11/16/2014 | 11/15/2015 | 247 | 0.3804 | 0.3753 | 0.0097 | 2.231 | 0.08% | 0.676 | 10.44 | 0.661 | 6.39 |
| 11/17/2015 | 11/17/2014 | 11/16/2015 | 248 | 0.3806 | 0.3756 | 0.0097 | 2.223 | 0.08% | 0.678 | 10.52 | 0.650 | 6.32 |
| 11/18/2015 | 11/18/2014 | 11/17/2015 | 248 | 0.3813 | 0.3762 | 0.0097 | 2.226 | 0.08% | 0.678 | 10.54 | 0.649 | 6.32 |
| 11/19/2015 | 11/19/2014 | 11/18/2015 | 248 | 0.3766 | 0.3715 | 0.0097 | 2.218 | 0.08% | 0.669 | 10.42 | 0.648 | 6.29 |
| 11/20/2015 | 11/20/2014 | 11/19/2015 | 248 | 0.3763 | 0.3712 | 0.0097 | 2.229 | 0.08% | 0.668 | 10.41 | 0.646 | 6.27 |
| 11/23/2015 | 11/23/2014 | 11/22/2015 | 247 | 0.3751 | 0.3699 | 0.0098 | 2.226 | 0.08% | 0.668 | 10.38 | 0.641 | 6.23 |
| 11/24/2015 | 11/24/2014 | 11/23/2015 | 248 | 0.3750 | 0.3699 | 0.0097 | 2.228 | 0.08% | 0.668 | 10.40 | 0.641 | 6.24 |
| 11/25/2015 | 11/25/2014 | 11/24/2015 | 248 | 0.3708 | 0.3657 | 0.0098 | 2.213 | 0.07% | 0.667 | 10.32 | 0.638 | 6.15 |
| 11/27/2015 | 11/27/2014 | 11/26/2015 | 247 | 0.3703 | 0.3651 | 0.0098 | 2.214 | 0.07% | 0.667 | 10.29 | 0.637 | 6.13 |
| 11/30/2015 | 11/30/2014 | 11/29/2015 | 247 | 0.3707 | 0.3656 | 0.0098 | 2.216 | 0.07% | 0.667 | 10.28 | 0.644 | 6.17 |
| 12/1/2015 | 12/1/2014 | 11/30/2015 | 248 | 0.3717 | 0.3666 | 0.0098 | 2.219 | 0.07% | 0.668 | 10.32 | 0.645 | 6.20 |
| 12/2/2015 | 12/2/2014 | 12/1/2015 | 248 | 0.3739 | 0.3687 | 0.0098 | 2.218 | 0.07% | 0.670 | 10.37 | 0.649 | 6.22 |
| 12/3/2015 | 12/3/2014 | 12/2/2015 | 248 | 0.3723 | 0.3671 | 0.0098 | 2.214 | 0.08% | 0.665 | 10.31 | 0.653 | 6.25 |
| 12/4/2015 | 12/4/2014 | 12/3/2015 | 248 | 0.3787 | 0.3737 | 0.0099 | 2.214 | 0.07% | 0.677 | 10.48 | 0.659 | 6.28 |
| 12/7/2015 | 12/7/2014 | 12/6/2015 | 247 | 0.3819 | 0.3769 | 0.0099 | 2.221 | 0.07% | 0.681 | 10.60 | 0.651 | 6.20 |
| 12/8/2015 | 12/8/2014 | 12/7/2015 | 248 | 0.3832 | 0.3782 | 0.0099 | 2.229 | 0.07% | 0.683 | 10.66 | 0.652 | 6.21 |
| 12/9/2015 | 12/9/2014 | 12/8/2015 | 248 | 0.3829 | 0.3779 | 0.0099 | 2.232 | 0.08% | 0.679 | 10.62 | 0.655 | 6.26 |
| 12/10/2015 | 12/10/2014 | 12/9/2015 | 248 | 0.3818 | 0.3767 | 0.0099 | 2.212 | 0.07% | 0.681 | 10.68 | 0.646 | 6.10 |
| 12/11/2015 | 12/11/2014 | 12/10/2015 | 248 | 0.3735 | 0.3684 | 0.0098 | 2.243 | 0.08% | 0.667 | 10.47 | 0.635 | 6.04 |
| 12/14/2015 | 12/14/2014 | 12/13/2015 | 247 | 0.3826 | 0.3776 | 0.0098 | 2.244 | 0.07% | 0.678 | 10.68 | 0.640 | 6.09 |
| 12/15/2015 | 12/15/2014 | 12/14/2015 | 248 | 0.3826 | 0.3776 | 0.0097 | 2.243 | 0.07% | 0.676 | 10.68 | 0.643 | 6.14 |
| 12/16/2015 | 12/16/2014 | 12/15/2015 | 248 | 0.3836 | 0.3786 | 0.0097 | 2.209 | 0.06% | 0.677 | 10.72 | 0.641 | 6.13 |
| 12/17/2015 | 12/17/2014 | 12/16/2015 | 248 | 0.3995 | 0.3946 | 0.0095 | 2.214 | 0.04% | 0.684 | 11.15 | 0.632 | 6.22 |
| 12/18/2015 | 12/18/2014 | 12/17/2015 | 248 | 0.4066 | 0.4018 | 0.0094 | 2.228 | 0.05% | 0.693 | 11.30 | 0.644 | 6.34 |

**Exhibit 11A**

## Healthcare Services Group, Inc.

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 12/21/2015 | 12/21/2014 | 12/20/2015 | 247 | 0.4112 | 0.4064 | 0.0095 | 2.213 | 0.05% | 0.715 | 11.53 | 0.631 | 6.12 |
| 12/22/2015 | 12/22/2014 | 12/21/2015 | 248 | 0.4123 | 0.4075 | 0.0095 | 2.226 | 0.05% | 0.717 | 11.59 | 0.630 | 6.12 |
| 12/23/2015 | 12/23/2014 | 12/22/2015 | 248 | 0.4092 | 0.4044 | 0.0095 | 2.231 | 0.05% | 0.715 | 11.58 | 0.620 | 5.96 |
| 12/24/2015 | 12/24/2014 | 12/23/2015 | 248 | 0.4084 | 0.4035 | 0.0095 | 2.230 | 0.04% | 0.712 | 11.57 | 0.618 | 5.94 |
| 12/28/2015 | 12/28/2014 | 12/27/2015 | 247 | 0.4066 | 0.4018 | 0.0095 | 2.228 | 0.04% | 0.710 | 11.52 | 0.614 | 5.87 |
| 12/29/2015 | 12/29/2014 | 12/28/2015 | 248 | 0.4050 | 0.4002 | 0.0095 | 2.223 | 0.05% | 0.710 | 11.52 | 0.610 | 5.85 |
| 12/30/2015 | 12/30/2014 | 12/29/2015 | 248 | 0.4076 | 0.4028 | 0.0095 | 2.227 | 0.05% | 0.711 | 11.58 | 0.612 | 5.88 |
| 12/31/2015 | 12/31/2014 | 12/30/2015 | 248 | 0.4073 | 0.4025 | 0.0095 | 2.204 | 0.04% | 0.716 | 11.58 | 0.617 | 5.85 |
| 1/4/2016 | 1/4/2015 | 1/3/2016 | 247 | 0.4083 | 0.4035 | 0.0096 | 2.204 | 0.04% | 0.716 | 11.56 | 0.621 | 5.89 |
| 1/5/2016 | 1/5/2015 | 1/4/2016 | 248 | 0.4127 | 0.4079 | 0.0096 | 2.193 | 0.04% | 0.723 | 11.72 | 0.621 | 5.89 |
| 1/6/2016 | 1/6/2015 | 1/5/2016 | 248 | 0.4070 | 0.4021 | 0.0096 | 2.181 | 0.05% | 0.721 | 11.52 | 0.633 | 5.95 |
| 1/7/2016 | 1/7/2015 | 1/6/2016 | 248 | 0.4109 | 0.4061 | 0.0096 | 2.213 | 0.04% | 0.727 | 11.65 | 0.628 | 5.93 |
| 1/8/2016 | 1/8/2015 | 1/7/2016 | 248 | 0.4221 | 0.4174 | 0.0097 | 2.192 | 0.04% | 0.747 | 12.02 | 0.626 | 5.88 |
| 1/11/2016 | 1/11/2015 | 1/10/2016 | 247 | 0.4190 | 0.4143 | 0.0097 | 2.206 | 0.04% | 0.746 | 11.90 | 0.627 | 5.86 |
| 1/12/2016 | 1/12/2015 | 1/11/2016 | 248 | 0.4162 | 0.4114 | 0.0099 | 2.149 | 0.06% | 0.747 | 11.73 | 0.658 | 6.09 |
| 1/13/2016 | 1/13/2015 | 1/12/2016 | 248 | 0.4160 | 0.4112 | 0.0099 | 2.185 | 0.06% | 0.745 | 11.71 | 0.660 | 6.12 |
| 1/14/2016 | 1/14/2015 | 1/13/2016 | 248 | 0.4265 | 0.4218 | 0.0099 | 2.185 | 0.05% | 0.757 | 12.05 | 0.655 | 6.08 |
| 1/15/2016 | 1/15/2015 | 1/14/2016 | 248 | 0.4336 | 0.4290 | 0.0099 | 2.185 | 0.05% | 0.765 | 12.24 | 0.660 | 6.14 |
| 1/19/2016 | 1/19/2015 | 1/18/2016 | 247 | 0.4338 | 0.4291 | 0.0099 | 2.184 | 0.05% | 0.764 | 12.24 | 0.651 | 6.09 |
| 1/20/2016 | 1/20/2015 | 1/19/2016 | 248 | 0.4272 | 0.4226 | 0.0099 | 2.160 | 0.04% | 0.764 | 12.17 | 0.630 | 5.89 |
| 1/21/2016 | 1/21/2015 | 1/20/2016 | 248 | 0.4274 | 0.4227 | 0.0099 | 2.178 | 0.05% | 0.762 | 12.17 | 0.631 | 5.90 |
| 1/22/2016 | 1/22/2015 | 1/21/2016 | 248 | 0.4257 | 0.4210 | 0.0100 | 2.159 | 0.04% | 0.759 | 12.07 | 0.642 | 6.00 |
| 1/25/2016 | 1/25/2015 | 1/24/2016 | 247 | 0.4291 | 0.4244 | 0.0100 | 2.188 | 0.04% | 0.764 | 12.15 | 0.642 | 5.97 |
| 1/26/2016 | 1/26/2015 | 1/25/2016 | 248 | 0.4323 | 0.4277 | 0.0100 | 2.197 | 0.04% | 0.767 | 12.28 | 0.643 | 5.98 |
| 1/27/2016 | 1/27/2015 | 1/26/2016 | 248 | 0.4372 | 0.4326 | 0.0100 | 2.192 | 0.04% | 0.775 | 12.42 | 0.648 | 6.02 |
| 1/28/2016 | 1/28/2015 | 1/27/2016 | 248 | 0.4357 | 0.4311 | 0.0100 | 2.184 | 0.05% | 0.773 | 12.37 | 0.649 | 6.02 |
| 1/29/2016 | 1/29/2015 | 1/28/2016 | 248 | 0.4283 | 0.4236 | 0.0101 | 2.153 | 0.05% | 0.776 | 12.27 | 0.617 | 5.74 |
| 2/1/2016 | 2/1/2015 | 1/31/2016 | 247 | 0.4311 | 0.4264 | 0.0101 | 2.188 | 0.05% | 0.775 | 12.34 | 0.610 | 5.71 |
| 2/2/2016 | 2/2/2015 | 2/1/2016 | 248 | 0.4309 | 0.4262 | 0.0101 | 2.170 | 0.04% | 0.776 | 12.32 | 0.621 | 5.81 |
| 2/3/2016 | 2/3/2015 | 2/2/2016 | 248 | 0.4200 | 0.4153 | 0.0102 | 2.169 | 0.05% | 0.761 | 12.04 | 0.613 | 5.70 |
| 2/4/2016 | 2/4/2015 | 2/3/2016 | 247 | 0.4289 | 0.4242 | 0.0102 | 2.167 | 0.05% | 0.769 | 12.18 | 0.637 | 5.92 |
| 2/5/2016 | 2/5/2015 | 2/4/2016 | 248 | 0.4268 | 0.4221 | 0.0102 | 2.196 | 0.05% | 0.768 | 12.16 | 0.633 | 5.88 |
| 2/8/2016 | 2/8/2015 | 2/7/2016 | 247 | 0.4339 | 0.4293 | 0.0101 | 2.220 | 0.03% | 0.771 | 12.33 | 0.618 | 5.91 |
| 2/9/2016 | 2/9/2015 | 2/8/2016 | 248 | 0.4287 | 0.4240 | 0.0101 | 2.203 | 0.04% | 0.762 | 12.21 | 0.619 | 5.90 |
| 2/10/2016 | 2/10/2015 | 2/9/2016 | 248 | 0.4272 | 0.4225 | 0.0101 | 2.190 | 0.05% | 0.761 | 12.16 | 0.621 | 5.90 |
| 2/11/2016 | 2/11/2015 | 2/10/2016 | 248 | 0.4295 | 0.4249 | 0.0101 | 2.212 | 0.05% | 0.768 | 12.26 | 0.612 | 5.84 |
| 2/12/2016 | 2/12/2015 | 2/11/2016 | 248 | 0.4279 | 0.4232 | 0.0101 | 2.208 | 0.06% | 0.764 | 12.23 | 0.610 | 5.81 |
| 2/16/2016 | 2/16/2015 | 2/15/2016 | 247 | 0.4280 | 0.4234 | 0.0101 | 2.217 | 0.06% | 0.760 | 12.22 | 0.607 | 5.78 |
| 2/17/2016 | 2/17/2015 | 2/16/2016 | 248 | 0.4345 | 0.4299 | 0.0101 | 2.218 | 0.06% | 0.766 | 12.41 | 0.603 | 5.86 |
| 2/18/2016 | 2/18/2015 | 2/17/2016 | 248 | 0.4277 | 0.4230 | 0.0102 | 2.189 | 0.05% | 0.747 | 12.05 | 0.635 | 6.14 |
| 2/19/2016 | 2/19/2015 | 2/18/2016 | 248 | 0.4262 | 0.4215 | 0.0102 | 2.237 | 0.06% | 0.744 | 11.96 | 0.662 | 6.23 |
| 2/22/2016 | 2/22/2015 | 2/21/2016 | 247 | 0.4254 | 0.4206 | 0.0103 | 2.260 | 0.06% | 0.745 | 11.94 | 0.655 | 6.16 |
| 2/23/2016 | 2/23/2015 | 2/22/2016 | 248 | 0.4264 | 0.4217 | 0.0102 | 2.262 | 0.06% | 0.745 | 12.02 | 0.649 | 6.14 |

# Exhibit 11A

## Healthcare Services Group, Inc.

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 2/24/2016 | 2/24/2015 | 2/23/2016 | 248 | 0.4267 | 0.4221 | 0.0102 | 2.268 | 0.06% | 0.744 | 12.04 | 0.645 | 6.11 |
| 2/25/2016 | 2/25/2015 | 2/24/2016 | 248 | 0.4268 | 0.4221 | 0.0102 | 2.270 | 0.06% | 0.744 | 12.04 | 0.646 | 6.12 |
| 2/26/2016 | 2/26/2015 | 2/25/2016 | 248 | 0.4246 | 0.4199 | 0.0103 | 2.262 | 0.06% | 0.747 | 12.07 | 0.627 | 5.92 |
| 2/29/2016 | 2/28/2015 | 2/28/2016 | 247 | 0.4240 | 0.4193 | 0.0103 | 2.251 | 0.06% | 0.747 | 12.04 | 0.631 | 5.89 |
| 3/1/2016 | 3/1/2015 | 2/29/2016 | 248 | 0.4244 | 0.4197 | 0.0103 | 2.253 | 0.06% | 0.748 | 12.09 | 0.629 | 5.88 |
| 3/2/2016 | 3/2/2015 | 3/1/2016 | 249 | 0.4260 | 0.4213 | 0.0103 | 2.256 | 0.06% | 0.742 | 12.14 | 0.628 | 5.93 |
| 3/3/2016 | 3/3/2015 | 3/2/2016 | 249 | 0.4310 | 0.4264 | 0.0102 | 2.264 | 0.05% | 0.742 | 12.17 | 0.655 | 6.19 |
| 3/4/2016 | 3/4/2015 | 3/3/2016 | 249 | 0.4303 | 0.4256 | 0.0102 | 2.269 | 0.06% | 0.742 | 12.16 | 0.649 | 6.16 |
| 3/7/2016 | 3/7/2015 | 3/6/2016 | 247 | 0.4254 | 0.4207 | 0.0103 | 2.261 | 0.07% | 0.737 | 12.01 | 0.639 | 6.03 |
| 3/8/2016 | 3/8/2015 | 3/7/2016 | 248 | 0.4218 | 0.4171 | 0.0103 | 2.258 | 0.07% | 0.737 | 11.98 | 0.629 | 5.94 |
| 3/9/2016 | 3/9/2015 | 3/8/2016 | 249 | 0.4164 | 0.4116 | 0.0103 | 2.275 | 0.07% | 0.732 | 11.90 | 0.619 | 5.83 |
| 3/10/2016 | 3/10/2015 | 3/9/2016 | 249 | 0.4126 | 0.4078 | 0.0103 | 2.307 | 0.06% | 0.728 | 11.86 | 0.594 | 5.66 |
| 3/11/2016 | 3/11/2015 | 3/10/2016 | 249 | 0.4108 | 0.4061 | 0.0103 | 2.307 | 0.06% | 0.727 | 11.78 | 0.592 | 5.72 |
| 3/14/2016 | 3/14/2015 | 3/13/2016 | 247 | 0.4079 | 0.4031 | 0.0103 | 2.319 | 0.05% | 0.719 | 11.66 | 0.589 | 5.66 |
| 3/15/2016 | 3/15/2015 | 3/14/2016 | 248 | 0.4072 | 0.4023 | 0.0103 | 2.312 | 0.04% | 0.720 | 11.67 | 0.588 | 5.66 |
| 3/16/2016 | 3/16/2015 | 3/15/2016 | 249 | 0.4066 | 0.4018 | 0.0103 | 2.307 | 0.04% | 0.720 | 11.69 | 0.586 | 5.65 |
| 3/17/2016 | 3/17/2015 | 3/16/2016 | 249 | 0.4078 | 0.4030 | 0.0103 | 2.307 | 0.04% | 0.725 | 11.74 | 0.581 | 5.61 |
| 3/18/2016 | 3/18/2015 | 3/17/2016 | 249 | 0.4077 | 0.4029 | 0.0103 | 2.304 | 0.04% | 0.726 | 11.78 | 0.577 | 5.54 |
| 3/21/2016 | 3/21/2015 | 3/20/2016 | 247 | 0.4149 | 0.4101 | 0.0102 | 2.286 | 0.03% | 0.734 | 11.98 | 0.561 | 5.43 |
| 3/22/2016 | 3/22/2015 | 3/21/2016 | 248 | 0.4152 | 0.4105 | 0.0102 | 2.286 | 0.03% | 0.734 | 11.99 | 0.567 | 5.51 |
| 3/23/2016 | 3/23/2015 | 3/22/2016 | 249 | 0.4154 | 0.4106 | 0.0102 | 2.284 | 0.02% | 0.734 | 12.01 | 0.568 | 5.53 |
| 3/24/2016 | 3/24/2015 | 3/23/2016 | 249 | 0.4173 | 0.4126 | 0.0101 | 2.304 | 0.03% | 0.731 | 12.06 | 0.565 | 5.54 |
| 3/28/2016 | 3/28/2015 | 3/27/2016 | 246 | 0.4124 | 0.4076 | 0.0101 | 2.290 | 0.04% | 0.723 | 11.86 | 0.561 | 5.47 |
| 3/29/2016 | 3/29/2015 | 3/28/2016 | 247 | 0.4128 | 0.4080 | 0.0101 | 2.284 | 0.05% | 0.724 | 11.86 | 0.568 | 5.55 |
| 3/30/2016 | 3/30/2015 | 3/29/2016 | 248 | 0.4195 | 0.4147 | 0.0101 | 2.261 | 0.05% | 0.731 | 11.97 | 0.590 | 5.80 |
| 3/31/2016 | 3/31/2015 | 3/30/2016 | 248 | 0.4267 | 0.4220 | 0.0100 | 2.300 | 0.07% | 0.744 | 12.29 | 0.564 | 5.58 |
| 4/1/2016 | 4/1/2015 | 3/31/2016 | 248 | 0.4263 | 0.4216 | 0.0100 | 2.298 | 0.07% | 0.745 | 12.28 | 0.564 | 5.59 |
| 4/4/2016 | 4/4/2015 | 4/3/2016 | 247 | 0.4287 | 0.4240 | 0.0100 | 2.298 | 0.07% | 0.748 | 12.30 | 0.573 | 5.63 |
| 4/5/2016 | 4/5/2015 | 4/4/2016 | 248 | 0.4299 | 0.4253 | 0.0100 | 2.304 | 0.07% | 0.749 | 12.34 | 0.575 | 5.69 |
| 4/6/2016 | 4/6/2015 | 4/5/2016 | 249 | 0.4317 | 0.4271 | 0.0100 | 2.302 | 0.07% | 0.751 | 12.42 | 0.576 | 5.71 |
| 4/7/2016 | 4/7/2015 | 4/6/2016 | 249 | 0.4339 | 0.4293 | 0.0100 | 2.293 | 0.07% | 0.754 | 12.49 | 0.576 | 5.71 |
| 4/8/2016 | 4/8/2015 | 4/7/2016 | 249 | 0.4353 | 0.4307 | 0.0099 | 2.284 | 0.08% | 0.752 | 12.58 | 0.561 | 5.59 |
| 4/11/2016 | 4/11/2015 | 4/10/2016 | 247 | 0.4368 | 0.4322 | 0.0099 | 2.282 | 0.08% | 0.754 | 12.63 | 0.549 | 5.44 |
| 4/12/2016 | 4/12/2015 | 4/11/2016 | 248 | 0.4372 | 0.4326 | 0.0099 | 2.281 | 0.08% | 0.754 | 12.67 | 0.549 | 5.47 |
| 4/13/2016 | 4/13/2015 | 4/12/2016 | 249 | 0.4375 | 0.4329 | 0.0099 | 2.281 | 0.08% | 0.754 | 12.71 | 0.547 | 5.47 |
| 4/14/2016 | 4/14/2015 | 4/13/2016 | 248 | 0.4378 | 0.4333 | 0.0099 | 2.283 | 0.08% | 0.754 | 12.69 | 0.547 | 5.46 |
| 4/15/2016 | 4/15/2015 | 4/14/2016 | 248 | 0.4373 | 0.4327 | 0.0099 | 2.270 | 0.08% | 0.754 | 12.68 | 0.545 | 5.43 |
| 4/18/2016 | 4/18/2015 | 4/17/2016 | 247 | 0.4358 | 0.4312 | 0.0098 | 2.280 | 0.09% | 0.750 | 12.63 | 0.538 | 5.39 |
| 4/19/2016 | 4/19/2015 | 4/18/2016 | 248 | 0.4355 | 0.4309 | 0.0098 | 2.279 | 0.09% | 0.749 | 12.64 | 0.538 | 5.40 |
| 4/20/2016 | 4/20/2015 | 4/19/2016 | 249 | 0.4355 | 0.4309 | 0.0098 | 2.280 | 0.09% | 0.749 | 12.67 | 0.538 | 5.41 |
| 4/21/2016 | 4/21/2015 | 4/20/2016 | 249 | 0.4335 | 0.4289 | 0.0098 | 2.289 | 0.08% | 0.744 | 12.59 | 0.539 | 5.45 |
| 4/22/2016 | 4/22/2015 | 4/21/2016 | 249 | 0.4361 | 0.4316 | 0.0098 | 2.278 | 0.07% | 0.748 | 12.64 | 0.546 | 5.51 |
| 4/25/2016 | 4/25/2015 | 4/24/2016 | 247 | 0.4456 | 0.4411 | 0.0096 | 2.262 | 0.07% | 0.750 | 12.88 | 0.533 | 5.49 |

# Exhibit 11A

## Healthcare Services Group, Inc.

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 4/26/2016 | 4/26/2015 | 4/25/2016 | 248 | 0.4458 | 0.4413 | 0.0096 | 2.262 | 0.07% | 0.750 | 12.91 | 0.533 | 5.51 |
| 4/27/2016 | 4/27/2015 | 4/26/2016 | 249 | 0.4466 | 0.4421 | 0.0096 | 2.261 | 0.08% | 0.750 | 12.94 | 0.537 | 5.57 |
| 4/28/2016 | 4/28/2015 | 4/27/2016 | 249 | 0.4465 | 0.4420 | 0.0096 | 2.258 | 0.08% | 0.750 | 12.93 | 0.539 | 5.59 |
| 4/29/2016 | 4/29/2015 | 4/28/2016 | 249 | 0.4433 | 0.4387 | 0.0096 | 2.211 | 0.09% | 0.746 | 12.83 | 0.540 | 5.58 |
| 5/2/2016 | 5/2/2015 | 5/1/2016 | 247 | 0.4481 | 0.4435 | 0.0094 | 2.279 | 0.11% | 0.744 | 13.06 | 0.501 | 5.24 |
| 5/3/2016 | 5/3/2015 | 5/2/2016 | 248 | 0.4482 | 0.4437 | 0.0094 | 2.282 | 0.11% | 0.744 | 13.10 | 0.500 | 5.24 |
| 5/4/2016 | 5/4/2015 | 5/3/2016 | 249 | 0.4496 | 0.4451 | 0.0094 | 2.282 | 0.11% | 0.745 | 13.16 | 0.500 | 5.26 |
| 5/5/2016 | 5/5/2015 | 5/4/2016 | 249 | 0.4478 | 0.4433 | 0.0094 | 2.284 | 0.11% | 0.745 | 13.16 | 0.484 | 5.14 |
| 5/6/2016 | 5/6/2015 | 5/5/2016 | 249 | 0.4450 | 0.4405 | 0.0094 | 2.292 | 0.11% | 0.744 | 13.09 | 0.477 | 5.08 |
| 5/9/2016 | 5/9/2015 | 5/8/2016 | 247 | 0.4491 | 0.4446 | 0.0093 | 2.271 | 0.11% | 0.748 | 13.19 | 0.468 | 5.01 |
| 5/10/2016 | 5/10/2015 | 5/9/2016 | 248 | 0.4490 | 0.4445 | 0.0093 | 2.283 | 0.11% | 0.748 | 13.21 | 0.468 | 5.02 |
| 5/11/2016 | 5/11/2015 | 5/10/2016 | 249 | 0.4493 | 0.4448 | 0.0093 | 2.284 | 0.11% | 0.746 | 13.24 | 0.469 | 5.05 |
| 5/12/2016 | 5/12/2015 | 5/11/2016 | 249 | 0.4508 | 0.4464 | 0.0093 | 2.284 | 0.11% | 0.748 | 13.28 | 0.470 | 5.07 |
| 5/13/2016 | 5/13/2015 | 5/12/2016 | 249 | 0.4509 | 0.4465 | 0.0093 | 2.285 | 0.11% | 0.747 | 13.27 | 0.471 | 5.09 |
| 5/16/2016 | 5/16/2015 | 5/15/2016 | 247 | 0.4479 | 0.4433 | 0.0094 | 2.279 | 0.11% | 0.744 | 13.12 | 0.477 | 5.09 |
| 5/17/2016 | 5/17/2015 | 5/16/2016 | 248 | 0.4482 | 0.4437 | 0.0094 | 2.272 | 0.11% | 0.745 | 13.18 | 0.471 | 5.04 |
| 5/18/2016 | 5/18/2015 | 5/17/2016 | 249 | 0.4512 | 0.4467 | 0.0094 | 2.271 | 0.11% | 0.751 | 13.26 | 0.480 | 5.14 |
| 5/19/2016 | 5/19/2015 | 5/18/2016 | 249 | 0.4501 | 0.4457 | 0.0094 | 2.280 | 0.11% | 0.751 | 13.24 | 0.478 | 5.10 |
| 5/20/2016 | 5/20/2015 | 5/19/2016 | 249 | 0.4507 | 0.4462 | 0.0094 | 2.290 | 0.11% | 0.752 | 13.26 | 0.478 | 5.11 |
| 5/23/2016 | 5/23/2015 | 5/22/2016 | 247 | 0.4497 | 0.4452 | 0.0094 | 2.287 | 0.11% | 0.750 | 13.18 | 0.478 | 5.06 |
| 5/24/2016 | 5/24/2015 | 5/23/2016 | 248 | 0.4491 | 0.4446 | 0.0094 | 2.292 | 0.11% | 0.750 | 13.19 | 0.477 | 5.06 |
| 5/25/2016 | 5/25/2015 | 5/24/2016 | 249 | 0.4567 | 0.4523 | 0.0094 | 2.271 | 0.12% | 0.760 | 13.38 | 0.494 | 5.26 |
| 5/26/2016 | 5/26/2015 | 5/25/2016 | 250 | 0.4567 | 0.4523 | 0.0094 | 2.279 | 0.12% | 0.759 | 13.41 | 0.493 | 5.28 |
| 5/27/2016 | 5/27/2015 | 5/26/2016 | 250 | 0.4554 | 0.4510 | 0.0094 | 2.276 | 0.12% | 0.759 | 13.37 | 0.492 | 5.27 |
| 5/31/2016 | 5/31/2015 | 5/30/2016 | 248 | 0.4546 | 0.4501 | 0.0094 | 2.271 | 0.12% | 0.755 | 13.28 | 0.492 | 5.27 |
| 6/1/2016 | 6/1/2015 | 5/31/2016 | 249 | 0.4545 | 0.4501 | 0.0094 | 2.271 | 0.12% | 0.755 | 13.31 | 0.491 | 5.27 |
| 6/2/2016 | 6/2/2015 | 6/1/2016 | 249 | 0.4550 | 0.4506 | 0.0094 | 2.274 | 0.12% | 0.755 | 13.32 | 0.491 | 5.30 |
| 6/3/2016 | 6/3/2015 | 6/2/2016 | 249 | 0.4554 | 0.4510 | 0.0094 | 2.270 | 0.12% | 0.755 | 13.32 | 0.492 | 5.31 |
| 6/6/2016 | 6/6/2015 | 6/5/2016 | 247 | 0.4566 | 0.4522 | 0.0094 | 2.289 | 0.10% | 0.757 | 13.33 | 0.485 | 5.22 |
| 6/7/2016 | 6/7/2015 | 6/6/2016 | 248 | 0.4555 | 0.4510 | 0.0094 | 2.284 | 0.10% | 0.756 | 13.33 | 0.483 | 5.21 |
| 6/8/2016 | 6/8/2015 | 6/7/2016 | 249 | 0.4554 | 0.4510 | 0.0094 | 2.286 | 0.10% | 0.756 | 13.36 | 0.483 | 5.22 |
| 6/9/2016 | 6/9/2015 | 6/8/2016 | 249 | 0.4568 | 0.4524 | 0.0094 | 2.272 | 0.10% | 0.759 | 13.41 | 0.482 | 5.21 |
| 6/10/2016 | 6/10/2015 | 6/9/2016 | 249 | 0.4594 | 0.4550 | 0.0093 | 2.258 | 0.11% | 0.759 | 13.45 | 0.488 | 5.30 |
| 6/13/2016 | 6/13/2015 | 6/12/2016 | 247 | 0.4598 | 0.4554 | 0.0093 | 2.274 | 0.10% | 0.757 | 13.39 | 0.491 | 5.33 |
| 6/14/2016 | 6/14/2015 | 6/13/2016 | 248 | 0.4597 | 0.4553 | 0.0093 | 2.278 | 0.10% | 0.757 | 13.42 | 0.488 | 5.32 |
| 6/15/2016 | 6/15/2015 | 6/14/2016 | 249 | 0.4589 | 0.4545 | 0.0093 | 2.273 | 0.10% | 0.756 | 13.43 | 0.488 | 5.33 |
| 6/16/2016 | 6/16/2015 | 6/15/2016 | 249 | 0.4613 | 0.4569 | 0.0093 | 2.287 | 0.09% | 0.758 | 13.48 | 0.492 | 5.38 |
| 6/17/2016 | 6/17/2015 | 6/16/2016 | 249 | 0.4600 | 0.4557 | 0.0093 | 2.290 | 0.09% | 0.757 | 13.46 | 0.489 | 5.34 |
| 6/20/2016 | 6/20/2015 | 6/19/2016 | 247 | 0.4595 | 0.4551 | 0.0093 | 2.294 | 0.09% | 0.758 | 13.41 | 0.484 | 5.26 |
| 6/21/2016 | 6/21/2015 | 6/20/2016 | 248 | 0.4607 | 0.4563 | 0.0093 | 2.294 | 0.09% | 0.760 | 13.46 | 0.486 | 5.30 |
| 6/22/2016 | 6/22/2015 | 6/21/2016 | 249 | 0.4608 | 0.4564 | 0.0093 | 2.294 | 0.09% | 0.759 | 13.49 | 0.486 | 5.31 |
| 6/23/2016 | 6/23/2015 | 6/22/2016 | 249 | 0.4606 | 0.4562 | 0.0093 | 2.293 | 0.08% | 0.760 | 13.48 | 0.488 | 5.32 |
| 6/24/2016 | 6/24/2015 | 6/23/2016 | 249 | 0.4618 | 0.4574 | 0.0093 | 2.294 | 0.08% | 0.759 | 13.52 | 0.488 | 5.32 |

**Exhibit 11A**

## Healthcare Services Group, Inc.

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 6/27/2016 | 6/27/2015 | 6/26/2016 | 247 | 0.4490 | 0.4445 | 0.0094 | 2.275 | 0.09% | 0.728 | 13.05 | 0.499 | 5.35 |
| 6/28/2016 | 6/28/2015 | 6/27/2016 | 248 | 0.4496 | 0.4451 | 0.0094 | 2.291 | 0.09% | 0.725 | 13.08 | 0.500 | 5.38 |
| 6/29/2016 | 6/29/2015 | 6/28/2016 | 249 | 0.4457 | 0.4412 | 0.0094 | 2.286 | 0.09% | 0.714 | 12.93 | 0.513 | 5.53 |
| 6/30/2016 | 6/30/2015 | 6/29/2016 | 249 | 0.4451 | 0.4406 | 0.0094 | 2.296 | 0.09% | 0.713 | 12.90 | 0.512 | 5.56 |
| 7/1/2016 | 7/1/2015 | 6/30/2016 | 249 | 0.4500 | 0.4456 | 0.0095 | 2.283 | 0.10% | 0.720 | 13.02 | 0.520 | 5.63 |
| 7/5/2016 | 7/5/2015 | 7/4/2016 | 248 | 0.4523 | 0.4479 | 0.0095 | 2.295 | 0.10% | 0.722 | 13.05 | 0.522 | 5.66 |
| 7/6/2016 | 7/6/2015 | 7/5/2016 | 249 | 0.4520 | 0.4476 | 0.0095 | 2.294 | 0.10% | 0.721 | 13.07 | 0.521 | 5.66 |
| 7/7/2016 | 7/7/2015 | 7/6/2016 | 249 | 0.4481 | 0.4436 | 0.0095 | 2.288 | 0.10% | 0.717 | 12.94 | 0.526 | 5.69 |
| 7/8/2016 | 7/8/2015 | 7/7/2016 | 249 | 0.4481 | 0.4436 | 0.0095 | 2.280 | 0.10% | 0.719 | 12.96 | 0.523 | 5.64 |
| 7/11/2016 | 7/11/2015 | 7/10/2016 | 247 | 0.4516 | 0.4471 | 0.0095 | 2.277 | 0.10% | 0.729 | 13.05 | 0.517 | 5.54 |
| 7/12/2016 | 7/12/2015 | 7/11/2016 | 248 | 0.4511 | 0.4466 | 0.0095 | 2.270 | 0.10% | 0.730 | 13.06 | 0.518 | 5.54 |
| 7/13/2016 | 7/13/2015 | 7/12/2016 | 249 | 0.4515 | 0.4470 | 0.0095 | 2.274 | 0.10% | 0.730 | 13.10 | 0.518 | 5.55 |
| 7/14/2016 | 7/14/2015 | 7/13/2016 | 248 | 0.4501 | 0.4456 | 0.0095 | 2.267 | 0.10% | 0.727 | 13.02 | 0.520 | 5.56 |
| 7/15/2016 | 7/15/2015 | 7/14/2016 | 248 | 0.4474 | 0.4429 | 0.0096 | 2.177 | 0.09% | 0.724 | 12.88 | 0.534 | 5.69 |
| 7/18/2016 | 7/18/2015 | 7/17/2016 | 247 | 0.4538 | 0.4493 | 0.0093 | 2.227 | 0.09% | 0.715 | 13.06 | 0.518 | 5.67 |
| 7/19/2016 | 7/19/2015 | 7/18/2016 | 248 | 0.4497 | 0.4452 | 0.0094 | 2.223 | 0.08% | 0.714 | 12.96 | 0.522 | 5.68 |
| 7/20/2016 | 7/20/2015 | 7/19/2016 | 249 | 0.4497 | 0.4452 | 0.0094 | 2.239 | 0.08% | 0.714 | 12.98 | 0.522 | 5.70 |
| 7/21/2016 | 7/21/2015 | 7/20/2016 | 249 | 0.4503 | 0.4458 | 0.0094 | 2.239 | 0.09% | 0.715 | 13.01 | 0.522 | 5.69 |
| 7/22/2016 | 7/22/2015 | 7/21/2016 | 249 | 0.4504 | 0.4460 | 0.0094 | 2.235 | 0.08% | 0.715 | 13.01 | 0.522 | 5.69 |
| 7/25/2016 | 7/25/2015 | 7/24/2016 | 247 | 0.4617 | 0.4573 | 0.0092 | 2.223 | 0.08% | 0.720 | 13.25 | 0.527 | 5.80 |
| 7/26/2016 | 7/26/2015 | 7/25/2016 | 248 | 0.4604 | 0.4560 | 0.0092 | 2.219 | 0.08% | 0.720 | 13.25 | 0.524 | 5.78 |
| 7/27/2016 | 7/27/2015 | 7/26/2016 | 249 | 0.4603 | 0.4559 | 0.0092 | 2.224 | 0.08% | 0.720 | 13.28 | 0.523 | 5.79 |
| 7/28/2016 | 7/28/2015 | 7/27/2016 | 249 | 0.4635 | 0.4591 | 0.0092 | 2.208 | 0.08% | 0.722 | 13.36 | 0.526 | 5.84 |
| 7/29/2016 | 7/29/2015 | 7/28/2016 | 249 | 0.4677 | 0.4634 | 0.0091 | 2.196 | 0.08% | 0.727 | 13.46 | 0.528 | 5.90 |
| 8/1/2016 | 8/1/2015 | 7/31/2016 | 247 | 0.4704 | 0.4661 | 0.0091 | 2.191 | 0.08% | 0.723 | 13.44 | 0.537 | 6.00 |
| 8/2/2016 | 8/2/2015 | 8/1/2016 | 248 | 0.4704 | 0.4661 | 0.0091 | 2.192 | 0.08% | 0.723 | 13.47 | 0.536 | 6.02 |
| 8/3/2016 | 8/3/2015 | 8/2/2016 | 249 | 0.4717 | 0.4674 | 0.0091 | 2.191 | 0.07% | 0.724 | 13.53 | 0.537 | 6.06 |
| 8/4/2016 | 8/4/2015 | 8/3/2016 | 249 | 0.4717 | 0.4674 | 0.0091 | 2.188 | 0.07% | 0.725 | 13.53 | 0.537 | 6.05 |
| 8/5/2016 | 8/5/2015 | 8/4/2016 | 249 | 0.4697 | 0.4654 | 0.0091 | 2.183 | 0.07% | 0.725 | 13.51 | 0.525 | 5.95 |
| 8/8/2016 | 8/8/2015 | 8/7/2016 | 247 | 0.4707 | 0.4663 | 0.0091 | 2.177 | 0.07% | 0.726 | 13.49 | 0.523 | 5.92 |
| 8/9/2016 | 8/9/2015 | 8/8/2016 | 248 | 0.4711 | 0.4668 | 0.0091 | 2.180 | 0.07% | 0.727 | 13.52 | 0.524 | 5.96 |
| 8/10/2016 | 8/10/2015 | 8/9/2016 | 249 | 0.4711 | 0.4668 | 0.0091 | 2.180 | 0.07% | 0.727 | 13.54 | 0.524 | 5.98 |
| 8/11/2016 | 8/11/2015 | 8/10/2016 | 249 | 0.4719 | 0.4676 | 0.0091 | 2.179 | 0.08% | 0.732 | 13.63 | 0.514 | 5.85 |
| 8/12/2016 | 8/12/2015 | 8/11/2016 | 249 | 0.4724 | 0.4682 | 0.0091 | 2.146 | 0.08% | 0.734 | 13.65 | 0.512 | 5.82 |
| 8/15/2016 | 8/15/2015 | 8/14/2016 | 247 | 0.4783 | 0.4740 | 0.0090 | 2.165 | 0.08% | 0.734 | 13.80 | 0.503 | 5.78 |
| 8/16/2016 | 8/16/2015 | 8/15/2016 | 248 | 0.4784 | 0.4741 | 0.0089 | 2.168 | 0.08% | 0.734 | 13.83 | 0.502 | 5.79 |
| 8/17/2016 | 8/17/2015 | 8/16/2016 | 249 | 0.4790 | 0.4748 | 0.0089 | 2.167 | 0.08% | 0.735 | 13.87 | 0.503 | 5.81 |
| 8/18/2016 | 8/18/2015 | 8/17/2016 | 249 | 0.4807 | 0.4765 | 0.0089 | 2.172 | 0.08% | 0.735 | 13.90 | 0.508 | 5.87 |
| 8/19/2016 | 8/19/2015 | 8/18/2016 | 249 | 0.4712 | 0.4669 | 0.0090 | 2.165 | 0.08% | 0.735 | 13.78 | 0.451 | 5.42 |
| 8/22/2016 | 8/22/2015 | 8/21/2016 | 247 | 0.4721 | 0.4678 | 0.0090 | 2.184 | 0.07% | 0.756 | 13.77 | 0.446 | 5.35 |
| 8/23/2016 | 8/23/2015 | 8/22/2016 | 248 | 0.4722 | 0.4679 | 0.0090 | 2.183 | 0.08% | 0.755 | 13.79 | 0.447 | 5.38 |
| 8/24/2016 | 8/24/2015 | 8/23/2016 | 249 | 0.4721 | 0.4678 | 0.0090 | 2.180 | 0.08% | 0.756 | 13.82 | 0.448 | 5.40 |
| 8/25/2016 | 8/25/2015 | 8/24/2016 | 249 | 0.4605 | 0.4561 | 0.0090 | 2.177 | 0.08% | 0.759 | 13.45 | 0.446 | 5.38 |

**Exhibit 11A**

## Healthcare Services Group, Inc.

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 8/26/2016 | 8/26/2015 | 8/25/2016 | 249 | 0.4613 | 0.4569 | 0.0090 | 2.172 | 0.08% | 0.762 | 13.48 | 0.447 | 5.39 |
| 8/29/2016 | 8/29/2015 | 8/28/2016 | 247 | 0.4618 | 0.4573 | 0.0090 | 2.180 | 0.09% | 0.795 | 13.50 | 0.433 | 5.21 |
| 8/30/2016 | 8/30/2015 | 8/29/2016 | 248 | 0.4620 | 0.4576 | 0.0089 | 2.180 | 0.09% | 0.796 | 13.54 | 0.432 | 5.21 |
| 8/31/2016 | 8/31/2015 | 8/30/2016 | 249 | 0.4613 | 0.4570 | 0.0089 | 2.176 | 0.09% | 0.795 | 13.54 | 0.433 | 5.22 |
| 9/1/2016 | 9/1/2015 | 8/31/2016 | 249 | 0.4637 | 0.4593 | 0.0089 | 2.180 | 0.09% | 0.799 | 13.61 | 0.433 | 5.23 |
| 9/2/2016 | 9/2/2015 | 9/1/2016 | 249 | 0.4549 | 0.4505 | 0.0089 | 2.177 | 0.09% | 0.798 | 13.34 | 0.433 | 5.24 |
| 9/6/2016 | 9/6/2015 | 9/5/2016 | 247 | 0.4582 | 0.4538 | 0.0089 | 2.180 | 0.09% | 0.811 | 13.34 | 0.442 | 5.33 |
| 9/7/2016 | 9/7/2015 | 9/6/2016 | 248 | 0.4581 | 0.4537 | 0.0089 | 2.186 | 0.09% | 0.810 | 13.36 | 0.442 | 5.34 |
| 9/8/2016 | 9/8/2015 | 9/7/2016 | 249 | 0.4136 | 0.4089 | 0.0098 | 1.975 | 0.07% | 0.812 | 12.22 | 0.447 | 4.93 |
| 9/9/2016 | 9/9/2015 | 9/8/2016 | 249 | 0.4067 | 0.4019 | 0.0098 | 2.128 | 0.07% | 0.809 | 12.01 | 0.448 | 4.94 |
| 9/12/2016 | 9/12/2015 | 9/11/2016 | 247 | 0.4274 | 0.4227 | 0.0097 | 2.123 | 0.05% | 0.840 | 12.62 | 0.433 | 4.77 |
| 9/13/2016 | 9/13/2015 | 9/12/2016 | 248 | 0.4285 | 0.4238 | 0.0097 | 2.127 | 0.05% | 0.837 | 12.68 | 0.434 | 4.79 |
| 9/14/2016 | 9/14/2015 | 9/13/2016 | 249 | 0.4303 | 0.4257 | 0.0097 | 2.127 | 0.05% | 0.837 | 12.76 | 0.434 | 4.80 |
| 9/15/2016 | 9/15/2015 | 9/14/2016 | 249 | 0.4290 | 0.4244 | 0.0097 | 2.120 | 0.06% | 0.835 | 12.72 | 0.433 | 4.80 |
| 9/16/2016 | 9/16/2015 | 9/15/2016 | 249 | 0.4258 | 0.4211 | 0.0097 | 2.128 | 0.06% | 0.829 | 12.63 | 0.432 | 4.79 |
| 9/19/2016 | 9/19/2015 | 9/18/2016 | 247 | 0.4201 | 0.4153 | 0.0097 | 2.130 | 0.06% | 0.822 | 12.39 | 0.435 | 4.81 |
| 9/20/2016 | 9/20/2015 | 9/19/2016 | 248 | 0.4197 | 0.4150 | 0.0097 | 2.129 | 0.06% | 0.822 | 12.41 | 0.435 | 4.81 |
| 9/21/2016 | 9/21/2015 | 9/20/2016 | 249 | 0.4202 | 0.4155 | 0.0097 | 2.130 | 0.06% | 0.822 | 12.44 | 0.437 | 4.86 |
| 9/22/2016 | 9/22/2015 | 9/21/2016 | 249 | 0.4218 | 0.4171 | 0.0097 | 2.129 | 0.06% | 0.825 | 12.49 | 0.435 | 4.84 |
| 9/23/2016 | 9/23/2015 | 9/22/2016 | 249 | 0.4232 | 0.4185 | 0.0097 | 2.109 | 0.07% | 0.830 | 12.51 | 0.440 | 4.90 |
| 9/26/2016 | 9/26/2015 | 9/25/2016 | 247 | 0.4285 | 0.4239 | 0.0095 | 2.066 | 0.06% | 0.827 | 12.67 | 0.420 | 4.75 |
| 9/27/2016 | 9/27/2015 | 9/26/2016 | 248 | 0.4298 | 0.4252 | 0.0095 | 2.073 | 0.06% | 0.829 | 12.73 | 0.419 | 4.75 |
| 9/28/2016 | 9/28/2015 | 9/27/2016 | 249 | 0.4297 | 0.4251 | 0.0095 | 2.072 | 0.06% | 0.827 | 12.74 | 0.422 | 4.81 |
| 9/29/2016 | 9/29/2015 | 9/28/2016 | 249 | 0.4205 | 0.4158 | 0.0095 | 2.068 | 0.06% | 0.822 | 12.47 | 0.425 | 4.80 |
| 9/30/2016 | 9/30/2015 | 9/29/2016 | 249 | 0.4183 | 0.4136 | 0.0095 | 2.053 | 0.07% | 0.818 | 12.44 | 0.418 | 4.70 |
| 10/3/2016 | 10/3/2015 | 10/2/2016 | 247 | 0.4140 | 0.4092 | 0.0095 | 2.051 | 0.07% | 0.816 | 12.25 | 0.422 | 4.72 |
| 10/4/2016 | 10/4/2015 | 10/3/2016 | 248 | 0.4138 | 0.4090 | 0.0095 | 2.051 | 0.07% | 0.815 | 12.27 | 0.422 | 4.74 |
| 10/5/2016 | 10/5/2015 | 10/4/2016 | 249 | 0.4138 | 0.4090 | 0.0095 | 2.050 | 0.07% | 0.815 | 12.29 | 0.422 | 4.75 |
| 10/6/2016 | 10/6/2015 | 10/5/2016 | 249 | 0.4061 | 0.4013 | 0.0095 | 2.053 | 0.07% | 0.807 | 12.08 | 0.420 | 4.72 |
| 10/7/2016 | 10/7/2015 | 10/6/2016 | 249 | 0.4053 | 0.4005 | 0.0095 | 2.049 | 0.07% | 0.806 | 12.06 | 0.419 | 4.70 |
| 10/10/2016 | 10/10/2015 | 10/9/2016 | 247 | 0.4007 | 0.3958 | 0.0095 | 2.061 | 0.06% | 0.798 | 11.90 | 0.415 | 4.65 |
| 10/11/2016 | 10/11/2015 | 10/10/2016 | 248 | 0.4011 | 0.3962 | 0.0095 | 2.062 | 0.06% | 0.798 | 11.93 | 0.415 | 4.66 |
| 10/12/2016 | 10/12/2015 | 10/11/2016 | 249 | 0.4025 | 0.3976 | 0.0095 | 2.062 | 0.06% | 0.797 | 11.99 | 0.415 | 4.67 |
| 10/13/2016 | 10/13/2015 | 10/12/2016 | 248 | 0.4026 | 0.3978 | 0.0095 | 2.055 | 0.06% | 0.797 | 11.97 | 0.417 | 4.67 |
| 10/14/2016 | 10/14/2015 | 10/13/2016 | 248 | 0.3946 | 0.3897 | 0.0095 | 2.051 | 0.08% | 0.788 | 11.77 | 0.414 | 4.61 |
| 10/17/2016 | 10/17/2015 | 10/16/2016 | 247 | 0.3919 | 0.3869 | 0.0096 | 2.090 | 0.07% | 0.789 | 11.66 | 0.416 | 4.61 |
| 10/18/2016 | 10/18/2015 | 10/17/2016 | 248 | 0.3919 | 0.3869 | 0.0095 | 2.103 | 0.07% | 0.789 | 11.68 | 0.416 | 4.64 |
| 10/19/2016 | 10/19/2015 | 10/18/2016 | 249 | 0.3902 | 0.3853 | 0.0095 | 2.100 | 0.07% | 0.786 | 11.66 | 0.416 | 4.64 |
| 10/20/2016 | 10/20/2015 | 10/19/2016 | 249 | 0.3904 | 0.3854 | 0.0095 | 2.101 | 0.06% | 0.785 | 11.65 | 0.414 | 4.66 |
| 10/21/2016 | 10/21/2015 | 10/20/2016 | 249 | 0.3903 | 0.3854 | 0.0095 | 2.097 | 0.06% | 0.786 | 11.64 | 0.416 | 4.69 |
| 10/24/2016 | 10/24/2015 | 10/23/2016 | 247 | 0.3844 | 0.3794 | 0.0094 | 2.116 | 0.05% | 0.763 | 11.32 | 0.459 | 4.93 |
| 10/25/2016 | 10/25/2015 | 10/24/2016 | 248 | 0.3849 | 0.3799 | 0.0094 | 2.119 | 0.05% | 0.764 | 11.35 | 0.459 | 4.94 |
| 10/26/2016 | 10/26/2015 | 10/25/2016 | 249 | 0.3837 | 0.3787 | 0.0094 | 2.119 | 0.05% | 0.765 | 11.37 | 0.450 | 4.88 |

**Exhibit 11A**

## Healthcare Services Group, Inc.

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 10/27/2016 | 10/27/2015 | 10/26/2016 | 249 | 0.3844 | 0.3794 | 0.0094 | 2.124 | 0.04% | 0.765 | 11.39 | 0.449 | 4.88 |
| 10/28/2016 | 10/28/2015 | 10/27/2016 | 249 | 0.3838 | 0.3788 | 0.0094 | 2.115 | 0.05% | 0.765 | 11.38 | 0.450 | 4.88 |
| 10/31/2016 | 10/31/2015 | 10/30/2016 | 247 | 0.3807 | 0.3756 | 0.0094 | 2.126 | 0.06% | 0.751 | 11.20 | 0.452 | 4.95 |
| 11/1/2016 | 11/1/2015 | 10/31/2016 | 248 | 0.3794 | 0.3743 | 0.0093 | 2.131 | 0.06% | 0.751 | 11.22 | 0.443 | 4.90 |
| 11/2/2016 | 11/2/2015 | 11/1/2016 | 249 | 0.3782 | 0.3731 | 0.0096 | 2.039 | 0.04% | 0.766 | 11.12 | 0.474 | 5.10 |
| 11/3/2016 | 11/3/2015 | 11/2/2016 | 249 | 0.3834 | 0.3783 | 0.0096 | 2.109 | 0.04% | 0.772 | 11.23 | 0.480 | 5.18 |
| 11/4/2016 | 11/4/2015 | 11/3/2016 | 249 | 0.3830 | 0.3780 | 0.0096 | 2.107 | 0.05% | 0.773 | 11.24 | 0.477 | 5.14 |
| 11/7/2016 | 11/7/2015 | 11/6/2016 | 247 | 0.3849 | 0.3799 | 0.0096 | 2.108 | 0.04% | 0.774 | 11.22 | 0.480 | 5.17 |
| 11/8/2016 | 11/8/2015 | 11/7/2016 | 248 | 0.3863 | 0.3813 | 0.0096 | 2.109 | 0.04% | 0.768 | 11.28 | 0.481 | 5.19 |
| 11/9/2016 | 11/9/2015 | 11/8/2016 | 249 | 0.3864 | 0.3814 | 0.0096 | 2.108 | 0.04% | 0.770 | 11.31 | 0.481 | 5.19 |
| 11/10/2016 | 11/10/2015 | 11/9/2016 | 249 | 0.3658 | 0.3607 | 0.0098 | 2.114 | 0.04% | 0.760 | 11.00 | 0.420 | 4.58 |
| 11/11/2016 | 11/11/2015 | 11/10/2016 | 249 | 0.3652 | 0.3600 | 0.0098 | 2.161 | 0.04% | 0.760 | 10.99 | 0.418 | 4.55 |
| 11/14/2016 | 11/14/2015 | 11/13/2016 | 247 | 0.3649 | 0.3597 | 0.0098 | 2.167 | 0.03% | 0.765 | 10.97 | 0.408 | 4.46 |
| 11/15/2016 | 11/15/2015 | 11/14/2016 | 248 | 0.3654 | 0.3602 | 0.0098 | 2.167 | 0.04% | 0.765 | 10.99 | 0.405 | 4.51 |
| 11/16/2016 | 11/16/2015 | 11/15/2016 | 249 | 0.3572 | 0.3520 | 0.0100 | 2.119 | 0.05% | 0.776 | 10.93 | 0.380 | 4.15 |
| 11/17/2016 | 11/17/2015 | 11/16/2016 | 249 | 0.3549 | 0.3497 | 0.0100 | 2.153 | 0.05% | 0.775 | 10.85 | 0.386 | 4.19 |
| 11/18/2016 | 11/18/2015 | 11/17/2016 | 249 | 0.3542 | 0.3490 | 0.0100 | 2.145 | 0.05% | 0.773 | 10.83 | 0.387 | 4.21 |
| 11/21/2016 | 11/21/2015 | 11/20/2016 | 247 | 0.3598 | 0.3545 | 0.0100 | 2.153 | 0.06% | 0.783 | 10.86 | 0.404 | 4.37 |
| 11/22/2016 | 11/22/2015 | 11/21/2016 | 248 | 0.3604 | 0.3552 | 0.0100 | 2.160 | 0.06% | 0.783 | 10.90 | 0.404 | 4.38 |
| 11/23/2016 | 11/23/2015 | 11/22/2016 | 249 | 0.3611 | 0.3559 | 0.0100 | 2.159 | 0.06% | 0.784 | 10.93 | 0.406 | 4.42 |
| 11/25/2016 | 11/25/2015 | 11/24/2016 | 248 | 0.3639 | 0.3588 | 0.0099 | 2.161 | 0.07% | 0.785 | 10.96 | 0.411 | 4.48 |
| 11/28/2016 | 11/28/2015 | 11/27/2016 | 247 | 0.3634 | 0.3582 | 0.0100 | 2.165 | 0.07% | 0.784 | 10.94 | 0.408 | 4.44 |
| 11/29/2016 | 11/29/2015 | 11/28/2016 | 248 | 0.3635 | 0.3583 | 0.0099 | 2.167 | 0.07% | 0.783 | 10.96 | 0.407 | 4.44 |
| 11/30/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.3629 | 0.3577 | 0.0099 | 2.166 | 0.07% | 0.783 | 10.97 | 0.408 | 4.46 |
| 12/1/2016 | 12/1/2015 | 11/30/2016 | 249 | 0.3615 | 0.3563 | 0.0099 | 2.169 | 0.07% | 0.782 | 10.94 | 0.405 | 4.43 |
| 12/2/2016 | 12/2/2015 | 12/1/2016 | 249 | 0.3599 | 0.3547 | 0.0099 | 2.169 | 0.07% | 0.781 | 10.90 | 0.405 | 4.42 |
| 12/5/2016 | 12/5/2015 | 12/4/2016 | 247 | 0.3503 | 0.3450 | 0.0099 | 2.146 | 0.07% | 0.771 | 10.59 | 0.405 | 4.42 |
| 12/6/2016 | 12/6/2015 | 12/5/2016 | 248 | 0.3510 | 0.3457 | 0.0099 | 2.148 | 0.07% | 0.772 | 10.63 | 0.406 | 4.43 |
| 12/7/2016 | 12/7/2015 | 12/6/2016 | 249 | 0.3516 | 0.3463 | 0.0099 | 2.148 | 0.07% | 0.772 | 10.66 | 0.406 | 4.45 |
| 12/8/2016 | 12/8/2015 | 12/7/2016 | 249 | 0.3521 | 0.3468 | 0.0098 | 2.147 | 0.07% | 0.770 | 10.67 | 0.406 | 4.45 |
| 12/9/2016 | 12/9/2015 | 12/8/2016 | 249 | 0.3541 | 0.3488 | 0.0099 | 2.141 | 0.07% | 0.773 | 10.68 | 0.414 | 4.56 |
| 12/12/2016 | 12/12/2015 | 12/11/2016 | 247 | 0.3487 | 0.3433 | 0.0099 | 2.136 | 0.08% | 0.772 | 10.50 | 0.414 | 4.52 |
| 12/13/2016 | 12/13/2015 | 12/12/2016 | 248 | 0.3486 | 0.3433 | 0.0099 | 2.140 | 0.08% | 0.773 | 10.52 | 0.413 | 4.52 |
| 12/14/2016 | 12/14/2015 | 12/13/2016 | 249 | 0.3478 | 0.3425 | 0.0099 | 2.137 | 0.08% | 0.770 | 10.51 | 0.415 | 4.54 |
| 12/15/2016 | 12/15/2015 | 12/14/2016 | 249 | 0.3512 | 0.3459 | 0.0099 | 2.138 | 0.08% | 0.776 | 10.61 | 0.415 | 4.54 |
| 12/16/2016 | 12/16/2015 | 12/15/2016 | 249 | 0.3521 | 0.3468 | 0.0099 | 2.138 | 0.08% | 0.779 | 10.62 | 0.415 | 4.56 |
| 12/19/2016 | 12/19/2015 | 12/18/2016 | 247 | 0.3486 | 0.3432 | 0.0098 | 2.145 | 0.09% | 0.778 | 10.42 | 0.427 | 4.69 |
| 12/20/2016 | 12/20/2015 | 12/19/2016 | 248 | 0.3481 | 0.3427 | 0.0098 | 2.142 | 0.08% | 0.777 | 10.43 | 0.427 | 4.70 |
| 12/21/2016 | 12/21/2015 | 12/20/2016 | 249 | 0.3481 | 0.3428 | 0.0098 | 2.143 | 0.08% | 0.777 | 10.45 | 0.427 | 4.71 |
| 12/22/2016 | 12/22/2015 | 12/21/2016 | 249 | 0.3474 | 0.3421 | 0.0098 | 2.146 | 0.08% | 0.775 | 10.42 | 0.429 | 4.74 |
| 12/23/2016 | 12/23/2015 | 12/22/2016 | 249 | 0.3467 | 0.3414 | 0.0098 | 2.144 | 0.08% | 0.775 | 10.40 | 0.428 | 4.73 |
| 12/27/2016 | 12/27/2015 | 12/26/2016 | 248 | 0.3478 | 0.3425 | 0.0098 | 2.144 | 0.08% | 0.780 | 10.41 | 0.427 | 4.72 |
| 12/28/2016 | 12/28/2015 | 12/27/2016 | 249 | 0.3446 | 0.3393 | 0.0098 | 2.135 | 0.07% | 0.779 | 10.37 | 0.424 | 4.68 |

**Exhibit 11A**

## Healthcare Services Group, Inc.

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 12/29/2016 | 12/29/2015 | 12/28/2016 | 249 | 0.3472 | 0.3419 | 0.0098 | 2.138 | 0.07% | 0.782 | 10.43 | 0.425 | 4.69 |
| 12/30/2016 | 12/30/2015 | 12/29/2016 | 249 | 0.3454 | 0.3401 | 0.0098 | 2.129 | 0.07% | 0.780 | 10.38 | 0.427 | 4.70 |
| 1/3/2017 | 1/3/2016 | 1/2/2017 | 248 | 0.3390 | 0.3336 | 0.0098 | 2.162 | 0.08% | 0.764 | 10.19 | 0.422 | 4.67 |
| 1/4/2017 | 1/4/2016 | 1/3/2017 | 249 | 0.3317 | 0.3263 | 0.0098 | 2.146 | 0.08% | 0.754 | 10.01 | 0.426 | 4.69 |
| 1/5/2017 | 1/5/2016 | 1/4/2017 | 249 | 0.3265 | 0.3210 | 0.0099 | 2.146 | 0.09% | 0.749 | 9.86 | 0.427 | 4.69 |
| 1/6/2017 | 1/6/2016 | 1/5/2017 | 249 | 0.3294 | 0.3239 | 0.0098 | 2.158 | 0.07% | 0.748 | 9.93 | 0.423 | 4.71 |
| 1/9/2017 | 1/9/2016 | 1/8/2017 | 247 | 0.3141 | 0.3084 | 0.0097 | 2.139 | 0.08% | 0.722 | 9.36 | 0.440 | 4.91 |
| 1/10/2017 | 1/10/2016 | 1/9/2017 | 248 | 0.3144 | 0.3088 | 0.0097 | 2.139 | 0.08% | 0.722 | 9.39 | 0.440 | 4.92 |
| 1/11/2017 | 1/11/2016 | 1/10/2017 | 249 | 0.3133 | 0.3077 | 0.0097 | 2.134 | 0.08% | 0.722 | 9.37 | 0.443 | 4.95 |
| 1/12/2017 | 1/12/2016 | 1/11/2017 | 249 | 0.3168 | 0.3112 | 0.0095 | 2.181 | 0.07% | 0.721 | 9.56 | 0.418 | 4.76 |
| 1/13/2017 | 1/13/2016 | 1/12/2017 | 249 | 0.3167 | 0.3112 | 0.0095 | 2.180 | 0.07% | 0.724 | 9.58 | 0.415 | 4.71 |
| 1/17/2017 | 1/17/2016 | 1/16/2017 | 247 | 0.2860 | 0.2801 | 0.0096 | 2.168 | 0.08% | 0.691 | 8.72 | 0.418 | 4.66 |
| 1/18/2017 | 1/18/2016 | 1/17/2017 | 248 | 0.2854 | 0.2796 | 0.0096 | 2.173 | 0.08% | 0.695 | 8.75 | 0.415 | 4.62 |
| 1/19/2017 | 1/19/2016 | 1/18/2017 | 249 | 0.2858 | 0.2800 | 0.0096 | 2.187 | 0.08% | 0.695 | 8.76 | 0.417 | 4.66 |
| 1/20/2017 | 1/20/2016 | 1/19/2017 | 249 | 0.2934 | 0.2876 | 0.0095 | 2.208 | 0.08% | 0.698 | 8.85 | 0.436 | 4.88 |
| 1/23/2017 | 1/23/2016 | 1/22/2017 | 247 | 0.2827 | 0.2769 | 0.0094 | 2.174 | 0.09% | 0.687 | 8.61 | 0.419 | 4.70 |
| 1/24/2017 | 1/24/2016 | 1/23/2017 | 248 | 0.2831 | 0.2773 | 0.0094 | 2.178 | 0.08% | 0.688 | 8.64 | 0.419 | 4.70 |
| 1/25/2017 | 1/25/2016 | 1/24/2017 | 249 | 0.2856 | 0.2798 | 0.0094 | 2.181 | 0.09% | 0.691 | 8.70 | 0.421 | 4.76 |
| 1/26/2017 | 1/26/2016 | 1/25/2017 | 249 | 0.2799 | 0.2740 | 0.0094 | 2.167 | 0.09% | 0.681 | 8.53 | 0.423 | 4.79 |
| 1/27/2017 | 1/27/2016 | 1/26/2017 | 249 | 0.2727 | 0.2668 | 0.0094 | 2.183 | 0.08% | 0.667 | 8.33 | 0.421 | 4.77 |
| 1/30/2017 | 1/30/2016 | 1/29/2017 | 247 | 0.2687 | 0.2627 | 0.0093 | 2.189 | 0.07% | 0.660 | 8.05 | 0.443 | 4.98 |
| 1/31/2017 | 1/31/2016 | 1/30/2017 | 248 | 0.2714 | 0.2654 | 0.0093 | 2.188 | 0.07% | 0.664 | 8.13 | 0.446 | 5.02 |
| 2/1/2017 | 2/1/2016 | 1/31/2017 | 249 | 0.2716 | 0.2657 | 0.0093 | 2.189 | 0.07% | 0.663 | 8.14 | 0.446 | 5.05 |
| 2/2/2017 | 2/2/2016 | 2/1/2017 | 249 | 0.2710 | 0.2650 | 0.0092 | 2.159 | 0.07% | 0.662 | 8.15 | 0.441 | 5.00 |
| 2/3/2017 | 2/3/2016 | 2/2/2017 | 249 | 0.2798 | 0.2739 | 0.0092 | 2.160 | 0.07% | 0.686 | 8.37 | 0.442 | 5.05 |
| 2/6/2017 | 2/6/2016 | 2/5/2017 | 248 | 0.2748 | 0.2689 | 0.0092 | 2.154 | 0.08% | 0.680 | 8.19 | 0.450 | 5.07 |
| 2/7/2017 | 2/7/2016 | 2/6/2017 | 249 | 0.2767 | 0.2708 | 0.0092 | 2.159 | 0.07% | 0.683 | 8.23 | 0.455 | 5.13 |
| 2/8/2017 | 2/8/2016 | 2/7/2017 | 250 | 0.2769 | 0.2710 | 0.0092 | 2.160 | 0.07% | 0.683 | 8.25 | 0.455 | 5.15 |
| 2/9/2017 | 2/9/2016 | 2/8/2017 | 249 | 0.2831 | 0.2772 | 0.0091 | 2.180 | 0.06% | 0.701 | 8.41 | 0.453 | 5.14 |
| 2/10/2017 | 2/10/2016 | 2/9/2017 | 249 | 0.2886 | 0.2828 | 0.0092 | 2.175 | 0.06% | 0.710 | 8.51 | 0.461 | 5.23 |
| 2/13/2017 | 2/13/2016 | 2/12/2017 | 247 | 0.2900 | 0.2842 | 0.0092 | 2.170 | 0.06% | 0.723 | 8.47 | 0.467 | 5.29 |
| 2/14/2017 | 2/14/2016 | 2/13/2017 | 248 | 0.2902 | 0.2844 | 0.0092 | 2.169 | 0.07% | 0.724 | 8.50 | 0.466 | 5.29 |
| 2/15/2017 | 2/15/2016 | 2/14/2017 | 249 | 0.2896 | 0.2838 | 0.0091 | 2.170 | 0.06% | 0.722 | 8.49 | 0.468 | 5.31 |
| 2/16/2017 | 2/16/2016 | 2/15/2017 | 250 | 0.2912 | 0.2855 | 0.0091 | 2.173 | 0.07% | 0.725 | 8.54 | 0.470 | 5.34 |
| 2/17/2017 | 2/17/2016 | 2/16/2017 | 250 | 0.2799 | 0.2741 | 0.0091 | 2.142 | 0.06% | 0.711 | 8.28 | 0.468 | 5.24 |
| 2/21/2017 | 2/21/2016 | 2/20/2017 | 248 | 0.3011 | 0.2954 | 0.0090 | 2.120 | 0.06% | 0.762 | 8.95 | 0.446 | 5.05 |
| 2/22/2017 | 2/22/2016 | 2/21/2017 | 249 | 0.3028 | 0.2972 | 0.0089 | 2.121 | 0.06% | 0.764 | 9.00 | 0.447 | 5.08 |
| 2/23/2017 | 2/23/2016 | 2/22/2017 | 249 | 0.2995 | 0.2938 | 0.0089 | 2.120 | 0.06% | 0.763 | 8.91 | 0.447 | 5.07 |
| 2/24/2017 | 2/24/2016 | 2/23/2017 | 249 | 0.2980 | 0.2923 | 0.0089 | 2.120 | 0.06% | 0.766 | 8.88 | 0.447 | 5.06 |
| 2/27/2017 | 2/27/2016 | 2/26/2017 | 247 | 0.2981 | 0.2923 | 0.0089 | 2.122 | 0.06% | 0.761 | 8.77 | 0.460 | 5.17 |
| 2/28/2017 | 2/28/2016 | 2/27/2017 | 248 | 0.2980 | 0.2922 | 0.0089 | 2.121 | 0.05% | 0.761 | 8.79 | 0.459 | 5.17 |
| 3/1/2017 | 3/1/2016 | 2/28/2017 | 248 | 0.2976 | 0.2918 | 0.0089 | 2.120 | 0.05% | 0.759 | 8.74 | 0.465 | 5.24 |
| 3/2/2017 | 3/2/2016 | 3/1/2017 | 248 | 0.3003 | 0.2946 | 0.0089 | 2.116 | 0.06% | 0.786 | 8.87 | 0.462 | 5.14 |

# Exhibit 11A

## Healthcare Services Group, Inc.

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 3/3/2017 | 3/3/2016 | 3/2/2017 | 248 | 0.3020 | 0.2963 | 0.0089 | 2.130 | 0.07% | 0.790 | 8.98 | 0.452 | 5.04 |
| 3/6/2017 | 3/6/2016 | 3/5/2017 | 247 | 0.3011 | 0.2953 | 0.0089 | 2.114 | 0.06% | 0.788 | 8.94 | 0.453 | 5.02 |
| 3/7/2017 | 3/7/2016 | 3/6/2017 | 248 | 0.3009 | 0.2952 | 0.0089 | 2.114 | 0.06% | 0.788 | 8.96 | 0.451 | 5.02 |
| 3/8/2017 | 3/8/2016 | 3/7/2017 | 248 | 0.3050 | 0.2994 | 0.0088 | 2.093 | 0.07% | 0.788 | 9.01 | 0.459 | 5.13 |
| 3/9/2017 | 3/9/2016 | 3/8/2017 | 248 | 0.3127 | 0.3071 | 0.0088 | 2.083 | 0.06% | 0.803 | 9.17 | 0.466 | 5.23 |
| 3/10/2017 | 3/10/2016 | 3/9/2017 | 248 | 0.3173 | 0.3117 | 0.0088 | 2.092 | 0.06% | 0.805 | 9.22 | 0.481 | 5.37 |
| 3/13/2017 | 3/13/2016 | 3/12/2017 | 247 | 0.3166 | 0.3110 | 0.0088 | 2.092 | 0.07% | 0.819 | 9.25 | 0.476 | 5.23 |
| 3/14/2017 | 3/14/2016 | 3/13/2017 | 248 | 0.3163 | 0.3107 | 0.0088 | 2.086 | 0.07% | 0.819 | 9.25 | 0.480 | 5.27 |
| 3/15/2017 | 3/15/2016 | 3/14/2017 | 248 | 0.3174 | 0.3118 | 0.0088 | 2.105 | 0.08% | 0.818 | 9.27 | 0.481 | 5.30 |
| 3/16/2017 | 3/16/2016 | 3/15/2017 | 248 | 0.3207 | 0.3151 | 0.0088 | 2.107 | 0.08% | 0.825 | 9.35 | 0.483 | 5.31 |
| 3/17/2017 | 3/17/2016 | 3/16/2017 | 248 | 0.3205 | 0.3150 | 0.0088 | 2.116 | 0.09% | 0.824 | 9.34 | 0.483 | 5.32 |
| 3/20/2017 | 3/20/2016 | 3/19/2017 | 247 | 0.3197 | 0.3141 | 0.0088 | 2.109 | 0.09% | 0.822 | 9.28 | 0.483 | 5.34 |
| 3/21/2017 | 3/21/2016 | 3/20/2017 | 248 | 0.3211 | 0.3155 | 0.0088 | 2.105 | 0.08% | 0.825 | 9.32 | 0.487 | 5.39 |
| 3/22/2017 | 3/22/2016 | 3/21/2017 | 248 | 0.3222 | 0.3166 | 0.0088 | 2.117 | 0.09% | 0.823 | 9.40 | 0.479 | 5.30 |
| 3/23/2017 | 3/23/2016 | 3/22/2017 | 248 | 0.3217 | 0.3162 | 0.0088 | 2.114 | 0.09% | 0.822 | 9.39 | 0.478 | 5.30 |
| 3/24/2017 | 3/24/2016 | 3/23/2017 | 248 | 0.3213 | 0.3158 | 0.0088 | 2.095 | 0.08% | 0.829 | 9.37 | 0.483 | 5.30 |
| 3/27/2017 | 3/27/2016 | 3/26/2017 | 248 | 0.3198 | 0.3143 | 0.0088 | 2.117 | 0.08% | 0.828 | 9.35 | 0.480 | 5.27 |
| 3/28/2017 | 3/28/2016 | 3/27/2017 | 249 | 0.3192 | 0.3137 | 0.0088 | 2.122 | 0.08% | 0.828 | 9.37 | 0.476 | 5.25 |
| 3/29/2017 | 3/29/2016 | 3/28/2017 | 249 | 0.3171 | 0.3116 | 0.0088 | 2.125 | 0.07% | 0.824 | 9.35 | 0.470 | 5.18 |
| 3/30/2017 | 3/30/2016 | 3/29/2017 | 249 | 0.3059 | 0.3003 | 0.0087 | 2.138 | 0.07% | 0.805 | 9.17 | 0.448 | 4.93 |
| 3/31/2017 | 3/31/2016 | 3/30/2017 | 249 | 0.3066 | 0.3010 | 0.0088 | 2.133 | 0.07% | 0.808 | 9.19 | 0.450 | 4.94 |
| 4/3/2017 | 4/3/2016 | 4/2/2017 | 248 | 0.3038 | 0.2981 | 0.0087 | 2.131 | 0.07% | 0.800 | 9.10 | 0.447 | 4.92 |
| 4/4/2017 | 4/4/2016 | 4/3/2017 | 249 | 0.3068 | 0.3011 | 0.0089 | 2.097 | 0.05% | 0.807 | 9.04 | 0.477 | 5.21 |
| 4/5/2017 | 4/5/2016 | 4/4/2017 | 249 | 0.3045 | 0.2988 | 0.0089 | 2.126 | 0.06% | 0.804 | 9.01 | 0.475 | 5.16 |
| 4/6/2017 | 4/6/2016 | 4/5/2017 | 249 | 0.3016 | 0.2959 | 0.0089 | 2.123 | 0.06% | 0.801 | 8.92 | 0.475 | 5.16 |
| 4/7/2017 | 4/7/2016 | 4/6/2017 | 249 | 0.2967 | 0.2910 | 0.0089 | 2.119 | 0.05% | 0.795 | 8.81 | 0.470 | 5.12 |
| 4/10/2017 | 4/10/2016 | 4/9/2017 | 248 | 0.2945 | 0.2888 | 0.0089 | 2.119 | 0.05% | 0.796 | 8.73 | 0.471 | 5.10 |
| 4/11/2017 | 4/11/2016 | 4/10/2017 | 249 | 0.2945 | 0.2888 | 0.0089 | 2.119 | 0.05% | 0.796 | 8.75 | 0.471 | 5.11 |
| 4/12/2017 | 4/12/2016 | 4/11/2017 | 249 | 0.2949 | 0.2892 | 0.0089 | 2.108 | 0.06% | 0.791 | 8.64 | 0.488 | 5.31 |
| 4/13/2017 | 4/13/2016 | 4/12/2017 | 248 | 0.2943 | 0.2885 | 0.0089 | 2.109 | 0.06% | 0.792 | 8.60 | 0.490 | 5.31 |
| 4/17/2017 | 4/17/2016 | 4/16/2017 | 247 | 0.2979 | 0.2922 | 0.0090 | 2.128 | 0.06% | 0.800 | 8.68 | 0.494 | 5.31 |
| 4/18/2017 | 4/18/2016 | 4/17/2017 | 248 | 0.2973 | 0.2916 | 0.0090 | 2.135 | 0.06% | 0.801 | 8.73 | 0.483 | 5.24 |
| 4/19/2017 | 4/19/2016 | 4/18/2017 | 248 | 0.2977 | 0.2920 | 0.0090 | 2.139 | 0.06% | 0.804 | 8.74 | 0.482 | 5.24 |
| 4/20/2017 | 4/20/2016 | 4/19/2017 | 248 | 0.2975 | 0.2918 | 0.0090 | 2.136 | 0.06% | 0.803 | 8.73 | 0.483 | 5.24 |
| 4/21/2017 | 4/21/2016 | 4/20/2017 | 248 | 0.2980 | 0.2923 | 0.0090 | 2.140 | 0.07% | 0.804 | 8.78 | 0.478 | 5.19 |
| 4/24/2017 | 4/24/2016 | 4/23/2017 | 247 | 0.2923 | 0.2865 | 0.0089 | 2.148 | 0.07% | 0.793 | 8.67 | 0.468 | 5.06 |
| 4/25/2017 | 4/25/2016 | 4/24/2017 | 248 | 0.2943 | 0.2885 | 0.0089 | 2.149 | 0.07% | 0.794 | 8.75 | 0.468 | 5.07 |
| 4/26/2017 | 4/26/2016 | 4/25/2017 | 248 | 0.2944 | 0.2886 | 0.0089 | 2.146 | 0.08% | 0.794 | 8.75 | 0.467 | 5.06 |
| 4/27/2017 | 4/27/2016 | 4/26/2017 | 248 | 0.2929 | 0.2871 | 0.0089 | 2.149 | 0.07% | 0.793 | 8.75 | 0.462 | 5.00 |
| 4/28/2017 | 4/28/2016 | 4/27/2017 | 248 | 0.2922 | 0.2864 | 0.0089 | 2.151 | 0.07% | 0.792 | 8.74 | 0.459 | 4.97 |
| 5/1/2017 | 5/1/2016 | 4/30/2017 | 247 | 0.3018 | 0.2960 | 0.0089 | 2.164 | 0.05% | 0.811 | 8.91 | 0.470 | 5.11 |
| 5/2/2017 | 5/2/2016 | 5/1/2017 | 248 | 0.3011 | 0.2953 | 0.0089 | 2.171 | 0.06% | 0.811 | 8.92 | 0.468 | 5.09 |
| 5/3/2017 | 5/3/2016 | 5/2/2017 | 248 | 0.3006 | 0.2949 | 0.0089 | 2.176 | 0.05% | 0.811 | 8.89 | 0.471 | 5.12 |

# Exhibit 11A

## Healthcare Services Group, Inc.

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 5/4/2017 | 5/4/2016 | 5/3/2017 | 248 | 0.2993 | 0.2936 | 0.0089 | 2.164 | 0.05% | 0.811 | 8.83 | 0.475 | 5.16 |
| 5/5/2017 | 5/5/2016 | 5/4/2017 | 248 | 0.3016 | 0.2959 | 0.0089 | 2.152 | 0.05% | 0.814 | 8.85 | 0.486 | 5.24 |
| 5/8/2017 | 5/8/2016 | 5/7/2017 | 247 | 0.3086 | 0.3030 | 0.0089 | 2.165 | 0.05% | 0.817 | 8.92 | 0.508 | 5.42 |
| 5/9/2017 | 5/9/2016 | 5/8/2017 | 248 | 0.3087 | 0.3030 | 0.0089 | 2.167 | 0.05% | 0.817 | 8.94 | 0.508 | 5.43 |
| 5/10/2017 | 5/10/2016 | 5/9/2017 | 248 | 0.3089 | 0.3033 | 0.0089 | 2.168 | 0.05% | 0.818 | 8.95 | 0.507 | 5.43 |
| 5/11/2017 | 5/11/2016 | 5/10/2017 | 248 | 0.3096 | 0.3040 | 0.0089 | 2.168 | 0.05% | 0.825 | 8.95 | 0.512 | 5.46 |
| 5/12/2017 | 5/12/2016 | 5/11/2017 | 248 | 0.3079 | 0.3022 | 0.0089 | 2.171 | 0.05% | 0.824 | 8.89 | 0.513 | 5.47 |
| 5/15/2017 | 5/15/2016 | 5/14/2017 | 247 | 0.3114 | 0.3057 | 0.0089 | 2.179 | 0.04% | 0.837 | 9.00 | 0.508 | 5.42 |
| 5/16/2017 | 5/16/2016 | 5/15/2017 | 248 | 0.3121 | 0.3064 | 0.0088 | 2.178 | 0.05% | 0.839 | 9.04 | 0.508 | 5.42 |
| 5/17/2017 | 5/17/2016 | 5/16/2017 | 248 | 0.3112 | 0.3056 | 0.0088 | 2.162 | 0.05% | 0.835 | 8.97 | 0.516 | 5.49 |
| 5/18/2017 | 5/18/2016 | 5/17/2017 | 248 | 0.2959 | 0.2902 | 0.0088 | 2.147 | 0.06% | 0.794 | 8.64 | 0.499 | 5.32 |
| 5/19/2017 | 5/19/2016 | 5/18/2017 | 248 | 0.2968 | 0.2910 | 0.0088 | 2.145 | 0.06% | 0.793 | 8.65 | 0.500 | 5.34 |
| 5/22/2017 | 5/22/2016 | 5/21/2017 | 247 | 0.2993 | 0.2936 | 0.0088 | 2.145 | 0.06% | 0.798 | 8.69 | 0.503 | 5.35 |
| 5/23/2017 | 5/23/2016 | 5/22/2017 | 248 | 0.3001 | 0.2944 | 0.0088 | 2.150 | 0.07% | 0.799 | 8.73 | 0.503 | 5.37 |
| 5/24/2017 | 5/24/2016 | 5/23/2017 | 248 | 0.2994 | 0.2937 | 0.0088 | 2.143 | 0.07% | 0.802 | 8.74 | 0.499 | 5.32 |
| 5/25/2017 | 5/25/2016 | 5/24/2017 | 248 | 0.2808 | 0.2749 | 0.0088 | 2.166 | 0.06% | 0.772 | 8.36 | 0.478 | 5.08 |
| 5/26/2017 | 5/26/2016 | 5/25/2017 | 248 | 0.2811 | 0.2752 | 0.0088 | 2.170 | 0.06% | 0.774 | 8.37 | 0.479 | 5.07 |
| 5/30/2017 | 5/30/2016 | 5/29/2017 | 247 | 0.2807 | 0.2748 | 0.0088 | 2.170 | 0.06% | 0.772 | 8.33 | 0.481 | 5.08 |
| 5/31/2017 | 5/31/2016 | 5/30/2017 | 248 | 0.2807 | 0.2748 | 0.0088 | 2.170 | 0.06% | 0.772 | 8.35 | 0.481 | 5.09 |
| 6/1/2017 | 6/1/2016 | 5/31/2017 | 248 | 0.2781 | 0.2722 | 0.0089 | 2.155 | 0.06% | 0.770 | 8.28 | 0.482 | 5.08 |
| 6/2/2017 | 6/2/2016 | 6/1/2017 | 248 | 0.2826 | 0.2768 | 0.0089 | 2.157 | 0.06% | 0.778 | 8.39 | 0.486 | 5.12 |
| 6/5/2017 | 6/5/2016 | 6/4/2017 | 247 | 0.2838 | 0.2779 | 0.0089 | 2.146 | 0.07% | 0.780 | 8.37 | 0.492 | 5.17 |
| 6/6/2017 | 6/6/2016 | 6/5/2017 | 248 | 0.2863 | 0.2805 | 0.0089 | 2.156 | 0.06% | 0.782 | 8.40 | 0.497 | 5.26 |
| 6/7/2017 | 6/7/2016 | 6/6/2017 | 248 | 0.2804 | 0.2745 | 0.0091 | 2.084 | 0.05% | 0.798 | 8.33 | 0.495 | 5.10 |
| 6/8/2017 | 6/8/2016 | 6/7/2017 | 248 | 0.2806 | 0.2747 | 0.0091 | 2.130 | 0.05% | 0.797 | 8.33 | 0.497 | 5.12 |
| 6/9/2017 | 6/9/2016 | 6/8/2017 | 248 | 0.2794 | 0.2735 | 0.0091 | 2.133 | 0.05% | 0.794 | 8.30 | 0.495 | 5.11 |
| 6/12/2017 | 6/12/2016 | 6/11/2017 | 247 | 0.2762 | 0.2703 | 0.0091 | 2.128 | 0.05% | 0.787 | 8.18 | 0.495 | 5.13 |
| 6/13/2017 | 6/13/2016 | 6/12/2017 | 248 | 0.2755 | 0.2696 | 0.0091 | 2.126 | 0.05% | 0.786 | 8.18 | 0.494 | 5.12 |
| 6/14/2017 | 6/14/2016 | 6/13/2017 | 248 | 0.2757 | 0.2698 | 0.0091 | 2.129 | 0.05% | 0.788 | 8.17 | 0.497 | 5.15 |
| 6/15/2017 | 6/15/2016 | 6/14/2017 | 248 | 0.2778 | 0.2719 | 0.0091 | 2.124 | 0.05% | 0.792 | 8.21 | 0.500 | 5.18 |
| 6/16/2017 | 6/16/2016 | 6/15/2017 | 248 | 0.2754 | 0.2695 | 0.0091 | 2.126 | 0.05% | 0.788 | 8.17 | 0.496 | 5.14 |
| 6/19/2017 | 6/19/2016 | 6/18/2017 | 247 | 0.2736 | 0.2676 | 0.0091 | 2.124 | 0.05% | 0.785 | 8.11 | 0.493 | 5.11 |
| 6/20/2017 | 6/20/2016 | 6/19/2017 | 248 | 0.2729 | 0.2670 | 0.0091 | 2.125 | 0.05% | 0.780 | 8.11 | 0.493 | 5.12 |
| 6/21/2017 | 6/21/2016 | 6/20/2017 | 248 | 0.2721 | 0.2662 | 0.0091 | 2.127 | 0.05% | 0.778 | 8.10 | 0.490 | 5.09 |
| 6/22/2017 | 6/22/2016 | 6/21/2017 | 248 | 0.2715 | 0.2655 | 0.0091 | 2.122 | 0.04% | 0.780 | 8.10 | 0.489 | 5.07 |
| 6/23/2017 | 6/23/2016 | 6/22/2017 | 248 | 0.2698 | 0.2638 | 0.0091 | 2.116 | 0.04% | 0.779 | 8.08 | 0.484 | 5.02 |
| 6/26/2017 | 6/26/2016 | 6/25/2017 | 247 | 0.2898 | 0.2840 | 0.0090 | 2.146 | 0.03% | 0.914 | 8.74 | 0.461 | 4.81 |
| 6/27/2017 | 6/27/2016 | 6/26/2017 | 248 | 0.2894 | 0.2836 | 0.0090 | 2.158 | 0.02% | 0.914 | 8.75 | 0.461 | 4.82 |
| 6/28/2017 | 6/28/2016 | 6/27/2017 | 248 | 0.2904 | 0.2846 | 0.0090 | 2.144 | 0.02% | 0.938 | 8.82 | 0.455 | 4.75 |
| 6/29/2017 | 6/29/2016 | 6/28/2017 | 248 | 0.3026 | 0.2969 | 0.0090 | 2.163 | 0.02% | 0.998 | 9.28 | 0.432 | 4.49 |
| 6/30/2017 | 6/30/2016 | 6/29/2017 | 248 | 0.3010 | 0.2953 | 0.0091 | 2.155 | 0.02% | 1.019 | 9.28 | 0.429 | 4.40 |
| 7/3/2017 | 7/3/2016 | 7/2/2017 | 247 | 0.2891 | 0.2833 | 0.0091 | 2.176 | 0.02% | 0.996 | 8.97 | 0.424 | 4.34 |
| 7/5/2017 | 7/5/2016 | 7/4/2017 | 248 | 0.2893 | 0.2835 | 0.0090 | 2.176 | 0.02% | 0.997 | 8.99 | 0.424 | 4.35 |

# Exhibit 11A

## Healthcare Services Group, Inc.

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 7/6/2017 | 7/6/2016 | 7/5/2017 | 248 | 0.2899 | 0.2841 | 0.0091 | 2.150 | 0.01% | 1.001 | 8.97 | 0.431 | 4.42 |
| 7/7/2017 | 7/7/2016 | 7/6/2017 | 248 | 0.2999 | 0.2942 | 0.0090 | 2.182 | 0.01% | 1.020 | 9.26 | 0.425 | 4.39 |
| 7/10/2017 | 7/10/2016 | 7/9/2017 | 247 | 0.2989 | 0.2932 | 0.0090 | 2.177 | 0.02% | 1.027 | 9.19 | 0.428 | 4.43 |
| 7/11/2017 | 7/11/2016 | 7/10/2017 | 248 | 0.3001 | 0.2944 | 0.0090 | 2.179 | 0.01% | 1.027 | 9.20 | 0.434 | 4.52 |
| 7/12/2017 | 7/12/2016 | 7/11/2017 | 248 | 0.2980 | 0.2923 | 0.0090 | 2.186 | 0.02% | 1.020 | 9.13 | 0.436 | 4.54 |
| 7/13/2017 | 7/13/2016 | 7/12/2017 | 247 | 0.2970 | 0.2913 | 0.0090 | 2.161 | 0.02% | 1.020 | 9.08 | 0.436 | 4.54 |
| 7/14/2017 | 7/14/2016 | 7/13/2017 | 248 | 0.2966 | 0.2909 | 0.0090 | 2.151 | 0.02% | 1.022 | 9.10 | 0.436 | 4.53 |
| 7/17/2017 | 7/17/2016 | 7/16/2017 | 247 | 0.3048 | 0.2991 | 0.0089 | 2.129 | 0.02% | 1.042 | 9.39 | 0.414 | 4.34 |
| 7/18/2017 | 7/18/2016 | 7/17/2017 | 248 | 0.3032 | 0.2975 | 0.0089 | 2.124 | 0.02% | 1.043 | 9.39 | 0.409 | 4.29 |
| 7/19/2017 | 7/19/2016 | 7/18/2017 | 248 | 0.3075 | 0.3018 | 0.0088 | 2.151 | 0.03% | 1.049 | 9.53 | 0.401 | 4.25 |
| 7/20/2017 | 7/20/2016 | 7/19/2017 | 248 | 0.3085 | 0.3028 | 0.0088 | 2.152 | 0.03% | 1.050 | 9.55 | 0.400 | 4.25 |
| 7/21/2017 | 7/21/2016 | 7/20/2017 | 248 | 0.3076 | 0.3019 | 0.0088 | 2.152 | 0.03% | 1.048 | 9.52 | 0.401 | 4.27 |
| 7/24/2017 | 7/24/2016 | 7/23/2017 | 247 | 0.3037 | 0.2980 | 0.0088 | 2.144 | 0.03% | 1.037 | 9.37 | 0.406 | 4.31 |
| 7/25/2017 | 7/25/2016 | 7/24/2017 | 248 | 0.3033 | 0.2976 | 0.0088 | 2.147 | 0.03% | 1.036 | 9.38 | 0.405 | 4.31 |
| 7/26/2017 | 7/26/2016 | 7/25/2017 | 248 | 0.3054 | 0.2997 | 0.0088 | 2.152 | 0.03% | 1.039 | 9.43 | 0.408 | 4.34 |
| 7/27/2017 | 7/27/2016 | 7/26/2017 | 248 | 0.3035 | 0.2978 | 0.0088 | 2.142 | 0.03% | 1.040 | 9.41 | 0.401 | 4.27 |
| 7/28/2017 | 7/28/2016 | 7/27/2017 | 248 | 0.3058 | 0.3002 | 0.0088 | 2.139 | 0.02% | 1.043 | 9.44 | 0.408 | 4.34 |
| 7/31/2017 | 7/31/2016 | 7/30/2017 | 247 | 0.3061 | 0.3004 | 0.0088 | 2.141 | 0.02% | 1.046 | 9.46 | 0.403 | 4.27 |
| 8/1/2017 | 8/1/2016 | 7/31/2017 | 248 | 0.3016 | 0.2959 | 0.0089 | 2.124 | 0.02% | 1.049 | 9.44 | 0.385 | 4.08 |
| 8/2/2017 | 8/2/2016 | 8/1/2017 | 248 | 0.3014 | 0.2957 | 0.0089 | 2.132 | 0.02% | 1.049 | 9.44 | 0.385 | 4.07 |
| 8/3/2017 | 8/3/2016 | 8/2/2017 | 248 | 0.3011 | 0.2954 | 0.0089 | 2.129 | 0.01% | 1.046 | 9.37 | 0.396 | 4.22 |
| 8/4/2017 | 8/4/2016 | 8/3/2017 | 248 | 0.3010 | 0.2953 | 0.0089 | 2.123 | 0.01% | 1.046 | 9.37 | 0.394 | 4.21 |
| 8/7/2017 | 8/7/2016 | 8/6/2017 | 247 | 0.3032 | 0.2975 | 0.0089 | 2.134 | 0.01% | 1.046 | 9.32 | 0.417 | 4.39 |
| 8/8/2017 | 8/8/2016 | 8/7/2017 | 248 | 0.3025 | 0.2968 | 0.0089 | 2.133 | 0.01% | 1.047 | 9.34 | 0.415 | 4.36 |
| 8/9/2017 | 8/9/2016 | 8/8/2017 | 248 | 0.3002 | 0.2945 | 0.0089 | 2.138 | 0.01% | 1.046 | 9.32 | 0.401 | 4.26 |
| 8/10/2017 | 8/10/2016 | 8/9/2017 | 248 | 0.3020 | 0.2963 | 0.0089 | 2.134 | 0.01% | 1.047 | 9.33 | 0.406 | 4.35 |
| 8/11/2017 | 8/11/2016 | 8/10/2017 | 248 | 0.3024 | 0.2967 | 0.0089 | 2.138 | 0.01% | 1.029 | 9.32 | 0.411 | 4.40 |
| 8/14/2017 | 8/14/2016 | 8/13/2017 | 247 | 0.3010 | 0.2953 | 0.0089 | 2.144 | 0.01% | 1.028 | 9.27 | 0.410 | 4.38 |
| 8/15/2017 | 8/15/2016 | 8/14/2017 | 248 | 0.3082 | 0.3025 | 0.0089 | 2.152 | 0.02% | 1.046 | 9.48 | 0.411 | 4.38 |
| 8/16/2017 | 8/16/2016 | 8/15/2017 | 248 | 0.3075 | 0.3018 | 0.0089 | 2.152 | 0.02% | 1.046 | 9.48 | 0.408 | 4.36 |
| 8/17/2017 | 8/17/2016 | 8/16/2017 | 248 | 0.3043 | 0.2986 | 0.0089 | 2.152 | 0.01% | 1.042 | 9.41 | 0.406 | 4.32 |
| 8/18/2017 | 8/18/2016 | 8/17/2017 | 248 | 0.3102 | 0.3046 | 0.0089 | 2.138 | 0.02% | 1.040 | 9.57 | 0.405 | 4.32 |
| 8/21/2017 | 8/21/2016 | 8/20/2017 | 247 | 0.3214 | 0.3158 | 0.0089 | 2.172 | 0.01% | 1.041 | 9.64 | 0.475 | 4.76 |
| 8/22/2017 | 8/22/2016 | 8/21/2017 | 248 | 0.3208 | 0.3153 | 0.0089 | 2.169 | 0.02% | 1.042 | 9.65 | 0.474 | 4.75 |
| 8/23/2017 | 8/23/2016 | 8/22/2017 | 248 | 0.3199 | 0.3143 | 0.0089 | 2.173 | 0.01% | 1.034 | 9.64 | 0.472 | 4.73 |
| 8/24/2017 | 8/24/2016 | 8/23/2017 | 248 | 0.3205 | 0.3149 | 0.0089 | 2.177 | 0.01% | 1.034 | 9.66 | 0.472 | 4.72 |
| 8/25/2017 | 8/25/2016 | 8/24/2017 | 248 | 0.3214 | 0.3159 | 0.0089 | 2.183 | 0.01% | 1.036 | 9.66 | 0.475 | 4.76 |
| 8/28/2017 | 8/28/2016 | 8/27/2017 | 247 | 0.3212 | 0.3156 | 0.0089 | 2.185 | 0.00% | 1.037 | 9.65 | 0.473 | 4.72 |
| 8/29/2017 | 8/29/2016 | 8/28/2017 | 248 | 0.3217 | 0.3161 | 0.0089 | 2.186 | 0.00% | 1.037 | 9.67 | 0.474 | 4.76 |
| 8/30/2017 | 8/30/2016 | 8/29/2017 | 248 | 0.3202 | 0.3147 | 0.0089 | 2.186 | 0.00% | 1.035 | 9.63 | 0.475 | 4.76 |
| 8/31/2017 | 8/31/2016 | 8/30/2017 | 248 | 0.3177 | 0.3122 | 0.0089 | 2.174 | -0.01% | 1.029 | 9.55 | 0.478 | 4.78 |
| 9/1/2017 | 9/1/2016 | 8/31/2017 | 248 | 0.3215 | 0.3160 | 0.0089 | 2.187 | -0.01% | 1.035 | 9.63 | 0.481 | 4.84 |
| 9/5/2017 | 9/5/2016 | 9/4/2017 | 247 | 0.3188 | 0.3132 | 0.0089 | 2.187 | -0.01% | 1.029 | 9.56 | 0.474 | 4.77 |

**Exhibit 11A**

## Healthcare Services Group, Inc.

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 9/6/2017 | 9/6/2016 | 9/5/2017 | 248 | 0.3172 | 0.3117 | 0.0089 | 2.182 | 0.00% | 1.019 | 9.52 | 0.478 | 4.82 |
| 9/7/2017 | 9/7/2016 | 9/6/2017 | 248 | 0.3168 | 0.3112 | 0.0089 | 1.992 | -0.01% | 1.017 | 9.50 | 0.479 | 4.82 |
| 9/8/2017 | 9/8/2016 | 9/7/2017 | 248 | 0.3649 | 0.3597 | 0.0081 | 2.211 | 0.01% | 1.015 | 10.48 | 0.497 | 5.57 |
| 9/11/2017 | 9/11/2016 | 9/10/2017 | 247 | 0.3397 | 0.3343 | 0.0081 | 2.239 | 0.02% | 0.989 | 9.72 | 0.498 | 5.58 |
| 9/12/2017 | 9/12/2016 | 9/11/2017 | 248 | 0.3413 | 0.3359 | 0.0080 | 2.239 | 0.01% | 0.985 | 9.78 | 0.498 | 5.60 |
| 9/13/2017 | 9/13/2016 | 9/12/2017 | 248 | 0.3386 | 0.3332 | 0.0081 | 2.237 | 0.01% | 0.994 | 9.71 | 0.498 | 5.58 |
| 9/14/2017 | 9/14/2016 | 9/13/2017 | 248 | 0.3359 | 0.3304 | 0.0081 | 2.237 | 0.01% | 1.003 | 9.62 | 0.500 | 5.61 |
| 9/15/2017 | 9/15/2016 | 9/14/2017 | 248 | 0.3370 | 0.3316 | 0.0080 | 2.239 | 0.01% | 1.004 | 9.64 | 0.500 | 5.62 |
| 9/18/2017 | 9/18/2016 | 9/17/2017 | 247 | 0.3376 | 0.3322 | 0.0081 | 2.235 | 0.01% | 1.018 | 9.66 | 0.498 | 5.57 |
| 9/19/2017 | 9/19/2016 | 9/18/2017 | 248 | 0.3365 | 0.3310 | 0.0081 | 2.224 | 0.01% | 1.019 | 9.67 | 0.496 | 5.55 |
| 9/20/2017 | 9/20/2016 | 9/19/2017 | 248 | 0.3359 | 0.3305 | 0.0081 | 2.219 | 0.01% | 1.020 | 9.67 | 0.493 | 5.52 |
| 9/21/2017 | 9/21/2016 | 9/20/2017 | 248 | 0.3371 | 0.3317 | 0.0081 | 2.201 | 0.02% | 1.019 | 9.62 | 0.507 | 5.66 |
| 9/22/2017 | 9/22/2016 | 9/21/2017 | 248 | 0.3331 | 0.3276 | 0.0081 | 2.208 | 0.02% | 1.013 | 9.49 | 0.510 | 5.69 |
| 9/25/2017 | 9/25/2016 | 9/24/2017 | 247 | 0.3340 | 0.3285 | 0.0081 | 2.218 | 0.02% | 1.010 | 9.42 | 0.521 | 5.80 |
| 9/26/2017 | 9/26/2016 | 9/25/2017 | 248 | 0.3328 | 0.3274 | 0.0081 | 2.209 | 0.02% | 1.005 | 9.38 | 0.525 | 5.85 |
| 9/27/2017 | 9/27/2016 | 9/26/2017 | 248 | 0.3299 | 0.3244 | 0.0081 | 2.201 | 0.03% | 1.002 | 9.27 | 0.530 | 5.90 |
| 9/28/2017 | 9/28/2016 | 9/27/2017 | 248 | 0.3358 | 0.3304 | 0.0081 | 2.200 | 0.03% | 1.018 | 9.39 | 0.535 | 5.98 |
| 9/29/2017 | 9/29/2016 | 9/28/2017 | 248 | 0.3335 | 0.3281 | 0.0081 | 2.197 | 0.03% | 1.015 | 9.33 | 0.534 | 5.96 |
| 10/2/2017 | 10/2/2016 | 10/1/2017 | 247 | 0.3229 | 0.3174 | 0.0082 | 2.160 | 0.02% | 1.016 | 9.09 | 0.529 | 5.81 |
| 10/3/2017 | 10/3/2016 | 10/2/2017 | 248 | 0.3223 | 0.3168 | 0.0082 | 2.181 | 0.02% | 1.014 | 9.09 | 0.529 | 5.82 |
| 10/4/2017 | 10/4/2016 | 10/3/2017 | 248 | 0.3219 | 0.3163 | 0.0082 | 2.181 | 0.02% | 1.020 | 9.11 | 0.526 | 5.77 |
| 10/5/2017 | 10/5/2016 | 10/4/2017 | 248 | 0.3224 | 0.3168 | 0.0082 | 2.181 | 0.01% | 1.023 | 9.12 | 0.526 | 5.77 |
| 10/6/2017 | 10/6/2016 | 10/5/2017 | 248 | 0.3231 | 0.3176 | 0.0082 | 2.185 | 0.01% | 1.020 | 9.10 | 0.531 | 5.84 |
| 10/9/2017 | 10/9/2016 | 10/8/2017 | 247 | 0.3242 | 0.3186 | 0.0082 | 2.189 | 0.01% | 1.021 | 9.09 | 0.535 | 5.86 |
| 10/10/2017 | 10/10/2016 | 10/9/2017 | 248 | 0.3238 | 0.3183 | 0.0082 | 2.186 | 0.01% | 1.022 | 9.11 | 0.531 | 5.85 |
| 10/11/2017 | 10/11/2016 | 10/10/2017 | 248 | 0.3230 | 0.3174 | 0.0082 | 2.187 | 0.01% | 1.020 | 9.09 | 0.532 | 5.85 |
| 10/12/2017 | 10/12/2016 | 10/11/2017 | 248 | 0.3207 | 0.3152 | 0.0082 | 2.164 | 0.01% | 1.031 | 9.03 | 0.531 | 5.84 |
| 10/13/2017 | 10/13/2016 | 10/12/2017 | 249 | 0.3193 | 0.3137 | 0.0082 | 2.162 | 0.01% | 1.025 | 8.99 | 0.535 | 5.88 |
| 10/16/2017 | 10/16/2016 | 10/15/2017 | 248 | 0.3335 | 0.3280 | 0.0081 | 2.166 | 0.01% | 1.040 | 9.30 | 0.535 | 6.01 |
| 10/17/2017 | 10/17/2016 | 10/16/2017 | 249 | 0.3340 | 0.3286 | 0.0081 | 2.163 | 0.00% | 1.039 | 9.29 | 0.540 | 6.09 |
| 10/18/2017 | 10/18/2016 | 10/17/2017 | 249 | 0.3337 | 0.3283 | 0.0081 | 2.156 | 0.00% | 1.043 | 9.31 | 0.538 | 6.04 |
| 10/19/2017 | 10/19/2016 | 10/18/2017 | 248 | 0.3364 | 0.3309 | 0.0081 | 2.161 | 0.00% | 1.052 | 9.37 | 0.537 | 6.03 |
| 10/20/2017 | 10/20/2016 | 10/19/2017 | 248 | 0.3353 | 0.3298 | 0.0081 | 2.153 | 0.00% | 1.055 | 9.39 | 0.541 | 5.95 |
| 10/23/2017 | 10/23/2016 | 10/22/2017 | 247 | 0.3341 | 0.3286 | 0.0081 | 2.158 | 0.02% | 1.061 | 9.41 | 0.533 | 5.82 |
| 10/24/2017 | 10/24/2016 | 10/23/2017 | 248 | 0.3321 | 0.3266 | 0.0081 | 2.153 | 0.02% | 1.056 | 9.39 | 0.531 | 5.80 |
| 10/25/2017 | 10/25/2016 | 10/24/2017 | 248 | 0.3316 | 0.3261 | 0.0081 | 2.150 | 0.02% | 1.054 | 9.36 | 0.529 | 5.83 |
| 10/26/2017 | 10/26/2016 | 10/25/2017 | 248 | 0.3336 | 0.3281 | 0.0081 | 2.151 | 0.02% | 1.053 | 9.37 | 0.540 | 5.90 |
| 10/27/2017 | 10/27/2016 | 10/26/2017 | 248 | 0.3307 | 0.3253 | 0.0081 | 2.137 | 0.02% | 1.053 | 9.33 | 0.537 | 5.83 |
| 10/30/2017 | 10/30/2016 | 10/29/2017 | 247 | 0.3380 | 0.3325 | 0.0081 | 2.136 | 0.02% | 1.077 | 9.56 | 0.531 | 5.76 |
| 10/31/2017 | 10/31/2016 | 10/30/2017 | 248 | 0.3501 | 0.3448 | 0.0081 | 2.141 | 0.01% | 1.091 | 9.71 | 0.551 | 6.14 |
| 11/1/2017 | 11/1/2016 | 10/31/2017 | 248 | 0.3522 | 0.3469 | 0.0081 | 2.102 | 0.01% | 1.091 | 9.72 | 0.554 | 6.22 |
| 11/2/2017 | 11/2/2016 | 11/1/2017 | 248 | 0.3438 | 0.3385 | 0.0078 | 2.164 | 0.02% | 1.033 | 9.49 | 0.530 | 6.19 |
| 11/3/2017 | 11/3/2016 | 11/2/2017 | 248 | 0.3435 | 0.3382 | 0.0078 | 2.168 | 0.03% | 1.037 | 9.47 | 0.531 | 6.20 |

# Exhibit 11A

## Healthcare Services Group, Inc.

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 11/6/2017 | 11/6/2016 | 11/5/2017 | 247 | 0.3445 | 0.3391 | 0.0078 | 2.158 | 0.03% | 1.038 | 9.45 | 0.543 | 6.25 |
| 11/7/2017 | 11/7/2016 | 11/6/2017 | 248 | 0.3434 | 0.3381 | 0.0078 | 2.158 | 0.03% | 1.037 | 9.45 | 0.541 | 6.23 |
| 11/8/2017 | 11/8/2016 | 11/7/2017 | 248 | 0.3458 | 0.3405 | 0.0078 | 2.143 | 0.02% | 1.093 | 9.52 | 0.537 | 6.23 |
| 11/9/2017 | 11/9/2016 | 11/8/2017 | 248 | 0.3435 | 0.3381 | 0.0078 | 2.035 | 0.02% | 1.084 | 9.46 | 0.533 | 6.22 |
| 11/10/2017 | 11/10/2016 | 11/9/2017 | 248 | 0.3894 | 0.3844 | 0.0075 | 2.069 | 0.02% | 1.135 | 10.15 | 0.625 | 7.30 |
| 11/13/2017 | 11/13/2016 | 11/12/2017 | 247 | 0.3884 | 0.3834 | 0.0075 | 2.058 | 0.01% | 1.137 | 10.14 | 0.629 | 7.23 |
| 11/14/2017 | 11/14/2016 | 11/13/2017 | 248 | 0.3840 | 0.3789 | 0.0076 | 2.021 | 0.00% | 1.137 | 10.05 | 0.631 | 7.19 |
| 11/15/2017 | 11/15/2016 | 11/14/2017 | 248 | 0.3856 | 0.3805 | 0.0076 | 1.925 | 0.00% | 1.140 | 10.10 | 0.647 | 7.20 |
| 11/16/2017 | 11/16/2016 | 11/15/2017 | 248 | 0.4072 | 0.4024 | 0.0073 | 2.029 | -0.01% | 1.102 | 10.18 | 0.697 | 8.04 |
| 11/17/2017 | 11/17/2016 | 11/16/2017 | 248 | 0.4072 | 0.4024 | 0.0073 | 2.019 | -0.02% | 1.096 | 10.20 | 0.696 | 8.02 |
| 11/20/2017 | 11/20/2016 | 11/19/2017 | 247 | 0.4071 | 0.4022 | 0.0072 | 2.015 | -0.02% | 1.110 | 10.34 | 0.679 | 7.79 |
| 11/21/2017 | 11/21/2016 | 11/20/2017 | 248 | 0.4068 | 0.4020 | 0.0072 | 2.020 | -0.02% | 1.110 | 10.36 | 0.678 | 7.80 |
| 11/22/2017 | 11/22/2016 | 11/21/2017 | 248 | 0.4135 | 0.4087 | 0.0072 | 2.019 | -0.01% | 1.128 | 10.49 | 0.686 | 7.92 |
| 11/24/2017 | 11/24/2016 | 11/23/2017 | 247 | 0.4120 | 0.4071 | 0.0072 | 2.016 | -0.02% | 1.126 | 10.48 | 0.678 | 7.81 |
| 11/27/2017 | 11/27/2016 | 11/26/2017 | 247 | 0.4140 | 0.4092 | 0.0072 | 2.010 | -0.02% | 1.128 | 10.50 | 0.684 | 7.89 |
| 11/28/2017 | 11/28/2016 | 11/27/2017 | 248 | 0.4126 | 0.4079 | 0.0072 | 2.002 | -0.03% | 1.129 | 10.51 | 0.680 | 7.85 |
| 11/29/2017 | 11/29/2016 | 11/28/2017 | 248 | 0.4195 | 0.4148 | 0.0072 | 2.006 | -0.03% | 1.149 | 10.74 | 0.681 | 7.85 |
| 11/30/2017 | 11/30/2016 | 11/29/2017 | 248 | 0.4158 | 0.4110 | 0.0073 | 2.005 | -0.02% | 1.151 | 10.73 | 0.661 | 7.70 |
| 12/1/2017 | 12/1/2016 | 11/30/2017 | 248 | 0.4196 | 0.4149 | 0.0073 | 2.020 | -0.02% | 1.163 | 10.89 | 0.658 | 7.65 |
| 12/4/2017 | 12/4/2016 | 12/3/2017 | 247 | 0.4195 | 0.4147 | 0.0073 | 2.036 | -0.03% | 1.169 | 10.87 | 0.660 | 7.63 |
| 12/5/2017 | 12/5/2016 | 12/4/2017 | 248 | 0.4194 | 0.4147 | 0.0073 | 2.055 | -0.02% | 1.164 | 10.82 | 0.668 | 7.75 |
| 12/6/2017 | 12/6/2016 | 12/5/2017 | 248 | 0.4212 | 0.4165 | 0.0073 | 2.061 | -0.02% | 1.169 | 10.85 | 0.669 | 7.78 |
| 12/7/2017 | 12/7/2016 | 12/6/2017 | 248 | 0.4166 | 0.4118 | 0.0074 | 2.044 | -0.03% | 1.169 | 10.77 | 0.665 | 7.68 |
| 12/8/2017 | 12/8/2016 | 12/7/2017 | 248 | 0.4137 | 0.4089 | 0.0074 | 2.062 | -0.03% | 1.183 | 10.70 | 0.663 | 7.64 |
| 12/11/2017 | 12/11/2016 | 12/10/2017 | 247 | 0.4083 | 0.4035 | 0.0074 | 2.071 | -0.04% | 1.169 | 10.59 | 0.654 | 7.50 |
| 12/12/2017 | 12/12/2016 | 12/11/2017 | 248 | 0.4076 | 0.4028 | 0.0074 | 2.068 | -0.04% | 1.163 | 10.54 | 0.660 | 7.59 |
| 12/13/2017 | 12/13/2016 | 12/12/2017 | 248 | 0.4080 | 0.4032 | 0.0074 | 2.073 | -0.04% | 1.161 | 10.52 | 0.662 | 7.63 |
| 12/14/2017 | 12/14/2016 | 12/13/2017 | 248 | 0.4102 | 0.4054 | 0.0074 | 2.072 | -0.03% | 1.169 | 10.54 | 0.668 | 7.70 |
| 12/15/2017 | 12/15/2016 | 12/14/2017 | 248 | 0.4056 | 0.4008 | 0.0074 | 2.073 | -0.03% | 1.162 | 10.40 | 0.667 | 7.68 |
| 12/18/2017 | 12/18/2016 | 12/17/2017 | 247 | 0.4249 | 0.4202 | 0.0075 | 2.051 | -0.02% | 1.207 | 10.75 | 0.701 | 8.05 |
| 12/19/2017 | 12/19/2016 | 12/18/2017 | 248 | 0.4272 | 0.4226 | 0.0074 | 2.068 | -0.02% | 1.211 | 10.84 | 0.701 | 8.08 |
| 12/20/2017 | 12/20/2016 | 12/19/2017 | 248 | 0.4271 | 0.4224 | 0.0074 | 2.068 | -0.01% | 1.207 | 10.81 | 0.703 | 8.11 |
| 12/21/2017 | 12/21/2016 | 12/20/2017 | 248 | 0.4266 | 0.4219 | 0.0075 | 2.065 | -0.01% | 1.206 | 10.79 | 0.704 | 8.11 |
| 12/22/2017 | 12/22/2016 | 12/21/2017 | 248 | 0.4261 | 0.4214 | 0.0075 | 2.052 | -0.01% | 1.208 | 10.76 | 0.709 | 8.14 |
| 12/26/2017 | 12/26/2016 | 12/25/2017 | 247 | 0.4247 | 0.4199 | 0.0076 | 2.041 | -0.02% | 1.214 | 10.65 | 0.724 | 8.17 |
| 12/27/2017 | 12/27/2016 | 12/26/2017 | 248 | 0.4259 | 0.4212 | 0.0076 | 2.044 | -0.02% | 1.218 | 10.69 | 0.728 | 8.22 |
| 12/28/2017 | 12/28/2016 | 12/27/2017 | 248 | 0.4320 | 0.4273 | 0.0075 | 2.069 | -0.02% | 1.223 | 10.81 | 0.731 | 8.33 |
| 12/29/2017 | 12/29/2016 | 12/28/2017 | 248 | 0.4296 | 0.4249 | 0.0075 | 2.069 | -0.02% | 1.223 | 10.72 | 0.733 | 8.34 |
| 1/2/2018 | 1/2/2017 | 1/1/2018 | 247 | 0.4303 | 0.4256 | 0.0075 | 2.026 | -0.02% | 1.230 | 10.77 | 0.727 | 8.26 |
| 1/3/2018 | 1/3/2017 | 1/2/2018 | 248 | 0.4127 | 0.4079 | 0.0077 | 1.976 | -0.03% | 1.176 | 10.13 | 0.749 | 8.34 |
| 1/4/2018 | 1/4/2017 | 1/3/2018 | 248 | 0.4261 | 0.4214 | 0.0076 | 2.009 | -0.02% | 1.216 | 10.61 | 0.736 | 8.33 |
| 1/5/2018 | 1/5/2017 | 1/4/2018 | 248 | 0.4231 | 0.4184 | 0.0076 | 2.026 | -0.03% | 1.200 | 10.49 | 0.731 | 8.34 |
| 1/8/2018 | 1/8/2017 | 1/7/2018 | 247 | 0.4152 | 0.4104 | 0.0077 | 2.009 | -0.02% | 1.231 | 10.59 | 0.706 | 7.81 |

# Exhibit 11A

## Healthcare Services Group, Inc.

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 1/9/2018 | 1/9/2017 | 1/8/2018 | 248 | 0.4137 | 0.4089 | 0.0077 | 2.063 | -0.02% | 1.230 | 10.58 | 0.705 | 7.80 |
| 1/10/2018 | 1/10/2017 | 1/9/2018 | 248 | 0.4136 | 0.4088 | 0.0077 | 2.052 | -0.02% | 1.230 | 10.56 | 0.707 | 7.83 |
| 1/11/2018 | 1/11/2017 | 1/10/2018 | 248 | 0.4184 | 0.4137 | 0.0077 | 2.047 | -0.03% | 1.239 | 10.66 | 0.712 | 7.91 |
| 1/12/2018 | 1/12/2017 | 1/11/2018 | 248 | 0.4205 | 0.4157 | 0.0077 | 2.035 | -0.03% | 1.246 | 10.75 | 0.700 | 7.89 |
| 1/16/2018 | 1/16/2017 | 1/15/2018 | 247 | 0.4178 | 0.4131 | 0.0078 | 2.006 | -0.05% | 1.215 | 10.45 | 0.721 | 8.12 |
| 1/17/2018 | 1/17/2017 | 1/16/2018 | 248 | 0.4170 | 0.4123 | 0.0077 | 2.028 | -0.04% | 1.206 | 10.41 | 0.725 | 8.19 |
| 1/18/2018 | 1/18/2017 | 1/17/2018 | 248 | 0.4189 | 0.4141 | 0.0077 | 2.017 | -0.04% | 1.199 | 10.45 | 0.722 | 8.21 |
| 1/19/2018 | 1/19/2017 | 1/18/2018 | 248 | 0.4204 | 0.4157 | 0.0077 | 2.026 | -0.05% | 1.203 | 10.48 | 0.724 | 8.24 |
| 1/22/2018 | 1/22/2017 | 1/21/2018 | 247 | 0.4172 | 0.4124 | 0.0077 | 2.019 | -0.05% | 1.195 | 10.39 | 0.718 | 8.17 |
| 1/23/2018 | 1/23/2017 | 1/22/2018 | 248 | 0.4176 | 0.4129 | 0.0077 | 2.021 | -0.05% | 1.190 | 10.41 | 0.716 | 8.20 |
| 1/24/2018 | 1/24/2017 | 1/23/2018 | 248 | 0.4169 | 0.4121 | 0.0077 | 2.022 | -0.05% | 1.188 | 10.39 | 0.716 | 8.20 |
| 1/25/2018 | 1/25/2017 | 1/24/2018 | 248 | 0.4031 | 0.3983 | 0.0078 | 1.995 | -0.04% | 1.175 | 10.10 | 0.707 | 7.96 |
| 1/26/2018 | 1/26/2017 | 1/25/2018 | 248 | 0.3991 | 0.3942 | 0.0079 | 1.968 | -0.03% | 1.182 | 10.03 | 0.705 | 7.87 |
| 1/29/2018 | 1/29/2017 | 1/28/2018 | 247 | 0.4028 | 0.3979 | 0.0080 | 1.922 | -0.03% | 1.216 | 10.31 | 0.691 | 7.63 |
| 1/30/2018 | 1/30/2017 | 1/29/2018 | 248 | 0.4043 | 0.3994 | 0.0080 | 1.940 | -0.03% | 1.215 | 10.39 | 0.691 | 7.64 |
| 1/31/2018 | 1/31/2017 | 1/30/2018 | 248 | 0.4132 | 0.4084 | 0.0080 | 1.932 | -0.03% | 1.245 | 10.70 | 0.694 | 7.62 |
| 2/1/2018 | 2/1/2017 | 1/31/2018 | 248 | 0.4035 | 0.3986 | 0.0081 | 1.943 | -0.03% | 1.245 | 10.54 | 0.687 | 7.40 |
| 2/2/2018 | 2/2/2017 | 2/1/2018 | 248 | 0.4023 | 0.3974 | 0.0081 | 1.988 | -0.03% | 1.246 | 10.55 | 0.679 | 7.32 |
| 2/5/2018 | 2/5/2017 | 2/4/2018 | 247 | 0.4124 | 0.4076 | 0.0081 | 1.989 | -0.03% | 1.230 | 10.88 | 0.674 | 7.27 |
| 2/6/2018 | 2/6/2017 | 2/5/2018 | 248 | 0.4723 | 0.4680 | 0.0082 | 1.978 | -0.03% | 1.272 | 12.98 | 0.660 | 7.14 |
| 2/7/2018 | 2/7/2017 | 2/6/2018 | 248 | 0.4736 | 0.4694 | 0.0082 | 1.987 | -0.03% | 1.251 | 13.01 | 0.655 | 7.15 |
| Thereafter | 2/7/2017 | 2/6/2018 | 248 | 0.4736 | 0.4694 | 0.0082 | 1.987 | -0.03% | 1.251 | 13.01 | 0.655 | 7.15 |

[1] Market Index: S&P 500
[2] Industry Index: See Exhibit 11C

# Exhibit 11B

**Exhibit 11B**

## Healthcare Services Group, Inc.

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/8/2014 | $29.41 | 2.42% | 0.41% | 0.39% | 0.69% | 1.73% | 1.10% | 1.58 | 88.47% | |
| 4/9/2014 | $30.10 | 2.36% | 1.10% | -0.14% | 1.03% | 1.33% | 1.10% | 1.21 | 77.38% | |
| 4/10/2014 | $29.71 | -1.30% | -2.09% | 0.55% | -1.71% | 0.41% | 1.10% | 0.37 | 29.19% | |
| 4/11/2014 | $29.50 | -0.71% | -0.94% | -0.27% | -1.10% | 0.39% | 1.10% | 0.36 | 27.83% | |
| 4/14/2014 | $29.74 | 0.81% | 0.82% | -0.07% | 0.81% | 0.00% | 1.08% | 0.00 | 0.14% | |
| 4/15/2014 | $29.84 | 0.34% | 0.68% | -1.73% | -0.47% | 0.80% | 1.08% | 0.75 | 54.34% | |
| 4/16/2014 | $29.49 | -1.17% | 1.05% | -0.04% | 1.03% | -2.21% | 1.08% | -2.05 | 95.86% | ** |
| 4/17/2014 | $29.99 | 1.70% | 0.14% | 0.31% | 0.37% | 1.32% | 1.09% | 1.22 | 77.59% | |
| 4/21/2014 | $29.83 | -0.53% | 0.38% | 0.00% | 0.40% | -0.93% | 1.09% | -0.86 | 60.76% | |
| 4/22/2014 | $29.88 | 0.17% | 0.41% | 0.39% | 0.68% | -0.52% | 1.09% | -0.47 | 36.43% | |
| 4/23/2014 | $29.78 | -0.33% | -0.21% | -0.28% | -0.35% | 0.01% | 1.09% | 0.01 | 0.99% | |
| 4/24/2014 | $29.64 | -0.47% | 0.17% | -0.32% | -0.01% | -0.47% | 1.09% | -0.43 | 33.05% | |
| 4/25/2014 | $29.27 | -1.25% | -0.81% | 1.13% | 0.01% | -1.26% | 1.09% | -1.16 | 75.19% | |
| 4/28/2014 | $29.18 | -0.31% | 0.33% | -0.57% | -0.01% | -0.29% | 1.09% | -0.27 | 21.19% | |
| 4/29/2014 | $29.13 | -0.17% | 0.48% | -0.67% | 0.06% | -0.23% | 1.09% | -0.21 | 16.70% | |
| 4/30/2014 | $29.10 | -0.10% | 0.30% | -0.70% | -0.13% | 0.02% | 1.09% | 0.02 | 1.62% | |
| 5/1/2014 | $28.94 | -0.55% | -0.01% | -0.64% | -0.38% | -0.17% | 1.07% | -0.16 | 12.31% | |
| 5/2/2014 | $29.55 | 2.11% | -0.13% | 0.21% | 0.06% | 2.05% | 1.07% | 1.92 | 94.42% | * |
| 5/5/2014 | $29.47 | -0.27% | 0.19% | 0.25% | 0.42% | -0.69% | 1.07% | -0.65 | 48.07% | |
| 5/6/2014 | $29.06 | -1.39% | -0.90% | 0.42% | -0.53% | -0.86% | 1.07% | -0.80 | 57.61% | |
| 5/7/2014 | $28.78 | -0.96% | 0.60% | 0.52% | 1.01% | -1.97% | 1.07% | -1.84 | 93.33% | * |
| 5/8/2014 | $28.62 | -0.56% | -0.11% | -0.75% | -0.55% | -0.01% | 1.08% | -0.01 | 0.71% | |
| 5/9/2014 | $28.71 | 0.31% | 0.17% | 0.00% | 0.21% | 0.11% | 1.08% | 0.10 | 7.81% | |
| 5/12/2014 | $29.18 | 1.64% | 0.97% | 0.81% | 1.52% | 0.11% | 1.07% | 0.11 | 8.46% | |
| 5/13/2014 | $29.23 | 0.17% | 0.07% | -0.80% | -0.40% | 0.57% | 1.07% | 0.54 | 40.72% | |
| 5/14/2014 | $28.83 | -1.37% | -0.45% | -0.69% | -0.84% | -0.53% | 1.07% | -0.50 | 38.05% | |
| 5/15/2014 | $29.08 | 0.87% | -0.92% | 0.58% | -0.47% | 1.33% | 1.07% | 1.25 | 78.62% | |
| 5/16/2014 | $29.55 | 1.62% | 0.38% | 0.48% | 0.73% | 0.88% | 1.07% | 0.83 | 59.05% | |
| 5/19/2014 | $30.00 | 1.51% | 0.39% | 0.09% | 0.51% | 1.00% | 1.06% | 0.94 | 65.21% | |
| 5/20/2014 | $29.51 | -1.62% | -0.65% | -0.52% | -0.93% | -0.69% | 1.06% | -0.65 | 48.18% | |
| 5/21/2014 | $28.93 | -1.38% | 0.83% | -0.29% | 0.69% | -2.07% | 1.06% | -1.96 | 94.85% | * |
| 5/22/2014 | $29.16 | 0.79% | 0.25% | 0.29% | 0.50% | 0.29% | 1.07% | 0.27 | 21.48% | |
| 5/23/2014 | $29.82 | 2.26% | 0.43% | 0.77% | 1.01% | 1.26% | 1.07% | 1.18 | 76.02% | |
| 5/27/2014 | $30.42 | 2.01% | 0.60% | 0.61% | 1.08% | 0.93% | 1.07% | 0.87 | 61.67% | |
| 5/28/2014 | $30.04 | -1.25% | -0.10% | -0.40% | -0.31% | -0.94% | 1.07% | -0.88 | 62.02% | |
| 5/29/2014 | $29.98 | -0.20% | 0.55% | 0.20% | 0.73% | -0.93% | 1.06% | -0.87 | 61.64% | |
| 5/30/2014 | $29.76 | -0.73% | 0.19% | -0.80% | -0.32% | -0.41% | 1.06% | -0.39 | 30.14% | |
| 6/2/2014 | $29.61 | -0.50% | 0.08% | -0.28% | -0.07% | -0.44% | 1.06% | -0.41 | 31.71% | |
| 6/3/2014 | $29.49 | -0.41% | -0.03% | -0.21% | -0.13% | -0.27% | 1.06% | -0.26 | 20.25% | |
| 6/4/2014 | $29.79 | 1.02% | 0.21% | 0.20% | 0.39% | 0.63% | 1.06% | 0.59 | 44.43% | |
| 6/5/2014 | $30.01 | 0.74% | 0.66% | 1.19% | 1.53% | -0.79% | 1.06% | -0.74 | 54.21% | |
| 6/6/2014 | $30.01 | 0.00% | 0.48% | -0.47% | 0.19% | -0.19% | 1.06% | -0.18 | 14.25% | |
| 6/9/2014 | $29.91 | -0.35% | 0.10% | 0.20% | 0.29% | -0.64% | 1.06% | -0.60 | 45.35% | |
| 6/10/2014 | $29.96 | 0.18% | -0.02% | 0.21% | 0.17% | 0.01% | 1.06% | 0.01 | 0.95% | |
| 6/11/2014 | $29.78 | -0.60% | -0.34% | -0.30% | -0.49% | -0.11% | 1.06% | -0.10 | 8.09% | |
| 6/12/2014 | $29.57 | -0.71% | -0.68% | 0.54% | -0.27% | -0.43% | 1.06% | -0.41 | 31.73% | |
| 6/13/2014 | $29.48 | -0.30% | 0.31% | -0.47% | 0.04% | -0.34% | 1.06% | -0.33 | 25.52% | |
| 6/16/2014 | $29.51 | 0.10% | 0.08% | -0.41% | -0.14% | 0.24% | 1.06% | 0.23 | 18.28% | |
| 6/17/2014 | $29.53 | 0.07% | 0.22% | -0.28% | 0.08% | -0.01% | 1.05% | -0.01 | 1.00% | |
| 6/18/2014 | $29.52 | -0.03% | 0.77% | -0.43% | 0.55% | -0.58% | 1.05% | -0.56 | 42.11% | |
| 6/19/2014 | $29.60 | 0.25% | 0.14% | 0.19% | 0.29% | -0.04% | 1.01% | -0.04 | 3.17% | |
| 6/20/2014 | $29.78 | 0.63% | 0.17% | 0.62% | 0.60% | 0.03% | 1.01% | 0.03 | 2.02% | |
| 6/23/2014 | $29.53 | -0.84% | -0.01% | -0.85% | -0.56% | -0.28% | 0.99% | -0.28 | 22.36% | |
| 6/24/2014 | $29.42 | -0.37% | -0.63% | 0.36% | -0.42% | 0.05% | 0.99% | 0.05 | 4.08% | |

**Exhibit 11B**

## Healthcare Services Group, Inc.

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/25/2014 | $29.93 | 1.73% | 0.49% | -0.06% | 0.47% | 1.26% | 0.99% | 1.28 | 79.88% | |
| 6/26/2014 | $29.56 | -1.24% | -0.10% | 0.23% | 0.05% | -1.29% | 0.99% | -1.30 | 80.52% | |
| 6/27/2014 | $29.54 | -0.07% | 0.20% | 1.91% | 1.43% | -1.50% | 0.99% | -1.51 | 86.75% | |
| 6/30/2014 | $29.44 | -0.34% | -0.03% | -0.07% | -0.09% | -0.25% | 0.99% | -0.25 | 20.05% | |
| 7/1/2014 | $30.24 | 2.72% | 0.69% | 0.35% | 0.93% | 1.79% | 0.99% | 1.82 | 92.97% | * |
| 7/2/2014 | $30.03 | -0.69% | 0.07% | -0.61% | -0.31% | -0.38% | 0.99% | -0.39 | 30.20% | |
| 7/3/2014 | $30.23 | 0.67% | 0.55% | 0.10% | 0.63% | 0.03% | 0.99% | 0.04 | 2.82% | |
| 7/7/2014 | $30.39 | 0.53% | -0.39% | -0.52% | -0.75% | 1.28% | 0.99% | 1.29 | 80.32% | |
| 7/8/2014 | $30.16 | -0.76% | -0.68% | 0.16% | -0.62% | -0.14% | 0.99% | -0.14 | 10.90% | |
| 7/9/2014 | $29.11 | -3.48% | 0.47% | 0.08% | 0.53% | -4.01% | 0.99% | -4.07 | 99.99% | *** |
| 7/10/2014 | $28.91 | -0.69% | -0.41% | -0.17% | -0.55% | -0.14% | 0.97% | -0.14 | 11.28% | |
| 7/11/2014 | $28.33 | -2.01% | 0.16% | -0.05% | 0.14% | -2.14% | 0.97% | -2.21 | 97.23% | ** |
| 7/14/2014 | $28.21 | -0.42% | 0.48% | -0.07% | 0.48% | -0.90% | 0.97% | -0.93 | 64.74% | |
| 7/15/2014 | $27.77 | -1.56% | -0.19% | -0.98% | -0.82% | -0.74% | 0.97% | -0.76 | 55.29% | |
| 7/16/2014 | $28.10 | 1.19% | 0.43% | -0.21% | 0.33% | 0.86% | 0.97% | 0.89 | 62.60% | |
| 7/17/2014 | $27.41 | -2.46% | -1.17% | 0.25% | -1.12% | -1.33% | 0.97% | -1.38 | 83.02% | |
| 7/18/2014 | $27.64 | 0.84% | 1.03% | 0.15% | 1.22% | -0.38% | 0.97% | -0.39 | 30.39% | |
| 7/21/2014 | $27.26 | -1.37% | -0.23% | -0.52% | -0.58% | -0.79% | 0.97% | -0.81 | 58.31% | |
| 7/22/2014 | $27.29 | 0.11% | 0.50% | 0.16% | 0.65% | -0.54% | 0.97% | -0.55 | 41.86% | |
| 7/23/2014 | $27.05 | -0.88% | 0.18% | -0.06% | 0.14% | -1.02% | 0.97% | -1.05 | 70.62% | |
| 7/24/2014 | $27.34 | 1.07% | 0.05% | 0.15% | 0.13% | 0.94% | 0.97% | 0.97 | 66.45% | |
| 7/25/2014 | $26.93 | -1.50% | -0.48% | 0.20% | -0.42% | -1.08% | 0.97% | -1.11 | 73.32% | |
| 7/28/2014 | $26.87 | -0.22% | 0.03% | -0.47% | -0.28% | 0.06% | 0.98% | 0.06 | 4.85% | |
| 7/29/2014 | $26.51 | -1.34% | -0.45% | 0.60% | -0.14% | -1.20% | 0.98% | -1.23 | 78.15% | |
| 7/30/2014 | $26.53 | 0.08% | 0.02% | -0.06% | -0.04% | 0.11% | 0.98% | 0.11 | 9.06% | |
| 7/31/2014 | $26.14 | -1.47% | -1.99% | -0.05% | -2.26% | 0.79% | 0.98% | 0.81 | 57.87% | |
| 8/1/2014 | $25.80 | -1.30% | -0.29% | 0.19% | -0.21% | -1.09% | 0.98% | -1.11 | 73.20% | |
| 8/4/2014 | $26.00 | 0.77% | 0.72% | 0.41% | 1.02% | -0.24% | 0.98% | -0.25 | 19.36% | |
| 8/5/2014 | $25.91 | -0.35% | -0.96% | 1.54% | -0.12% | -0.22% | 0.98% | -0.23 | 18.14% | |
| 8/6/2014 | $25.86 | -0.19% | 0.03% | 0.22% | 0.15% | -0.34% | 0.98% | -0.35 | 27.25% | |
| 8/7/2014 | $26.22 | 1.39% | -0.53% | 1.32% | 0.21% | 1.18% | 0.98% | 1.21 | 77.16% | |
| 8/8/2014 | $26.86 | 2.44% | 1.16% | 0.09% | 1.29% | 1.15% | 0.98% | 1.18 | 75.96% | |
| 8/11/2014 | $27.32 | 1.71% | 0.29% | 1.42% | 1.27% | 0.44% | 0.98% | 0.45 | 34.49% | |
| 8/12/2014 | $27.47 | 0.55% | -0.16% | -0.14% | -0.27% | 0.82% | 0.98% | 0.84 | 59.75% | |
| 8/13/2014 | $27.72 | 0.91% | 0.70% | 0.28% | 0.95% | -0.04% | 0.98% | -0.04 | 3.03% | |
| 8/14/2014 | $27.78 | 0.22% | 0.44% | -0.05% | 0.45% | -0.23% | 0.98% | -0.24 | 18.97% | |
| 8/15/2014 | $27.45 | -1.19% | 0.01% | 0.50% | 0.34% | -1.53% | 0.98% | -1.56 | 88.08% | |
| 8/18/2014 | $27.92 | 1.71% | 0.86% | 0.92% | 1.54% | 0.18% | 0.98% | 0.18 | 14.30% | |
| 8/19/2014 | $28.40 | 1.72% | 0.52% | -0.53% | 0.21% | 1.50% | 0.98% | 1.54 | 87.44% | |
| 8/20/2014 | $28.03 | -0.69% | 0.25% | -0.22% | 0.13% | -0.82% | 0.98% | -0.84 | 60.02% | |
| 8/21/2014 | $27.92 | -0.39% | 0.30% | -0.01% | 0.31% | -0.70% | 0.98% | -0.72 | 52.78% | |
| 8/22/2014 | $27.80 | -0.43% | -0.19% | 0.28% | -0.03% | -0.40% | 0.98% | -0.40 | 31.33% | |
| 8/25/2014 | $27.64 | -0.58% | 0.48% | -0.15% | 0.42% | -1.00% | 0.98% | -1.02 | 69.08% | |
| 8/26/2014 | $27.50 | -0.51% | 0.11% | 0.57% | 0.48% | -0.98% | 0.98% | -1.00 | 68.38% | |
| 8/27/2014 | $27.57 | 0.25% | 0.03% | -0.12% | -0.07% | 0.33% | 0.98% | 0.33 | 26.00% | |
| 8/28/2014 | $27.20 | -1.34% | -0.16% | 0.13% | -0.10% | -1.24% | 0.98% | -1.26 | 79.22% | |
| 8/29/2014 | $27.33 | 0.48% | 0.34% | 0.02% | 0.36% | 0.12% | 0.98% | 0.12 | 9.53% | |
| 9/2/2014 | $27.25 | -0.29% | -0.05% | 0.41% | 0.18% | -0.48% | 0.98% | -0.49 | 37.22% | |
| 9/3/2014 | $27.34 | 0.33% | -0.06% | -0.33% | -0.30% | 0.63% | 0.98% | 0.65 | 48.06% | |
| 9/4/2014 | $27.61 | 0.99% | -0.15% | 0.19% | -0.07% | 1.05% | 0.98% | 1.07 | 71.60% | |
| 9/5/2014 | $27.69 | 0.29% | 0.51% | -0.82% | 0.01% | 0.28% | 0.98% | 0.28 | 22.04% | |
| 9/8/2014 | $27.64 | -0.18% | -0.29% | 0.60% | 0.05% | -0.23% | 0.98% | -0.23 | 18.34% | |
| 9/9/2014 | $27.60 | -0.14% | -0.65% | -0.23% | -0.88% | 0.74% | 0.98% | 0.75 | 54.53% | |
| 9/10/2014 | $27.70 | 0.36% | 0.37% | 0.11% | 0.46% | -0.10% | 0.98% | -0.10 | 8.06% | |

**Exhibit 11B**

## Healthcare Services Group, Inc.

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/11/2014 | $27.83 | 0.47% | 0.12% | 0.44% | 0.39% | 0.08% | 0.98% | 0.08 | 6.17% | |
| 9/12/2014 | $27.60 | -0.83% | -0.59% | -0.86% | -1.21% | 0.38% | 0.98% | 0.39 | 30.25% | |
| 9/15/2014 | $27.70 | 0.36% | -0.07% | -0.19% | -0.22% | 0.58% | 0.98% | 0.59 | 44.66% | |
| 9/16/2014 | $27.81 | 0.40% | 0.75% | 0.08% | 0.85% | -0.45% | 0.98% | -0.46 | 35.71% | |
| 9/17/2014 | $28.08 | 0.97% | 0.13% | 0.16% | 0.22% | 0.75% | 0.98% | 0.77 | 55.63% | |
| 9/18/2014 | $28.32 | 0.85% | 0.50% | -0.10% | 0.46% | 0.39% | 0.98% | 0.40 | 31.04% | |
| 9/19/2014 | $28.70 | 1.34% | -0.05% | -0.75% | -0.53% | 1.87% | 0.98% | 1.92 | 94.39% | * |
| 9/22/2014 | $28.64 | -0.21% | -0.80% | -0.04% | -0.92% | 0.72% | 0.99% | 0.73 | 53.16% | |
| 9/23/2014 | $28.85 | 0.73% | -0.57% | -0.10% | -0.69% | 1.43% | 0.98% | 1.45 | 85.14% | |
| 9/24/2014 | $28.93 | 0.28% | 0.79% | -0.11% | 0.78% | -0.51% | 0.99% | -0.51 | 39.09% | |
| 9/25/2014 | $28.82 | -0.38% | -1.62% | 0.59% | -1.42% | 1.04% | 0.98% | 1.06 | 71.00% | |
| 9/26/2014 | $29.01 | 0.66% | 0.88% | -0.55% | 0.59% | 0.07% | 0.99% | 0.07 | 5.42% | |
| 9/29/2014 | $29.02 | 0.03% | -0.25% | 0.18% | -0.15% | 0.18% | 0.97% | 0.19 | 14.95% | |
| 9/30/2014 | $28.61 | -1.41% | -0.27% | -0.36% | -0.50% | -0.91% | 0.97% | -0.94 | 65.06% | |
| 10/1/2014 | $27.53 | -3.77% | -1.32% | -0.52% | -1.73% | -2.05% | 0.97% | -2.11 | 96.41% | ** |
| 10/2/2014 | $27.65 | 0.44% | 0.01% | -0.10% | -0.08% | 0.51% | 0.98% | 0.52 | 39.92% | |
| 10/3/2014 | $27.65 | 0.00% | 1.12% | -0.82% | 0.69% | -0.69% | 0.97% | -0.71 | 51.93% | |
| 10/6/2014 | $27.51 | -0.51% | -0.15% | -0.34% | -0.39% | -0.11% | 0.97% | -0.12 | 9.22% | |
| 10/7/2014 | $27.11 | -1.45% | -1.51% | 0.70% | -1.19% | -0.27% | 0.97% | -0.27 | 21.58% | |
| 10/8/2014 | $27.75 | 2.36% | 1.78% | 0.08% | 1.94% | 0.42% | 0.97% | 0.43 | 33.52% | |
| 10/9/2014 | $27.56 | -0.68% | -2.06% | 0.16% | -2.12% | 1.43% | 0.97% | 1.48 | 85.95% | |
| 10/10/2014 | $27.10 | -1.67% | -1.14% | 0.08% | -1.14% | -0.53% | 0.97% | -0.55 | 41.72% | |
| 10/13/2014 | $27.12 | 0.07% | -1.65% | 1.40% | -0.90% | 0.97% | 0.96% | 1.01 | 68.60% | |
| 10/14/2014 | $27.34 | 0.81% | 0.16% | 0.45% | 0.44% | 0.37% | 0.96% | 0.38 | 29.60% | |
| 10/15/2014 | $27.89 | 2.01% | -0.80% | 0.36% | -0.60% | 2.61% | 0.95% | 2.74 | 99.34% | *** |
| 10/16/2014 | $28.13 | 0.86% | 0.02% | -0.25% | -0.15% | 1.01% | 0.95% | 1.06 | 70.86% | |
| 10/17/2014 | $27.16 | -3.45% | 1.29% | -0.04% | 1.30% | -4.75% | 0.95% | -4.99 | 100.00% | *** |
| 10/20/2014 | $27.50 | 1.25% | 0.92% | 0.54% | 1.20% | 0.05% | 1.00% | 0.05 | 4.04% | |
| 10/21/2014 | $27.94 | 1.60% | 1.96% | -0.03% | 1.86% | -0.26% | 1.00% | -0.26 | 20.38% | |
| 10/22/2014 | $28.38 | 1.57% | -0.72% | 0.08% | -0.67% | 2.24% | 0.99% | 2.25 | 97.48% | ** |
| 10/23/2014 | $28.71 | 1.16% | 1.23% | 0.23% | 1.30% | -0.13% | 1.00% | -0.13 | 10.50% | |
| 10/24/2014 | $29.14 | 1.50% | 0.71% | -0.18% | 0.54% | 0.96% | 1.00% | 0.96 | 66.19% | |
| 10/27/2014 | $29.04 | -0.34% | -0.15% | 0.05% | -0.13% | -0.21% | 1.01% | -0.21 | 16.87% | |
| 10/28/2014 | $29.86 | 2.82% | 1.19% | 1.10% | 1.81% | 1.01% | 1.00% | 1.01 | 68.61% | |
| 10/29/2014 | $29.64 | -0.74% | -0.13% | 0.05% | -0.10% | -0.63% | 1.00% | -0.63 | 47.05% | |
| 10/30/2014 | $29.97 | 1.11% | 0.63% | 0.08% | 0.66% | 0.46% | 1.00% | 0.45 | 35.02% | |
| 10/31/2014 | $29.78 | -0.63% | 1.17% | -0.14% | 1.05% | -1.68% | 1.00% | -1.67 | 90.45% | * |
| 11/3/2014 | $30.25 | 1.58% | -0.01% | 0.16% | 0.09% | 1.49% | 1.00% | 1.49 | 86.25% | |
| 11/4/2014 | $30.30 | 0.17% | -0.28% | -0.39% | -0.52% | 0.69% | 1.00% | 0.69 | 50.61% | |
| 11/5/2014 | $30.41 | 0.36% | 0.61% | -0.81% | 0.06% | 0.30% | 0.99% | 0.31 | 23.97% | |
| 11/6/2014 | $30.81 | 1.32% | 0.41% | -0.19% | 0.27% | 1.04% | 0.98% | 1.06 | 70.92% | |
| 11/7/2014 | $30.72 | -0.29% | 0.05% | 0.47% | 0.35% | -0.65% | 0.99% | -0.65 | 48.61% | |
| 11/10/2014 | $30.84 | 0.39% | 0.32% | 0.80% | 0.82% | -0.42% | 0.98% | -0.43 | 33.31% | |
| 11/11/2014 | $30.93 | 0.29% | 0.07% | 0.00% | 0.07% | 0.22% | 0.98% | 0.23 | 17.93% | |
| 11/12/2014 | $31.00 | 0.23% | -0.04% | 0.24% | 0.12% | 0.11% | 0.98% | 0.11 | 8.61% | |
| 11/13/2014 | $30.65 | -1.13% | 0.06% | -0.94% | -0.53% | -0.60% | 0.98% | -0.61 | 45.66% | |
| 11/14/2014 | $30.30 | -1.14% | 0.04% | -0.29% | -0.15% | -1.00% | 0.97% | -1.02 | 69.28% | |
| 11/17/2014 | $30.07 | -0.76% | 0.08% | -0.01% | 0.05% | -0.81% | 0.95% | -0.85 | 60.54% | |
| 11/18/2014 | $30.24 | 0.57% | 0.53% | -0.35% | 0.28% | 0.29% | 0.95% | 0.30 | 23.83% | |
| 11/19/2014 | $29.85 | -0.71% | -0.14% | -0.16% | -0.25% | -0.46% | 0.95% | -0.48 | 37.13% | |
| 11/20/2014 | $29.79 | -0.20% | 0.20% | 0.50% | 0.49% | -0.69% | 0.95% | -0.73 | 53.09% | |
| 11/21/2014 | $29.96 | 0.57% | 0.54% | -0.34% | 0.28% | 0.29% | 0.95% | 0.30 | 23.79% | |
| 11/24/2014 | $30.19 | 0.77% | 0.29% | 0.84% | 0.77% | 0.00% | 0.94% | 0.00 | 0.23% | |
| 11/25/2014 | $30.19 | 0.00% | -0.10% | 0.11% | -0.05% | 0.05% | 0.94% | 0.05 | 4.16% | |

**Exhibit 11B**

## Healthcare Services Group, Inc.

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/26/2014 | $30.25 | 0.20% | 0.30% | -0.21% | 0.13% | 0.07% | 0.93% | 0.07 | 5.81% | |
| 11/28/2014 | $30.16 | -0.30% | -0.25% | -0.84% | -0.78% | 0.49% | 0.93% | 0.52 | 39.86% | |
| 12/1/2014 | $30.07 | -0.30% | -0.68% | -0.43% | -0.93% | 0.63% | 0.93% | 0.68 | 50.29% | |
| 12/2/2014 | $30.20 | 0.43% | 0.64% | 0.36% | 0.79% | -0.36% | 0.93% | -0.39 | 30.22% | |
| 12/3/2014 | $30.19 | -0.03% | 0.40% | -0.19% | 0.25% | -0.28% | 0.92% | -0.31 | 24.01% | |
| 12/4/2014 | $30.10 | -0.30% | -0.11% | 0.60% | 0.23% | -0.53% | 0.92% | -0.57 | 43.25% | |
| 12/5/2014 | $30.35 | 0.83% | 0.17% | 0.48% | 0.42% | 0.41% | 0.92% | 0.45 | 34.49% | |
| 12/8/2014 | $29.89 | -1.52% | -0.71% | 0.40% | -0.45% | -1.06% | 0.92% | -1.15 | 75.04% | |
| 12/9/2014 | $30.40 | 1.71% | -0.02% | 1.60% | 0.88% | 0.82% | 0.92% | 0.89 | 62.77% | |
| 12/10/2014 | $29.46 | -3.09% | -1.63% | -0.12% | -1.61% | -1.48% | 0.92% | -1.61 | 89.03% | |
| 12/11/2014 | $29.41 | -0.17% | 0.48% | 0.65% | 0.82% | -0.99% | 0.92% | -1.08 | 71.78% | |
| 12/12/2014 | $29.46 | 0.17% | -1.62% | 0.43% | -1.28% | 1.45% | 0.92% | 1.57 | 88.23% | |
| 12/15/2014 | $29.57 | 0.37% | -0.63% | 0.03% | -0.57% | 0.94% | 0.93% | 1.02 | 68.91% | |
| 12/16/2014 | $30.54 | 3.28% | -0.85% | 0.22% | -0.65% | 3.93% | 0.93% | 4.24 | 100.00% | *** |
| 12/17/2014 | $30.73 | 0.62% | 2.04% | 0.58% | 2.13% | -1.51% | 0.96% | -1.58 | 88.37% | |
| 12/18/2014 | $30.91 | 0.59% | 2.42% | -1.24% | 1.35% | -0.76% | 0.96% | -0.80 | 57.29% | |
| 12/19/2014 | $30.77 | -0.45% | 0.46% | -0.99% | -0.20% | -0.25% | 0.96% | -0.26 | 20.40% | |
| 12/22/2014 | $31.32 | 1.79% | 0.40% | 1.30% | 1.06% | 0.73% | 0.96% | 0.76 | 55.10% | |
| 12/23/2014 | $31.39 | 0.22% | 0.18% | 0.01% | 0.16% | 0.07% | 0.96% | 0.07 | 5.45% | |
| 12/24/2014 | $31.33 | -0.19% | -0.01% | 0.20% | 0.12% | -0.31% | 0.95% | -0.32 | 25.33% | |
| 12/26/2014 | $31.79 | 1.47% | 0.33% | 0.78% | 0.74% | 0.73% | 0.95% | 0.76 | 55.35% | |
| 12/29/2014 | $31.74 | -0.16% | 0.10% | 0.43% | 0.35% | -0.51% | 0.96% | -0.53 | 40.64% | |
| 12/30/2014 | $31.50 | -0.76% | -0.48% | -0.91% | -0.92% | 0.17% | 0.95% | 0.17 | 13.86% | |
| 12/31/2014 | $30.93 | -1.81% | -1.03% | -0.09% | -0.89% | -0.92% | 0.95% | -0.96 | 66.22% | |
| 1/2/2015 | $30.83 | -0.32% | -0.02% | -0.41% | -0.26% | -0.07% | 0.96% | -0.07 | 5.48% | |
| 1/5/2015 | $30.30 | -1.72% | -1.82% | 0.68% | -1.09% | -0.62% | 0.96% | -0.65 | 48.53% | |
| 1/6/2015 | $30.40 | 0.33% | -0.89% | -0.32% | -0.93% | 1.26% | 0.96% | 1.32 | 81.05% | |
| 1/7/2015 | $30.40 | 0.00% | 1.19% | -0.76% | 0.57% | -0.57% | 0.94% | -0.60 | 45.08% | |
| 1/8/2015 | $30.79 | 1.28% | 1.79% | -0.41% | 1.23% | 0.06% | 0.95% | 0.06 | 4.84% | |
| 1/9/2015 | $30.64 | -0.49% | -0.84% | 0.15% | -0.57% | 0.08% | 0.94% | 0.09 | 7.03% | |
| 1/12/2015 | $30.51 | -0.42% | -0.81% | 0.67% | -0.25% | -0.18% | 0.95% | -0.19 | 14.91% | |
| 1/13/2015 | $30.88 | 1.21% | -0.25% | 1.24% | 0.53% | 0.68% | 0.94% | 0.72 | 52.73% | |
| 1/14/2015 | $30.92 | 0.13% | -0.58% | 1.14% | 0.23% | -0.10% | 0.95% | -0.11 | 8.67% | |
| 1/15/2015 | $30.59 | -1.07% | -0.92% | 0.34% | -0.50% | -0.56% | 0.94% | -0.60 | 44.98% | |
| 1/16/2015 | $30.90 | 1.01% | 1.34% | -0.20% | 0.96% | 0.06% | 0.94% | 0.06 | 4.75% | |
| 1/20/2015 | $30.82 | -0.26% | 0.16% | -0.25% | 0.00% | -0.26% | 0.94% | -0.27 | 21.37% | |
| 1/21/2015 | $30.66 | -0.52% | 0.49% | -0.51% | 0.10% | -0.62% | 0.94% | -0.66 | 48.90% | |
| 1/22/2015 | $31.48 | 2.67% | 1.53% | 0.66% | 1.59% | 1.08% | 0.94% | 1.15 | 74.84% | |
| 1/23/2015 | $31.53 | 0.16% | -0.55% | -0.18% | -0.53% | 0.69% | 0.94% | 0.73 | 53.30% | |
| 1/26/2015 | $31.65 | 0.38% | 0.26% | 0.39% | 0.45% | -0.06% | 0.95% | -0.07 | 5.42% | |
| 1/27/2015 | $31.50 | -0.47% | -1.34% | -0.17% | -1.16% | 0.69% | 0.94% | 0.73 | 53.13% | |
| 1/28/2015 | $31.20 | -0.95% | -1.34% | 0.50% | -0.76% | -0.19% | 0.94% | -0.20 | 16.21% | |
| 1/29/2015 | $31.80 | 1.92% | 0.96% | 0.32% | 0.98% | 0.94% | 0.93% | 1.00 | 68.36% | |
| 1/30/2015 | $31.51 | -0.91% | -1.30% | -0.72% | -1.45% | 0.54% | 0.94% | 0.57 | 43.29% | |
| 2/2/2015 | $31.92 | 1.30% | 1.30% | -0.08% | 1.03% | 0.27% | 0.94% | 0.29 | 22.41% | |
| 2/3/2015 | $31.87 | -0.16% | 1.45% | 0.99% | 1.79% | -1.95% | 0.94% | -2.08 | 96.13% | ** |
| 2/4/2015 | $32.34 | 1.48% | -0.39% | -0.49% | -0.51% | 1.98% | 0.94% | 2.12 | 96.52% | ** |
| 2/5/2015 | $32.89 | 1.70% | 1.05% | 0.12% | 0.90% | 0.80% | 0.94% | 0.86 | 60.87% | |
| 2/6/2015 | $33.50 | 1.85% | -0.31% | -0.03% | -0.21% | 2.06% | 0.94% | 2.20 | 97.16% | ** |
| 2/9/2015 | $33.22 | -0.84% | -0.42% | -0.22% | -0.38% | -0.46% | 0.94% | -0.49 | 37.48% | |
| 2/10/2015 | $33.02 | -0.60% | 1.07% | -0.45% | 0.64% | -1.24% | 0.94% | -1.33 | 81.41% | |
| 2/11/2015 | $32.82 | -0.61% | 0.03% | 0.28% | 0.23% | -0.84% | 0.94% | -0.89 | 62.77% | |
| 2/12/2015 | $33.36 | 1.65% | 0.99% | 0.00% | 0.79% | 0.85% | 0.94% | 0.91 | 63.61% | |
| 2/13/2015 | $33.23 | -0.39% | 0.42% | -0.29% | 0.21% | -0.60% | 0.94% | -0.64 | 47.48% | |

**Exhibit 11B**

## Healthcare Services Group, Inc.

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/17/2015 | $33.14 | -0.27% | 0.18% | 0.55% | 0.48% | -0.75% | 0.94% | -0.80 | 57.77% | |
| 2/18/2015 | $32.96 | -0.01% | -0.03% | 2.17% | 1.22% | -1.24% | 0.94% | -1.32 | 81.22% | |
| 2/19/2015 | $32.61 | -1.06% | -0.09% | -0.68% | -0.38% | -0.68% | 0.94% | -0.72 | 52.94% | |
| 2/20/2015 | $32.69 | 0.25% | 0.62% | 0.18% | 0.60% | -0.35% | 0.94% | -0.38 | 29.40% | |
| 2/23/2015 | $32.99 | 0.92% | -0.03% | 0.38% | 0.23% | 0.69% | 0.94% | 0.74 | 53.78% | |
| 2/24/2015 | $33.21 | 0.67% | 0.28% | -0.15% | 0.17% | 0.49% | 0.94% | 0.53 | 40.25% | |
| 2/25/2015 | $33.49 | 0.84% | -0.06% | 1.10% | 0.62% | 0.23% | 0.93% | 0.24 | 19.10% | |
| 2/26/2015 | $33.69 | 0.60% | -0.13% | 1.31% | 0.69% | -0.10% | 0.93% | -0.10 | 8.11% | |
| 2/27/2015 | $33.57 | -0.36% | -0.29% | -0.15% | -0.26% | -0.10% | 0.92% | -0.11 | 8.41% | |
| 3/2/2015 | $33.32 | -0.74% | 0.62% | 0.82% | 1.02% | -1.76% | 0.92% | -1.92 | 94.38% | * |
| 3/3/2015 | $32.98 | -1.02% | -0.45% | -0.46% | -0.57% | -0.45% | 0.92% | -0.49 | 37.54% | |
| 3/4/2015 | $32.40 | -1.76% | -0.42% | -0.86% | -0.79% | -0.97% | 0.92% | -1.05 | 70.52% | |
| 3/5/2015 | $32.34 | -0.19% | 0.12% | -0.34% | -0.08% | -0.10% | 0.92% | -0.11 | 8.86% | |
| 3/6/2015 | $31.81 | -1.64% | -1.40% | -0.01% | -0.98% | -0.65% | 0.92% | -0.71 | 52.38% | |
| 3/9/2015 | $32.52 | 2.23% | 0.40% | 0.30% | 0.50% | 1.73% | 0.92% | 1.88 | 93.91% | * |
| 3/10/2015 | $32.08 | -1.35% | -1.69% | 0.13% | -1.13% | -0.22% | 0.92% | -0.24 | 19.09% | |
| 3/11/2015 | $32.51 | 1.34% | -0.18% | 0.15% | 0.00% | 1.34% | 0.92% | 1.46 | 85.31% | |
| 3/12/2015 | $33.13 | 1.91% | 1.29% | 0.74% | 1.43% | 0.47% | 0.93% | 0.51 | 38.96% | |
| 3/13/2015 | $32.93 | -0.60% | -0.61% | 0.00% | -0.41% | -0.20% | 0.93% | -0.21 | 16.75% | |
| 3/16/2015 | $32.96 | 0.09% | 1.36% | -0.57% | 0.70% | -0.61% | 0.93% | -0.66 | 49.15% | |
| 3/17/2015 | $33.22 | 0.79% | -0.33% | 1.03% | 0.42% | 0.37% | 0.93% | 0.40 | 31.25% | |
| 3/18/2015 | $33.32 | 0.30% | 1.22% | -0.04% | 0.91% | -0.60% | 0.92% | -0.65 | 48.66% | |
| 3/19/2015 | $34.22 | 2.70% | -0.49% | 0.61% | 0.06% | 2.64% | 0.92% | 2.86 | 99.54% | *** |
| 3/20/2015 | $34.54 | 0.93% | 0.90% | 0.20% | 0.82% | 0.12% | 0.94% | 0.12 | 9.80% | |
| 3/23/2015 | $33.81 | -2.11% | -0.17% | -0.08% | -0.14% | -1.97% | 0.93% | -2.11 | 96.41% | ** |
| 3/24/2015 | $33.77 | -0.12% | -0.61% | 0.33% | -0.20% | 0.08% | 0.94% | 0.08 | 6.51% | |
| 3/25/2015 | $32.97 | -2.37% | -1.45% | -0.14% | -1.11% | -1.26% | 0.94% | -1.34 | 81.93% | |
| 3/26/2015 | $32.63 | -1.03% | -0.24% | 0.09% | -0.08% | -0.95% | 0.94% | -1.01 | 68.42% | |
| 3/27/2015 | $32.96 | 1.01% | 0.26% | 0.87% | 0.79% | 0.22% | 0.94% | 0.24 | 18.79% | |
| 3/30/2015 | $32.30 | -2.00% | 1.23% | -1.16% | 0.17% | -2.17% | 0.94% | -2.31 | 97.82% | ** |
| 3/31/2015 | $32.13 | -0.53% | -0.87% | -0.20% | -0.75% | 0.22% | 0.95% | 0.23 | 18.30% | |
| 4/1/2015 | $32.01 | -0.37% | -0.38% | 0.83% | 0.32% | -0.69% | 0.94% | -0.73 | 53.64% | |
| 4/2/2015 | $31.94 | -0.22% | 0.36% | -0.17% | 0.14% | -0.36% | 0.94% | -0.38 | 29.40% | |
| 4/6/2015 | $31.97 | 0.09% | 0.66% | -0.42% | 0.19% | -0.10% | 0.94% | -0.10 | 8.19% | |
| 4/7/2015 | $31.21 | -2.38% | -0.20% | -0.76% | -0.64% | -1.74% | 0.94% | -1.84 | 93.37% | * |
| 4/8/2015 | $31.74 | 1.70% | 0.31% | -0.09% | 0.15% | 1.54% | 0.95% | 1.63 | 89.55% | |
| 4/9/2015 | $31.29 | -1.42% | 0.45% | -1.21% | -0.52% | -0.90% | 0.95% | -0.95 | 65.86% | |
| 4/10/2015 | $31.41 | 0.38% | 0.52% | -0.60% | -0.06% | 0.45% | 0.94% | 0.47 | 36.43% | |
| 4/13/2015 | $31.45 | 0.13% | -0.45% | 0.00% | -0.32% | 0.45% | 0.95% | 0.47 | 36.33% | |
| 4/14/2015 | $31.68 | 0.73% | 0.16% | 0.33% | 0.34% | 0.39% | 0.95% | 0.42 | 32.27% | |
| 4/15/2015 | $32.32 | 2.02% | 0.52% | -0.72% | -0.15% | 2.17% | 0.95% | 2.29 | 97.72% | ** |
| 4/16/2015 | $31.82 | -1.55% | -0.08% | -0.34% | -0.30% | -1.24% | 0.95% | -1.32 | 81.09% | |
| 4/17/2015 | $31.29 | -1.67% | -1.13% | -0.13% | -0.89% | -0.77% | 0.94% | -0.82 | 58.70% | |
| 4/20/2015 | $31.93 | 2.05% | 0.93% | 0.17% | 0.76% | 1.28% | 0.94% | 1.37 | 82.69% | |
| 4/21/2015 | $32.26 | 1.03% | -0.15% | 0.39% | 0.17% | 0.87% | 0.94% | 0.92 | 64.22% | |
| 4/22/2015 | $32.25 | -0.03% | 0.51% | -0.72% | -0.15% | 0.12% | 0.94% | 0.13 | 10.33% | |

**Exhibit 11B**

## Healthcare Services Group, Inc.

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/23/2015 | $32.91 | 2.05% | 0.25% | 0.23% | 0.34% | 1.70% | 0.94% | 1.81 | 92.92% | * |
| 4/24/2015 | $32.06 | -2.58% | 0.23% | -0.30% | -0.05% | -2.53% | 0.95% | -2.68 | 99.21% | *** |
| 4/27/2015 | $31.86 | -0.62% | -0.41% | -0.23% | -0.47% | -0.15% | 0.96% | -0.16 | 12.47% | |
| 4/28/2015 | $31.91 | 0.16% | 0.29% | 0.34% | 0.46% | -0.30% | 0.95% | -0.32 | 24.75% | |
| 4/29/2015 | $30.60 | -4.11% | -0.37% | -1.36% | -1.29% | -2.81% | 0.96% | -2.95 | 99.65% | *** |
| 4/30/2015 | $30.27 | -1.08% | -1.01% | -0.84% | -1.43% | 0.35% | 0.97% | 0.36 | 28.01% | |
| 5/1/2015 | $30.15 | -0.40% | 1.09% | 0.48% | 1.17% | -1.57% | 0.97% | -1.61 | 89.22% | |
| 5/4/2015 | $30.01 | -0.46% | 0.29% | -0.20% | 0.03% | -0.49% | 0.97% | -0.51 | 38.99% | |
| 5/5/2015 | $29.70 | -1.03% | -1.17% | 0.04% | -0.85% | -0.18% | 0.97% | -0.19 | 14.91% | |
| 5/6/2015 | $29.82 | 0.40% | -0.41% | 0.70% | 0.23% | 0.17% | 0.97% | 0.18 | 14.00% | |
| 5/7/2015 | $30.48 | 2.21% | 0.40% | -0.66% | -0.26% | 2.47% | 0.97% | 2.56 | 98.90% | ** |
| 5/8/2015 | $30.40 | -0.26% | 1.35% | -0.69% | 0.43% | -0.70% | 0.97% | -0.72 | 52.56% | |
| 5/11/2015 | $30.36 | -0.13% | -0.49% | 0.68% | 0.18% | -0.31% | 0.97% | -0.32 | 25.11% | |
| 5/12/2015 | $30.24 | -0.40% | -0.29% | 0.26% | -0.01% | -0.39% | 0.97% | -0.40 | 30.91% | |
| 5/13/2015 | $30.21 | -0.10% | -0.01% | -0.36% | -0.31% | 0.21% | 0.97% | 0.22 | 17.04% | |
| 5/14/2015 | $30.53 | 1.06% | 1.09% | 0.80% | 1.40% | -0.35% | 0.97% | -0.36 | 27.75% | |
| 5/15/2015 | $30.51 | -0.07% | 0.09% | -0.55% | -0.38% | 0.32% | 0.97% | 0.33 | 25.68% | |
| 5/18/2015 | $30.76 | 0.82% | 0.31% | 0.41% | 0.52% | 0.30% | 0.97% | 0.31 | 24.38% | |
| 5/19/2015 | $30.56 | -0.65% | -0.04% | 0.50% | 0.34% | -0.99% | 0.97% | -1.02 | 69.15% | |
| 5/20/2015 | $30.26 | -0.40% | -0.08% | 0.22% | 0.09% | -0.49% | 0.96% | -0.51 | 38.65% | |
| 5/21/2015 | $30.25 | -0.03% | 0.25% | -0.92% | -0.55% | 0.52% | 0.96% | 0.54 | 40.85% | |
| 5/22/2015 | $30.21 | -0.13% | -0.22% | -0.25% | -0.36% | 0.23% | 0.96% | 0.24 | 18.98% | |
| 5/26/2015 | $30.01 | -0.66% | -1.03% | -0.01% | -0.77% | 0.11% | 0.96% | 0.12 | 9.31% | |
| 5/27/2015 | $30.47 | 1.53% | 0.93% | 0.11% | 0.73% | 0.81% | 0.95% | 0.85 | 60.16% | |
| 5/28/2015 | $30.68 | 0.69% | -0.11% | -0.30% | -0.33% | 1.02% | 0.95% | 1.07 | 71.45% | |
| 5/29/2015 | $30.21 | -1.53% | -0.63% | -0.23% | -0.64% | -0.89% | 0.95% | -0.94 | 65.09% | |
| 6/1/2015 | $30.58 | 1.22% | 0.22% | 0.38% | 0.41% | 0.81% | 0.96% | 0.85 | 60.37% | |
| 6/2/2015 | $30.59 | 0.03% | -0.10% | -0.06% | -0.13% | 0.16% | 0.95% | 0.17 | 13.27% | |
| 6/3/2015 | $31.02 | 1.41% | 0.23% | 0.32% | 0.38% | 1.02% | 0.95% | 1.07 | 71.41% | |
| 6/4/2015 | $31.01 | -0.03% | -0.86% | -0.18% | -0.76% | 0.73% | 0.96% | 0.76 | 55.37% | |
| 6/5/2015 | $31.34 | 1.06% | -0.14% | 0.47% | 0.23% | 0.83% | 0.96% | 0.87 | 61.43% | |
| 6/8/2015 | $31.50 | 0.51% | -0.63% | 0.55% | -0.05% | 0.56% | 0.96% | 0.58 | 43.82% | |
| 6/9/2015 | $31.23 | -0.86% | 0.04% | 0.47% | 0.38% | -1.24% | 0.96% | -1.29 | 80.18% | |
| 6/10/2015 | $31.94 | 2.27% | 1.21% | -0.28% | 0.66% | 1.61% | 0.96% | 1.68 | 90.57% | * |
| 6/11/2015 | $32.16 | 0.69% | 0.20% | 0.00% | 0.15% | 0.54% | 0.97% | 0.56 | 42.17% | |
| 6/12/2015 | $32.18 | 0.06% | -0.69% | -0.01% | -0.51% | 0.57% | 0.97% | 0.59 | 44.25% | |
| 6/15/2015 | $32.40 | 0.68% | -0.46% | -0.23% | -0.49% | 1.17% | 0.97% | 1.21 | 77.32% | |
| 6/16/2015 | $32.81 | 1.27% | 0.57% | 0.36% | 0.69% | 0.58% | 0.97% | 0.60 | 44.77% | |
| 6/17/2015 | $32.71 | -0.30% | 0.20% | -0.32% | -0.07% | -0.23% | 0.97% | -0.24 | 19.06% | |
| 6/18/2015 | $33.12 | 1.25% | 1.00% | 0.22% | 0.90% | 0.35% | 0.97% | 0.36 | 28.20% | |
| 6/19/2015 | $33.31 | 0.57% | -0.53% | 0.92% | 0.31% | 0.26% | 0.97% | 0.27 | 21.36% | |
| 6/22/2015 | $33.52 | 0.63% | 0.61% | -0.69% | -0.05% | 0.68% | 0.97% | 0.70 | 51.32% | |
| 6/23/2015 | $33.59 | 0.21% | 0.07% | -0.22% | -0.08% | 0.29% | 0.97% | 0.30 | 23.56% | |
| 6/24/2015 | $33.49 | -0.30% | -0.73% | -0.44% | -0.82% | 0.52% | 0.97% | 0.54 | 40.89% | |
| 6/25/2015 | $33.67 | 0.54% | -0.29% | 0.60% | 0.25% | 0.29% | 0.97% | 0.30 | 23.23% | |

**Exhibit 11B**

## Healthcare Services Group, Inc.

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/26/2015 | $33.58 | -0.27% | -0.02% | 0.16% | 0.13% | -0.39% | 0.97% | -0.41 | 31.54% | |
| 6/29/2015 | $32.95 | -1.88% | -2.08% | 0.10% | -1.38% | -0.50% | 0.96% | -0.52 | 39.64% | |
| 6/30/2015 | $33.05 | 0.30% | 0.27% | 0.41% | 0.54% | -0.24% | 0.96% | -0.25 | 19.41% | |
| 7/1/2015 | $32.98 | -0.21% | 0.72% | 0.31% | 0.79% | -1.00% | 0.96% | -1.04 | 69.99% | |
| 7/2/2015 | $32.88 | -0.30% | -0.03% | -0.62% | -0.47% | 0.17% | 0.95% | 0.17 | 13.74% | |
| 7/6/2015 | $32.69 | -0.58% | -0.38% | 0.11% | -0.17% | -0.41% | 0.96% | -0.43 | 32.98% | |
| 7/7/2015 | $32.58 | -0.34% | 0.61% | -0.72% | -0.09% | -0.24% | 0.95% | -0.26 | 20.21% | |
| 7/8/2015 | $32.62 | 0.12% | -1.64% | 0.80% | -0.53% | 0.65% | 0.95% | 0.69 | 50.62% | |
| 7/9/2015 | $32.50 | -0.37% | 0.23% | -0.70% | -0.37% | 0.00% | 0.95% | 0.00 | 0.16% | |
| 7/10/2015 | $32.76 | 0.80% | 1.23% | 0.51% | 1.27% | -0.47% | 0.95% | -0.49 | 37.71% | |
| 7/13/2015 | $33.30 | 1.65% | 1.12% | -0.28% | 0.58% | 1.06% | 0.94% | 1.13 | 73.98% | |
| 7/14/2015 | $33.13 | -0.51% | 0.45% | 0.02% | 0.36% | -0.87% | 0.94% | -0.92 | 64.31% | |
| 7/15/2015 | $33.20 | 0.21% | -0.07% | -0.50% | -0.40% | 0.61% | 0.94% | 0.64 | 47.90% | |
| 7/16/2015 | $34.56 | 4.10% | 0.80% | 0.25% | 0.78% | 3.32% | 0.95% | 3.51 | 99.95% | *** |
| 7/17/2015 | $33.94 | -1.79% | 0.11% | -0.59% | -0.32% | -1.47% | 0.97% | -1.52 | 87.12% | |
| 7/20/2015 | $33.78 | -0.47% | 0.08% | -0.40% | -0.21% | -0.27% | 0.97% | -0.27 | 21.62% | |
| 7/21/2015 | $33.71 | -0.21% | -0.42% | -0.40% | -0.56% | 0.35% | 0.97% | 0.37 | 28.51% | |
| 7/22/2015 | $34.19 | 1.42% | -0.23% | 0.58% | 0.34% | 1.08% | 0.96% | 1.12 | 73.83% | |
| 7/23/2015 | $34.93 | 2.16% | -0.56% | -0.30% | -0.56% | 2.73% | 0.97% | 2.82 | 99.48% | *** |
| 7/24/2015 | $34.39 | -1.55% | -1.07% | 0.44% | -0.32% | -1.23% | 0.98% | -1.25 | 78.81% | |
| 7/27/2015 | $34.67 | 0.81% | -0.58% | -0.44% | -0.66% | 1.47% | 0.98% | 1.50 | 86.50% | |
| 7/28/2015 | $34.60 | -0.20% | 1.24% | 0.12% | 1.01% | -1.21% | 0.98% | -1.23 | 78.00% | |
| 7/29/2015 | $35.23 | 1.82% | 0.74% | -0.06% | 0.53% | 1.29% | 0.99% | 1.31 | 80.91% | |
| 7/30/2015 | $34.81 | -1.19% | 0.01% | 0.17% | 0.21% | -1.41% | 0.98% | -1.43 | 84.54% | |
| 7/31/2015 | $34.91 | 0.29% | -0.23% | 1.11% | 0.76% | -0.47% | 0.99% | -0.48 | 36.53% | |
| 8/3/2015 | $34.92 | 0.03% | -0.28% | 0.17% | 0.02% | 0.01% | 0.99% | 0.01 | 0.51% | |
| 8/4/2015 | $35.07 | 0.43% | -0.22% | -0.67% | -0.56% | 0.99% | 0.99% | 1.01 | 68.42% | |
| 8/5/2015 | $35.19 | 0.34% | 0.35% | 0.50% | 0.68% | -0.34% | 0.99% | -0.34 | 26.83% | |
| 8/6/2015 | $35.18 | -0.03% | -0.75% | -0.16% | -0.54% | 0.51% | 0.99% | 0.52 | 39.34% | |
| 8/7/2015 | $34.98 | -0.57% | -0.28% | 0.25% | 0.08% | -0.65% | 0.99% | -0.66 | 48.92% | |
| 8/10/2015 | $34.83 | -0.43% | 1.28% | -0.97% | 0.21% | -0.64% | 0.98% | -0.65 | 48.22% | |
| 8/11/2015 | $34.84 | 0.03% | -0.94% | 0.35% | -0.28% | 0.31% | 0.98% | 0.32 | 24.98% | |
| 8/12/2015 | $34.06 | -2.24% | 0.12% | -0.25% | -0.04% | -2.19% | 0.98% | -2.23 | 97.35% | ** |
| 8/13/2015 | $34.10 | 0.12% | -0.11% | 0.14% | 0.08% | 0.03% | 0.99% | 0.03 | 2.71% | |
| 8/14/2015 | $34.72 | 1.82% | 0.39% | 0.37% | 0.57% | 1.24% | 0.99% | 1.25 | 78.93% | |
| 8/17/2015 | $34.72 | 0.00% | 0.54% | 0.57% | 0.84% | -0.84% | 0.99% | -0.84 | 59.94% | |
| 8/18/2015 | $34.55 | -0.49% | -0.24% | 0.04% | -0.07% | -0.42% | 0.99% | -0.42 | 32.78% | |
| 8/19/2015 | $34.18 | -0.55% | -0.82% | -0.58% | -0.90% | 0.35% | 0.99% | 0.35 | 27.26% | |
| 8/20/2015 | $33.80 | -1.11% | -2.11% | -0.20% | -1.44% | 0.33% | 0.99% | 0.33 | 26.00% | |
| 8/21/2015 | $33.55 | -0.74% | -3.17% | 0.64% | -1.47% | 0.73% | 0.98% | 0.74 | 54.13% | |
| 8/24/2015 | $32.65 | -2.68% | -3.94% | -0.14% | -2.44% | -0.25% | 0.99% | -0.25 | 19.62% | |
| 8/25/2015 | $32.59 | -0.18% | -1.35% | 0.13% | -0.67% | 0.49% | 0.98% | 0.49 | 37.80% | |
| 8/26/2015 | $33.30 | 2.18% | 3.91% | -0.88% | 1.81% | 0.37% | 0.98% | 0.38 | 29.30% | |
| 8/27/2015 | $33.37 | 0.21% | 2.44% | -0.79% | 0.95% | -0.74% | 0.98% | -0.76 | 55.09% | |
| 8/28/2015 | $33.32 | -0.15% | 0.07% | -0.14% | 0.00% | -0.15% | 0.98% | -0.15 | 11.84% | |

**Exhibit 11B**

## Healthcare Services Group, Inc.

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2015 | $33.44 | 0.36% | -0.83% | -0.16% | -0.54% | 0.90% | 0.98% | 0.92 | 64.16% | |
| 9/1/2015 | $32.67 | -2.30% | -2.95% | 0.12% | -1.58% | -0.73% | 0.98% | -0.74 | 54.04% | |
| 9/2/2015 | $32.90 | 0.70% | 1.85% | 0.41% | 1.48% | -0.78% | 0.98% | -0.79 | 57.11% | |
| 9/3/2015 | $32.77 | -0.40% | 0.12% | 0.06% | 0.19% | -0.58% | 0.98% | -0.59 | 44.61% | |
| 9/4/2015 | $32.53 | -0.73% | -1.53% | 0.22% | -0.67% | -0.06% | 0.98% | -0.06 | 4.88% | |
| 9/8/2015 | $33.30 | 2.37% | 2.52% | -0.45% | 1.20% | 1.16% | 0.98% | 1.19 | 76.43% | |
| 9/9/2015 | $33.71 | 1.23% | -1.38% | 0.48% | -0.40% | 1.63% | 0.98% | 1.67 | 90.29% | * |
| 9/10/2015 | $33.50 | -0.62% | 0.54% | -0.97% | -0.37% | -0.25% | 0.99% | -0.25 | 19.93% | |
| 9/11/2015 | $33.79 | 0.87% | 0.48% | 0.37% | 0.63% | 0.23% | 0.99% | 0.23 | 18.50% | |
| 9/14/2015 | $33.48 | -0.92% | -0.40% | -0.25% | -0.36% | -0.56% | 0.99% | -0.56 | 42.53% | |
| 9/15/2015 | $34.12 | 1.91% | 1.28% | 0.16% | 0.95% | 0.97% | 0.99% | 0.98 | 67.09% | |
| 9/16/2015 | $34.37 | 0.73% | 0.87% | -0.28% | 0.37% | 0.36% | 0.99% | 0.37 | 28.67% | |
| 9/17/2015 | $34.34 | -0.09% | -0.24% | 0.23% | 0.11% | -0.20% | 0.99% | -0.20 | 15.88% | |
| 9/18/2015 | $33.63 | -2.07% | -1.62% | -0.07% | -0.95% | -1.12% | 0.99% | -1.13 | 73.99% | |
| 9/21/2015 | $33.79 | 0.48% | 0.46% | -0.01% | 0.32% | 0.15% | 0.98% | 0.15 | 12.23% | |
| 9/22/2015 | $33.57 | -0.65% | -1.23% | 0.13% | -0.58% | -0.07% | 0.98% | -0.07 | 5.79% | |
| 9/23/2015 | $34.22 | 1.94% | -0.20% | 0.36% | 0.23% | 1.71% | 0.98% | 1.74 | 91.76% | * |
| 9/24/2015 | $33.45 | -2.25% | -0.34% | -0.56% | -0.61% | -1.64% | 0.98% | -1.66 | 90.22% | * |
| 9/25/2015 | $34.01 | 1.67% | -0.05% | -0.21% | -0.15% | 1.83% | 0.99% | 1.85 | 93.41% | * |
| 9/28/2015 | $33.16 | -2.50% | -2.54% | -1.86% | -3.06% | 0.56% | 1.00% | 0.56 | 42.69% | |
| 9/29/2015 | $32.84 | -0.96% | 0.13% | -0.90% | -0.62% | -0.35% | 1.00% | -0.35 | 27.41% | |
| 9/30/2015 | $33.70 | 2.62% | 1.91% | -0.42% | 0.88% | 1.73% | 1.00% | 1.74 | 91.71% | * |
| 10/1/2015 | $33.66 | -0.12% | 0.20% | -1.07% | -0.69% | 0.57% | 1.00% | 0.57 | 43.18% | |
| 10/2/2015 | $33.86 | 0.59% | 1.44% | -0.02% | 0.93% | -0.34% | 0.99% | -0.34 | 26.82% | |
| 10/5/2015 | $34.65 | 2.33% | 1.83% | 0.10% | 1.28% | 1.06% | 0.99% | 1.07 | 71.26% | |
| 10/6/2015 | $34.45 | -0.58% | -0.36% | -0.99% | -0.93% | 0.36% | 0.99% | 0.36 | 27.97% | |
| 10/7/2015 | $35.08 | 1.83% | 0.84% | -0.09% | 0.53% | 1.30% | 0.99% | 1.31 | 80.84% | |
| 10/8/2015 | $35.65 | 1.62% | 0.88% | 0.53% | 1.05% | 0.58% | 0.99% | 0.58 | 43.76% | |
| 10/9/2015 | $35.68 | 0.08% | 0.08% | 0.69% | 0.67% | -0.59% | 0.99% | -0.59 | 44.40% | |
| 10/12/2015 | $35.75 | 0.20% | 0.13% | 0.63% | 0.65% | -0.45% | 0.99% | -0.45 | 34.92% | |
| 10/13/2015 | $34.98 | -2.15% | -0.67% | -0.37% | -0.62% | -1.53% | 0.99% | -1.55 | 87.72% | |
| 10/14/2015 | $34.88 | -0.29% | -0.47% | -0.93% | -0.95% | 0.66% | 1.00% | 0.66 | 49.21% | |
| 10/15/2015 | $35.16 | 0.80% | 1.49% | -0.12% | 0.91% | -0.11% | 1.00% | -0.11 | 8.88% | |
| 10/16/2015 | $35.64 | 1.37% | 0.46% | -0.37% | 0.06% | 1.30% | 1.00% | 1.31 | 80.76% | |
| 10/19/2015 | $36.00 | 1.01% | 0.03% | 0.77% | 0.70% | 0.31% | 0.96% | 0.32 | 25.16% | |
| 10/20/2015 | $35.85 | -0.42% | -0.14% | 0.15% | 0.11% | -0.53% | 0.96% | -0.55 | 41.95% | |
| 10/21/2015 | $35.38 | -1.31% | -0.57% | -1.00% | -1.07% | -0.25% | 0.96% | -0.26 | 20.21% | |
| 10/22/2015 | $36.24 | 2.43% | 1.67% | -2.93% | -1.11% | 3.55% | 0.96% | 3.70 | 99.97% | *** |
| 10/23/2015 | $37.28 | 2.87% | 1.10% | 1.92% | 2.08% | 0.79% | 0.97% | 0.81 | 58.02% | |
| 10/26/2015 | $37.45 | 0.46% | -0.19% | 0.01% | -0.04% | 0.50% | 0.97% | 0.51 | 39.06% | |
| 10/27/2015 | $37.44 | -0.03% | -0.26% | -0.06% | -0.13% | 0.11% | 0.97% | 0.11 | 8.62% | |
| 10/28/2015 | $38.33 | 2.38% | 1.19% | 0.15% | 0.99% | 1.39% | 0.97% | 1.43 | 84.54% | |
| 10/29/2015 | $37.78 | -1.43% | -0.03% | -0.23% | -0.09% | -1.34% | 0.97% | -1.38 | 83.05% | |
| 10/30/2015 | $37.26 | -1.38% | -0.48% | 0.01% | -0.24% | -1.14% | 0.98% | -1.16 | 75.48% | |
| 11/2/2015 | $37.20 | -0.16% | 1.19% | 0.53% | 1.24% | -1.40% | 0.98% | -1.44 | 84.91% | |

**Exhibit 11B**

## Healthcare Services Group, Inc.

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/3/2015 | $37.10 | -0.27% | 0.27% | -1.09% | -0.46% | 0.19% | 0.98% | 0.20 | 15.69% | |
| 11/4/2015 | $37.12 | 0.05% | -0.32% | -0.89% | -0.73% | 0.79% | 0.97% | 0.81 | 58.14% | |
| 11/5/2015 | $37.18 | 0.16% | -0.09% | 0.58% | 0.38% | -0.22% | 0.97% | -0.22 | 17.74% | |
| 11/6/2015 | $37.35 | 0.46% | -0.02% | -0.33% | -0.17% | 0.63% | 0.97% | 0.64 | 47.99% | |
| 11/9/2015 | $36.94 | -1.10% | -0.96% | -0.63% | -1.00% | -0.10% | 0.97% | -0.10 | 8.09% | |
| 11/10/2015 | $37.36 | 1.14% | 0.18% | 0.76% | 0.68% | 0.46% | 0.97% | 0.47 | 36.13% | |
| 11/11/2015 | $37.48 | 0.32% | -0.32% | -0.37% | -0.40% | 0.72% | 0.97% | 0.74 | 54.07% | |
| 11/12/2015 | $36.89 | -1.57% | -1.38% | -0.68% | -1.32% | -0.26% | 0.97% | -0.26 | 20.70% | |
| 11/13/2015 | $37.13 | 0.65% | -1.12% | 0.60% | -0.30% | 0.95% | 0.97% | 0.98 | 67.17% | |
| 11/16/2015 | $37.64 | 1.37% | 1.51% | -1.06% | 0.40% | 0.98% | 0.97% | 1.00 | 68.40% | |
| 11/17/2015 | $37.64 | 0.00% | -0.11% | -0.24% | -0.16% | 0.16% | 0.97% | 0.16 | 12.74% | |
| 11/18/2015 | $37.44 | -0.05% | 1.62% | 0.15% | 1.28% | -1.33% | 0.97% | -1.37 | 82.91% | |
| 11/19/2015 | $37.44 | 0.00% | -0.11% | -0.12% | -0.07% | 0.07% | 0.97% | 0.07 | 5.82% | |
| 11/20/2015 | $37.44 | 0.00% | 0.40% | 0.93% | 0.95% | -0.95% | 0.97% | -0.97 | 66.76% | |
| 11/23/2015 | $37.44 | 0.00% | -0.12% | 0.30% | 0.20% | -0.20% | 0.98% | -0.20 | 15.83% | |
| 11/24/2015 | $36.95 | -1.31% | 0.13% | 0.17% | 0.27% | -1.58% | 0.97% | -1.62 | 89.45% | |
| 11/25/2015 | $36.79 | -0.43% | 0.00% | 0.15% | 0.17% | -0.60% | 0.98% | -0.61 | 46.02% | |
| 11/27/2015 | $37.20 | 1.11% | 0.08% | 0.38% | 0.37% | 0.75% | 0.98% | 0.76 | 55.32% | |
| 11/30/2015 | $36.94 | -0.70% | -0.46% | -0.56% | -0.59% | -0.11% | 0.98% | -0.11 | 8.78% | |
| 12/1/2015 | $37.37 | 1.16% | 1.08% | 0.21% | 0.93% | 0.24% | 0.98% | 0.24 | 19.03% | |
| 12/2/2015 | $37.50 | 0.35% | -1.08% | 0.27% | -0.47% | 0.82% | 0.98% | 0.84 | 59.71% | |
| 12/3/2015 | $36.50 | -2.67% | -1.43% | -0.39% | -1.13% | -1.54% | 0.98% | -1.56 | 88.08% | |
| 12/4/2015 | $37.23 | 2.00% | 2.05% | -0.82% | 0.92% | 1.08% | 0.99% | 1.09 | 72.47% | |
| 12/7/2015 | $36.82 | -1.10% | -0.69% | -0.14% | -0.49% | -0.62% | 0.99% | -0.62 | 46.51% | |
| 12/8/2015 | $36.82 | 0.00% | -0.64% | 0.07% | -0.32% | 0.32% | 0.99% | 0.32 | 25.26% | |
| 12/9/2015 | $36.40 | -1.14% | -0.77% | -0.50% | -0.77% | -0.37% | 0.99% | -0.38 | 29.24% | |
| 12/10/2015 | $36.49 | 0.25% | 0.24% | -0.56% | -0.14% | 0.38% | 0.99% | 0.39 | 30.35% | |
| 12/11/2015 | $35.97 | -1.43% | -1.93% | 0.29% | -1.02% | -0.40% | 0.98% | -0.41 | 31.89% | |
| 12/14/2015 | $35.84 | -0.36% | 0.48% | -0.63% | -0.01% | -0.35% | 0.98% | -0.36 | 28.29% | |
| 12/15/2015 | $36.01 | 0.47% | 1.06% | 0.40% | 1.05% | -0.57% | 0.97% | -0.59 | 44.13% | |
| 12/16/2015 | $35.97 | -0.11% | 1.46% | 0.44% | 1.34% | -1.45% | 0.97% | -1.49 | 86.13% | |
| 12/17/2015 | $35.51 | -1.28% | -1.49% | 0.22% | -0.84% | -0.44% | 0.95% | -0.47 | 35.84% | |
| 12/18/2015 | $34.69 | -2.31% | -1.78% | 0.31% | -0.99% | -1.32% | 0.94% | -1.40 | 83.62% | |
| 12/21/2015 | $35.17 | 1.38% | 0.79% | -0.06% | 0.58% | 0.80% | 0.95% | 0.85 | 60.27% | |
| 12/22/2015 | $35.42 | 0.71% | 0.89% | -0.23% | 0.55% | 0.16% | 0.95% | 0.17 | 13.46% | |
| 12/23/2015 | $35.58 | 0.45% | 1.25% | 0.23% | 1.08% | -0.63% | 0.95% | -0.66 | 49.19% | |
| 12/24/2015 | $35.74 | 0.45% | -0.16% | 0.30% | 0.12% | 0.33% | 0.95% | 0.35 | 27.50% | |
| 12/28/2015 | $35.94 | 0.56% | -0.22% | -0.32% | -0.30% | 0.86% | 0.95% | 0.91 | 63.64% | |
| 12/29/2015 | $36.35 | 1.14% | 1.08% | 0.67% | 1.22% | -0.08% | 0.95% | -0.09 | 7.06% | |
| 12/30/2015 | $35.55 | -2.20% | -0.71% | -0.13% | -0.54% | -1.66% | 0.95% | -1.75 | 91.88% | * |
| 12/31/2015 | $34.87 | -1.91% | -0.94% | -0.74% | -1.09% | -0.83% | 0.95% | -0.87 | 61.29% | |
| 1/4/2016 | $34.14 | -2.09% | -1.51% | -0.05% | -1.07% | -1.03% | 0.96% | -1.07 | 71.53% | |
| 1/5/2016 | $34.99 | 2.49% | 0.20% | 0.35% | 0.40% | 2.09% | 0.96% | 2.18 | 97.01% | ** |
| 1/6/2016 | $34.51 | -1.37% | -1.28% | 0.93% | -0.28% | -1.09% | 0.96% | -1.13 | 74.02% | |
| 1/7/2016 | $33.40 | -3.22% | -2.37% | -0.11% | -1.74% | -1.47% | 0.96% | -1.53 | 87.20% | |

**Exhibit 11B**

## Healthcare Services Group, Inc.

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/8/2016 | $33.31 | -0.27% | -1.08% | 0.05% | -0.74% | 0.47% | 0.97% | 0.48 | 37.06% | |
| 1/11/2016 | $34.51 | 3.60% | 0.09% | 0.89% | 0.66% | 2.94% | 0.97% | 3.03 | 99.73% | *** |
| 1/12/2016 | $34.52 | 0.03% | 0.78% | -0.75% | 0.15% | -0.12% | 0.99% | -0.12 | 9.71% | |
| 1/13/2016 | $33.54 | -2.84% | -2.49% | -1.31% | -2.66% | -0.18% | 0.99% | -0.18 | 14.21% | |
| 1/14/2016 | $34.32 | 2.33% | 1.67% | 1.25% | 2.13% | 0.20% | 0.99% | 0.20 | 15.94% | |
| 1/15/2016 | $33.76 | -1.63% | -2.16% | 1.14% | -0.85% | -0.78% | 0.99% | -0.80 | 57.31% | |
| 1/19/2016 | $33.35 | -1.21% | 0.05% | 0.94% | 0.71% | -1.92% | 0.99% | -1.94 | 94.70% | * |
| 1/20/2016 | $33.24 | -0.33% | -1.15% | 0.55% | -0.49% | 0.16% | 0.99% | 0.16 | 12.98% | |
| 1/21/2016 | $32.68 | -1.68% | 0.52% | -0.81% | -0.07% | -1.62% | 0.99% | -1.63 | 89.55% | |
| 1/22/2016 | $33.70 | 3.12% | 2.03% | 0.47% | 1.89% | 1.23% | 1.00% | 1.24 | 78.25% | |
| 1/25/2016 | $33.13 | -1.69% | -1.56% | -0.01% | -1.16% | -0.53% | 1.00% | -0.53 | 40.56% | |
| 1/26/2016 | $33.96 | 2.51% | 1.41% | 0.37% | 1.36% | 1.15% | 1.00% | 1.15 | 74.76% | |
| 1/27/2016 | $34.02 | 0.18% | -1.08% | -0.11% | -0.86% | 1.04% | 1.00% | 1.04 | 70.09% | |
| 1/28/2016 | $34.57 | 1.62% | 0.56% | -1.42% | -0.44% | 2.06% | 1.00% | 2.05 | 95.88% | ** |
| 1/29/2016 | $35.37 | 2.31% | 2.48% | 1.48% | 2.89% | -0.58% | 1.01% | -0.57 | 43.04% | |
| 2/1/2016 | $34.70 | -1.89% | -0.04% | -0.66% | -0.39% | -1.51% | 1.01% | -1.49 | 86.27% | |
| 2/2/2016 | $34.84 | 0.40% | -1.87% | -0.33% | -1.62% | 2.02% | 1.01% | 2.00 | 95.30% | ** |
| 2/3/2016 | $34.05 | -2.27% | 0.53% | -1.05% | -0.19% | -2.07% | 1.02% | -2.03 | 95.66% | ** |
| 2/4/2016 | $33.78 | -0.79% | 0.17% | 0.29% | 0.37% | -1.16% | 1.02% | -1.14 | 74.51% | |
| 2/5/2016 | $33.13 | -1.92% | -1.84% | -2.01% | -2.64% | 0.72% | 1.02% | 0.70 | 51.84% | |
| 2/8/2016 | $33.31 | 0.54% | -1.41% | 0.03% | -1.03% | 1.58% | 1.01% | 1.56 | 88.03% | |
| 2/9/2016 | $33.75 | 1.32% | -0.05% | 0.23% | 0.15% | 1.17% | 1.01% | 1.16 | 75.20% | |
| 2/10/2016 | $33.72 | -0.09% | 0.02% | 0.56% | 0.41% | -0.50% | 1.01% | -0.49 | 37.52% | |
| 2/11/2016 | $33.71 | -0.03% | -1.21% | -0.43% | -1.14% | 1.11% | 1.01% | 1.10 | 72.76% | |
| 2/12/2016 | $34.13 | 1.25% | 1.96% | 0.20% | 1.68% | -0.43% | 1.01% | -0.43 | 33.19% | |
| 2/16/2016 | $34.91 | 2.29% | 1.69% | 1.86% | 2.47% | -0.18% | 1.01% | -0.18 | 14.29% | |
| 2/17/2016 | $34.13 | -1.71% | 1.66% | -1.16% | 0.63% | -2.35% | 1.01% | -2.32 | 97.90% | ** |
| 2/18/2016 | $34.67 | 1.58% | -0.46% | -0.26% | -0.46% | 2.04% | 1.02% | 2.00 | 95.32% | ** |
| 2/19/2016 | $34.74 | 0.20% | 0.01% | 0.88% | 0.65% | -0.44% | 1.02% | -0.43 | 33.52% | |
| 2/22/2016 | $35.18 | 1.27% | 1.45% | -0.79% | 0.62% | 0.64% | 1.03% | 0.63 | 46.79% | |
| 2/23/2016 | $34.96 | -0.63% | -1.24% | 0.73% | -0.39% | -0.24% | 1.02% | -0.23 | 18.30% | |
| 2/24/2016 | $35.04 | 0.23% | 0.45% | -0.21% | 0.26% | -0.03% | 1.02% | -0.03 | 2.46% | |
| 2/25/2016 | $35.64 | 1.71% | 1.16% | -1.12% | 0.20% | 1.52% | 1.02% | 1.48 | 86.00% | |
| 2/26/2016 | $35.88 | 0.67% | -0.18% | 0.36% | 0.15% | 0.52% | 1.03% | 0.51 | 38.83% | |
| 2/29/2016 | $35.48 | -1.11% | -0.80% | 0.31% | -0.34% | -0.77% | 1.03% | -0.75 | 54.44% | |
| 3/1/2016 | $35.89 | 1.16% | 2.39% | -1.21% | 1.09% | 0.07% | 1.03% | 0.07 | 5.24% | |
| 3/2/2016 | $35.37 | -1.45% | 0.43% | -0.64% | -0.03% | -1.42% | 1.03% | -1.38 | 83.23% | |
| 3/3/2016 | $35.61 | 0.68% | 0.36% | 1.04% | 1.00% | -0.32% | 1.02% | -0.31 | 24.47% | |
| 3/4/2016 | $35.90 | 0.81% | 0.33% | 0.00% | 0.30% | 0.51% | 1.02% | 0.50 | 38.10% | |
| 3/7/2016 | $35.56 | -0.95% | 0.10% | 0.62% | 0.54% | -1.48% | 1.03% | -1.45 | 85.06% | |
| 3/8/2016 | $35.72 | 0.45% | -1.11% | -0.64% | -1.15% | 1.60% | 1.03% | 1.56 | 87.91% | |
| 3/9/2016 | $35.71 | -0.03% | 0.52% | 1.35% | 1.29% | -1.32% | 1.03% | -1.28 | 79.66% | |
| 3/10/2016 | $35.45 | -0.73% | 0.02% | -1.57% | -0.86% | 0.13% | 1.03% | 0.12 | 9.91% | |
| 3/11/2016 | $35.65 | 0.56% | 1.67% | -0.55% | 0.94% | -0.38% | 1.03% | -0.37 | 28.79% | |
| 3/14/2016 | $35.29 | -1.01% | -0.12% | 0.05% | -0.01% | -1.00% | 1.03% | -0.97 | 66.82% | |

**Exhibit 11B**

## Healthcare Services Group, Inc.

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/15/2016 | $35.03 | -0.74% | -0.18% | 0.21% | 0.04% | -0.77% | 1.03% | -0.75 | 54.68% | |
| 3/16/2016 | $35.22 | 0.54% | 0.57% | 0.69% | 0.86% | -0.31% | 1.03% | -0.30 | 23.86% | |
| 3/17/2016 | $35.42 | 0.57% | 0.66% | 0.15% | 0.61% | -0.04% | 1.03% | -0.04 | 3.33% | |
| 3/18/2016 | $35.71 | 0.82% | 0.44% | 0.09% | 0.41% | 0.41% | 1.03% | 0.40 | 30.87% | |
| 3/21/2016 | $35.34 | -1.04% | 0.10% | -0.73% | -0.31% | -0.73% | 1.02% | -0.72 | 52.51% | |
| 3/22/2016 | $35.11 | -0.65% | -0.07% | -0.31% | -0.20% | -0.45% | 1.02% | -0.44 | 33.90% | |
| 3/23/2016 | $35.13 | 0.06% | -0.64% | -0.30% | -0.61% | 0.67% | 1.02% | 0.66 | 48.95% | |
| 3/24/2016 | $35.18 | 0.14% | -0.04% | 0.15% | 0.09% | 0.05% | 1.01% | 0.05 | 3.85% | |
| 3/28/2016 | $35.68 | 1.42% | 0.06% | 0.64% | 0.44% | 0.98% | 1.01% | 0.97 | 66.83% | |
| 3/29/2016 | $36.78 | 3.08% | 0.90% | 1.39% | 1.48% | 1.60% | 1.01% | 1.58 | 88.56% | |
| 3/30/2016 | $36.85 | 0.19% | 0.45% | 0.27% | 0.54% | -0.35% | 1.01% | -0.35 | 27.00% | |
| 3/31/2016 | $36.81 | -0.11% | -0.20% | 0.20% | 0.03% | -0.14% | 1.00% | -0.14 | 10.92% | |
| 4/1/2016 | $37.45 | 1.74% | 0.63% | 0.32% | 0.72% | 1.02% | 1.00% | 1.02 | 69.02% | |
| 4/4/2016 | $37.10 | -0.93% | -0.30% | -0.97% | -0.70% | -0.23% | 1.00% | -0.23 | 18.11% | |
| 4/5/2016 | $36.65 | -1.21% | -1.01% | -0.18% | -0.79% | -0.42% | 1.00% | -0.42 | 32.50% | |
| 4/6/2016 | $37.18 | 1.45% | 1.09% | 0.19% | 0.99% | 0.45% | 1.00% | 0.45 | 34.79% | |
| 4/7/2016 | $36.86 | -0.86% | -1.19% | 0.38% | -0.61% | -0.25% | 1.00% | -0.25 | 19.70% | |
| 4/8/2016 | $36.86 | 0.00% | 0.28% | -0.36% | 0.09% | -0.09% | 0.99% | -0.09 | 6.97% | |
| 4/11/2016 | $36.67 | -0.52% | -0.27% | -0.39% | -0.34% | -0.18% | 0.99% | -0.18 | 14.20% | |
| 4/12/2016 | $36.94 | 0.74% | 0.97% | -0.71% | 0.42% | 0.32% | 0.99% | 0.32 | 25.17% | |
| 4/13/2016 | $37.47 | 1.43% | 1.02% | 0.68% | 1.22% | 0.21% | 0.99% | 0.22 | 17.03% | |
| 4/14/2016 | $37.59 | 0.32% | 0.03% | -0.28% | -0.05% | 0.37% | 0.99% | 0.38 | 29.48% | |
| 4/15/2016 | $37.65 | 0.16% | -0.10% | 0.65% | 0.36% | -0.20% | 0.99% | -0.20 | 15.87% | |
| 4/18/2016 | $37.72 | 0.19% | 0.66% | -0.07% | 0.54% | -0.36% | 0.98% | -0.36 | 28.16% | |
| 4/19/2016 | $37.79 | 0.19% | 0.31% | -0.19% | 0.22% | -0.03% | 0.98% | -0.03 | 2.45% | |
| 4/20/2016 | $37.45 | -0.90% | 0.08% | -0.59% | -0.17% | -0.73% | 0.98% | -0.74 | 54.17% | |
| 4/21/2016 | $36.72 | -1.95% | -0.52% | -0.82% | -0.75% | -1.20% | 0.98% | -1.23 | 77.87% | |
| 4/22/2016 | $36.92 | 0.54% | 0.01% | 0.92% | 0.57% | -0.03% | 0.98% | -0.03 | 2.27% | |
| 4/25/2016 | $36.80 | -0.33% | -0.18% | -0.30% | -0.22% | -0.10% | 0.96% | -0.11 | 8.52% | |
| 4/26/2016 | $37.22 | 1.14% | 0.19% | 0.67% | 0.57% | 0.57% | 0.96% | 0.59 | 44.50% | |
| 4/27/2016 | $37.61 | 1.05% | 0.17% | 0.49% | 0.47% | 0.58% | 0.96% | 0.60 | 45.20% | |
| 4/28/2016 | $37.86 | 0.66% | -0.92% | -0.02% | -0.62% | 1.28% | 0.96% | 1.34 | 81.74% | |
| 4/29/2016 | $37.85 | -0.03% | -0.51% | -0.71% | -0.67% | 0.64% | 0.96% | 0.67 | 49.57% | |
| 5/2/2016 | $38.10 | 0.66% | 0.78% | 0.56% | 0.97% | -0.31% | 0.94% | -0.33 | 25.90% | |
| 5/3/2016 | $37.76 | -0.89% | -0.87% | -0.44% | -0.75% | -0.14% | 0.94% | -0.15 | 11.66% | |
| 5/4/2016 | $37.76 | 0.00% | -0.57% | -1.45% | -1.04% | 1.04% | 0.94% | 1.11 | 73.28% | |
| 5/5/2016 | $37.72 | -0.11% | 0.00% | 0.97% | 0.58% | -0.69% | 0.94% | -0.73 | 53.66% | |
| 5/6/2016 | $37.57 | -0.40% | 0.33% | 1.11% | 0.89% | -1.29% | 0.94% | -1.37 | 82.83% | |
| 5/9/2016 | $37.83 | 0.69% | 0.08% | 0.10% | 0.21% | 0.48% | 0.93% | 0.51 | 39.22% | |
| 5/10/2016 | $38.05 | 0.58% | 1.25% | -0.84% | 0.65% | -0.07% | 0.93% | -0.08 | 6.11% | |
| 5/11/2016 | $37.70 | -0.92% | -0.90% | -0.75% | -0.92% | 0.00% | 0.93% | 0.00 | 0.06% | |
| 5/12/2016 | $37.81 | 0.29% | -0.01% | 0.12% | 0.15% | 0.14% | 0.93% | 0.15 | 11.72% | |
| 5/13/2016 | $38.02 | 0.56% | -0.84% | 0.33% | -0.37% | 0.92% | 0.93% | 0.99 | 67.73% | |
| 5/16/2016 | $38.51 | 1.29% | 0.99% | -0.75% | 0.49% | 0.80% | 0.94% | 0.85 | 60.53% | |
| 5/17/2016 | $37.62 | -2.31% | -0.91% | -0.65% | -0.87% | -1.44% | 0.94% | -1.54 | 87.49% | |

**Exhibit 11B**

## Healthcare Services Group, Inc.

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/18/2016 | $37.69 | 0.67% | 0.04% | -0.17% | 0.05% | 0.62% | 0.94% | 0.66 | 49.13% | |
| 5/19/2016 | $37.29 | -1.06% | -0.37% | 0.42% | 0.03% | -1.09% | 0.94% | -1.16 | 75.35% | |
| 5/20/2016 | $37.30 | 0.03% | 0.62% | 0.41% | 0.77% | -0.74% | 0.94% | -0.79 | 56.83% | |
| 5/23/2016 | $37.48 | 0.48% | -0.20% | -0.07% | -0.08% | 0.56% | 0.94% | 0.60 | 44.87% | |
| 5/24/2016 | $38.65 | 3.12% | 1.37% | 1.22% | 1.72% | 1.40% | 0.94% | 1.49 | 86.23% | |
| 5/25/2016 | $38.79 | 0.36% | 0.70% | -0.77% | 0.27% | 0.09% | 0.94% | 0.10 | 7.66% | |
| 5/26/2016 | $38.66 | -0.33% | -0.01% | 0.21% | 0.22% | -0.55% | 0.94% | -0.58 | 44.02% | |
| 5/27/2016 | $38.99 | 0.85% | 0.45% | 0.43% | 0.66% | 0.19% | 0.94% | 0.20 | 15.89% | |
| 5/31/2016 | $39.00 | 0.03% | -0.09% | 0.24% | 0.16% | -0.14% | 0.94% | -0.14 | 11.48% | |
| 6/1/2016 | $39.39 | 1.00% | 0.13% | 0.94% | 0.68% | 0.32% | 0.94% | 0.34 | 26.78% | |
| 6/2/2016 | $39.69 | 0.76% | 0.29% | 0.41% | 0.54% | 0.22% | 0.94% | 0.24 | 18.79% | |
| 6/3/2016 | $39.50 | -0.48% | -0.29% | 0.20% | 0.00% | -0.47% | 0.94% | -0.50 | 38.56% | |
| 6/6/2016 | $39.46 | -0.10% | 0.49% | 0.25% | 0.60% | -0.70% | 0.94% | -0.75 | 54.37% | |
| 6/7/2016 | $39.56 | 0.25% | 0.13% | 0.43% | 0.41% | -0.16% | 0.94% | -0.17 | 13.12% | |
| 6/8/2016 | $40.04 | 1.21% | 0.35% | 0.43% | 0.58% | 0.64% | 0.94% | 0.68 | 50.17% | |
| 6/9/2016 | $40.18 | 0.35% | -0.17% | 0.61% | 0.27% | 0.08% | 0.94% | 0.08 | 6.75% | |
| 6/10/2016 | $39.65 | -1.32% | -0.92% | -0.06% | -0.62% | -0.70% | 0.93% | -0.75 | 54.68% | |
| 6/13/2016 | $39.47 | -0.45% | -0.78% | -0.80% | -0.89% | 0.44% | 0.93% | 0.47 | 35.85% | |
| 6/14/2016 | $39.75 | 0.71% | -0.17% | 0.05% | -0.01% | 0.72% | 0.93% | 0.77 | 55.88% | |
| 6/15/2016 | $39.41 | -0.86% | -0.18% | -0.28% | -0.17% | -0.68% | 0.93% | -0.73 | 53.58% | |
| 6/16/2016 | $39.64 | 0.58% | 0.33% | -0.34% | 0.18% | 0.41% | 0.93% | 0.44 | 33.78% | |
| 6/17/2016 | $39.36 | -0.71% | -0.33% | -0.74% | -0.52% | -0.19% | 0.93% | -0.20 | 16.18% | |
| 6/20/2016 | $39.79 | 1.09% | 0.58% | 0.64% | 0.84% | 0.26% | 0.93% | 0.28 | 21.69% | |
| 6/21/2016 | $39.89 | 0.25% | 0.28% | -0.11% | 0.25% | 0.00% | 0.93% | 0.00 | 0.31% | |
| 6/22/2016 | $39.65 | -0.60% | -0.16% | 0.00% | -0.04% | -0.57% | 0.93% | -0.61 | 45.64% | |
| 6/23/2016 | $40.06 | 1.03% | 1.34% | 0.13% | 1.16% | -0.13% | 0.93% | -0.14 | 11.01% | |
| 6/24/2016 | $40.04 | -0.05% | -3.59% | 0.49% | -2.40% | 2.35% | 0.93% | 2.53 | 98.80% | ** |
| 6/27/2016 | $39.76 | -0.70% | -1.81% | 0.42% | -1.02% | 0.32% | 0.94% | 0.34 | 26.22% | |
| 6/28/2016 | $39.60 | -0.40% | 1.80% | -0.99% | 0.90% | -1.31% | 0.94% | -1.39 | 83.28% | |
| 6/29/2016 | $40.32 | 1.82% | 1.72% | 1.20% | 1.93% | -0.11% | 0.94% | -0.12 | 9.30% | |
| 6/30/2016 | $41.38 | 2.63% | 1.36% | 0.59% | 1.36% | 1.27% | 0.94% | 1.34 | 81.99% | |
| 7/1/2016 | $41.34 | -0.10% | 0.21% | -0.87% | -0.20% | 0.10% | 0.95% | 0.11 | 8.73% | |
| 7/5/2016 | $41.28 | -0.15% | -0.68% | -0.27% | -0.53% | 0.38% | 0.95% | 0.40 | 31.42% | |
| 7/6/2016 | $40.77 | -1.24% | 0.57% | -0.28% | 0.37% | -1.60% | 0.95% | -1.70 | 90.88% | * |
| 7/7/2016 | $40.46 | -0.76% | -0.08% | -0.06% | 0.01% | -0.77% | 0.95% | -0.81 | 58.28% | |
| 7/8/2016 | $41.02 | 1.38% | 1.53% | 0.56% | 1.49% | -0.10% | 0.95% | -0.11 | 8.59% | |
| 7/11/2016 | $41.64 | 1.51% | 0.34% | 0.06% | 0.37% | 1.14% | 0.95% | 1.19 | 76.61% | |
| 7/12/2016 | $41.94 | 0.72% | 0.70% | -0.17% | 0.52% | 0.20% | 0.95% | 0.21 | 16.46% | |
| 7/13/2016 | $39.05 | -6.89% | 0.02% | 0.44% | 0.35% | -7.24% | 0.95% | -7.60 | 100.00% | *** |
| 7/14/2016 | $38.30 | -1.92% | 0.53% | -0.71% | 0.11% | -2.03% | 0.95% | -2.13 | 96.62% | ** |
| 7/15/2016 | $38.65 | 0.91% | -0.09% | 0.27% | 0.17% | 0.75% | 0.96% | 0.78 | 56.25% | |
| 7/18/2016 | $37.98 | -1.73% | 0.24% | -0.26% | 0.13% | -1.86% | 0.93% | -1.99 | 95.28% | ** |
| 7/19/2016 | $37.98 | 0.00% | -0.14% | -0.05% | -0.04% | 0.04% | 0.94% | 0.05 | 3.60% | |
| 7/20/2016 | $38.29 | 0.82% | 0.44% | 0.35% | 0.58% | 0.24% | 0.94% | 0.26 | 20.12% | |
| 7/21/2016 | $38.10 | -0.50% | -0.36% | 0.08% | -0.13% | -0.37% | 0.94% | -0.39 | 30.46% | |

**Exhibit 11B**

## Healthcare Services Group, Inc.

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/22/2016 | $38.79 | 1.81% | 0.46% | 0.04% | 0.43% | 1.38% | 0.94% | 1.47 | 85.77% | |
| 7/25/2016 | $38.95 | 0.41% | -0.30% | -0.38% | -0.34% | 0.75% | 0.92% | 0.81 | 58.18% | |
| 7/26/2016 | $38.99 | 0.10% | 0.04% | 0.44% | 0.34% | -0.23% | 0.92% | -0.25 | 20.00% | |
| 7/27/2016 | $39.16 | 0.44% | -0.12% | -0.29% | -0.16% | 0.59% | 0.92% | 0.64 | 47.88% | |
| 7/28/2016 | $39.08 | -0.20% | 0.17% | -0.97% | -0.31% | 0.11% | 0.92% | 0.12 | 9.41% | |
| 7/29/2016 | $38.81 | -0.69% | 0.16% | -0.70% | -0.17% | -0.52% | 0.91% | -0.57 | 43.10% | |
| 8/1/2016 | $38.91 | 0.26% | -0.13% | 0.74% | 0.38% | -0.13% | 0.91% | -0.14 | 10.93% | |
| 8/2/2016 | $38.56 | -0.90% | -0.63% | -0.61% | -0.71% | -0.19% | 0.91% | -0.21 | 16.64% | |
| 8/3/2016 | $38.66 | 0.26% | 0.34% | -0.04% | 0.30% | -0.04% | 0.91% | -0.05 | 3.92% | |
| 8/4/2016 | $38.86 | 0.52% | 0.05% | -1.51% | -0.70% | 1.22% | 0.91% | 1.35 | 82.06% | |
| 8/5/2016 | $39.22 | 0.93% | 0.86% | -0.83% | 0.26% | 0.66% | 0.91% | 0.73 | 53.38% | |
| 8/8/2016 | $39.01 | -0.54% | -0.08% | -0.71% | -0.36% | -0.18% | 0.91% | -0.19 | 15.29% | |
| 8/9/2016 | $39.10 | 0.23% | 0.04% | 0.44% | 0.33% | -0.10% | 0.91% | -0.11 | 8.90% | |
| 8/10/2016 | $39.31 | 0.54% | -0.25% | -0.28% | -0.25% | 0.79% | 0.91% | 0.87 | 61.57% | |
| 8/11/2016 | $39.45 | 0.36% | 0.49% | -0.38% | 0.24% | 0.11% | 0.91% | 0.13 | 10.05% | |
| 8/12/2016 | $39.18 | -0.68% | -0.07% | 0.04% | 0.05% | -0.73% | 0.91% | -0.80 | 57.80% | |
| 8/15/2016 | $39.30 | 0.31% | 0.29% | -0.14% | 0.22% | 0.09% | 0.90% | 0.10 | 7.58% | |
| 8/16/2016 | $38.99 | -0.79% | -0.53% | -0.18% | -0.40% | -0.39% | 0.89% | -0.44 | 33.67% | |
| 8/17/2016 | $38.79 | -0.04% | 0.21% | -0.25% | 0.11% | -0.15% | 0.89% | -0.17 | 13.31% | |
| 8/18/2016 | $39.02 | 0.59% | 0.22% | -3.31% | -1.44% | 2.04% | 0.89% | 2.28 | 97.66% | ** |
| 8/19/2016 | $39.19 | 0.44% | -0.13% | 0.61% | 0.26% | 0.18% | 0.90% | 0.20 | 15.52% | |
| 8/22/2016 | $39.39 | 0.51% | -0.05% | 0.56% | 0.28% | 0.23% | 0.90% | 0.25 | 20.03% | |
| 8/23/2016 | $39.73 | 0.86% | 0.20% | 0.17% | 0.30% | 0.56% | 0.90% | 0.63 | 46.81% | |
| 8/24/2016 | $39.71 | -0.05% | -0.52% | -0.39% | -0.49% | 0.44% | 0.90% | 0.49 | 37.59% | |
| 8/25/2016 | $39.96 | 0.62% | -0.13% | 0.42% | 0.16% | 0.45% | 0.90% | 0.50 | 38.59% | |
| 8/26/2016 | $39.82 | -0.34% | -0.16% | -0.25% | -0.15% | -0.18% | 0.90% | -0.21 | 16.29% | |
| 8/29/2016 | $40.13 | 0.78% | 0.54% | -0.23% | 0.41% | 0.37% | 0.90% | 0.41 | 31.80% | |
| 8/30/2016 | $40.37 | 0.60% | -0.18% | 0.11% | -0.01% | 0.61% | 0.89% | 0.68 | 50.14% | |
| 8/31/2016 | $40.37 | 0.00% | -0.22% | -0.07% | -0.11% | 0.11% | 0.89% | 0.13 | 10.17% | |
| 9/1/2016 | $40.41 | 0.10% | 0.00% | -0.23% | -0.02% | 0.11% | 0.89% | 0.13 | 10.19% | |
| 9/2/2016 | $41.08 | 1.66% | 0.43% | 0.67% | 0.71% | 0.94% | 0.89% | 1.06 | 70.95% | |
| 9/6/2016 | $41.13 | 0.12% | 0.30% | -0.13% | 0.28% | -0.16% | 0.89% | -0.18 | 14.25% | |
| 9/7/2016 | $38.55 | -6.27% | 0.01% | -0.08% | 0.07% | -6.34% | 0.89% | -7.11 | 100.00% | *** |
| 9/8/2016 | $38.51 | -0.10% | -0.22% | 0.43% | 0.08% | -0.19% | 0.98% | -0.19 | 15.14% | |
| 9/9/2016 | $37.32 | -3.09% | -2.45% | -0.43% | -2.11% | -0.98% | 0.98% | -1.01 | 68.49% | |
| 9/12/2016 | $37.68 | 0.96% | 1.47% | -0.67% | 1.00% | -0.04% | 0.97% | -0.04 | 3.15% | |
| 9/13/2016 | $37.28 | -1.06% | -1.45% | 0.07% | -1.13% | 0.07% | 0.97% | 0.07 | 5.78% | |
| 9/14/2016 | $37.56 | 0.75% | -0.05% | 0.02% | 0.02% | 0.73% | 0.97% | 0.76 | 54.96% | |
| 9/15/2016 | $37.78 | 0.59% | 1.03% | -0.06% | 0.89% | -0.30% | 0.97% | -0.31 | 24.59% | |
| 9/16/2016 | $37.88 | 0.26% | -0.38% | 0.48% | -0.05% | 0.31% | 0.97% | 0.32 | 25.28% | |
| 9/19/2016 | $38.04 | 0.42% | 0.00% | -0.18% | -0.02% | 0.44% | 0.97% | 0.45 | 34.92% | |
| 9/20/2016 | $37.83 | -0.55% | 0.03% | -0.96% | -0.33% | -0.22% | 0.97% | -0.23 | 18.21% | |
| 9/21/2016 | $38.39 | 1.48% | 1.09% | -0.25% | 0.85% | 0.63% | 0.97% | 0.65 | 48.43% | |
| 9/22/2016 | $39.08 | 1.80% | 0.65% | 0.67% | 0.89% | 0.90% | 0.97% | 0.94 | 64.93% | |
| 9/23/2016 | $39.17 | 0.23% | -0.57% | -0.85% | -0.78% | 1.01% | 0.97% | 1.05 | 70.36% | |

**Exhibit 11B**

## Healthcare Services Group, Inc.

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/26/2016 | $38.80 | -0.94% | -0.85% | 0.14% | -0.58% | -0.36% | 0.95% | -0.38 | 29.52% | |
| 9/27/2016 | $38.75 | -0.13% | 0.65% | -1.07% | 0.15% | -0.28% | 0.95% | -0.29 | 23.05% | |
| 9/28/2016 | $39.09 | 0.88% | 0.55% | 0.37% | 0.67% | 0.21% | 0.95% | 0.22 | 17.32% | |
| 9/29/2016 | $39.12 | 0.08% | -0.93% | -0.24% | -0.81% | 0.88% | 0.95% | 0.93 | 64.51% | |
| 9/30/2016 | $39.58 | 1.18% | 0.80% | -0.14% | 0.66% | 0.51% | 0.95% | 0.54 | 40.95% | |
| 10/3/2016 | $39.65 | 0.18% | -0.31% | 0.21% | -0.10% | 0.27% | 0.95% | 0.29 | 22.60% | |
| 10/4/2016 | $39.60 | -0.13% | -0.49% | -0.10% | -0.37% | 0.24% | 0.95% | 0.25 | 19.82% | |
| 10/5/2016 | $39.55 | -0.13% | 0.47% | 0.34% | 0.60% | -0.73% | 0.95% | -0.77 | 55.62% | |
| 10/6/2016 | $39.55 | 0.00% | 0.05% | 0.22% | 0.20% | -0.20% | 0.95% | -0.21 | 16.69% | |
| 10/7/2016 | $39.55 | 0.00% | -0.32% | -0.82% | -0.54% | 0.54% | 0.95% | 0.56 | 42.70% | |
| 10/10/2016 | $39.79 | 0.61% | 0.46% | 0.57% | 0.67% | -0.06% | 0.95% | -0.06 | 4.87% | |
| 10/11/2016 | $39.46 | -0.83% | -1.24% | 0.11% | -0.89% | 0.06% | 0.95% | 0.06 | 4.69% | |
| 10/12/2016 | $37.33 | -5.40% | 0.12% | 1.01% | 0.58% | -5.98% | 0.95% | -6.32 | 100.00% | *** |
| 10/13/2016 | $38.06 | 1.96% | -0.31% | 0.01% | -0.18% | 2.13% | 0.95% | 2.25 | 97.48% | ** |
| 10/14/2016 | $37.49 | -1.50% | 0.02% | 0.03% | 0.11% | -1.61% | 0.95% | -1.69 | 90.73% | * |
| 10/17/2016 | $37.59 | 0.27% | -0.30% | 0.88% | 0.20% | 0.07% | 0.96% | 0.07 | 5.64% | |
| 10/18/2016 | $37.49 | -0.27% | 0.62% | 0.03% | 0.57% | -0.84% | 0.95% | -0.88 | 61.80% | |
| 10/19/2016 | $37.27 | -0.59% | 0.23% | -1.72% | -0.46% | -0.12% | 0.95% | -0.13 | 10.39% | |
| 10/20/2016 | $36.87 | -1.07% | -0.13% | -0.19% | -0.12% | -0.96% | 0.95% | -1.00 | 68.27% | |
| 10/21/2016 | $36.56 | -0.84% | -0.01% | -0.48% | -0.15% | -0.69% | 0.95% | -0.73 | 53.13% | |
| 10/24/2016 | $36.82 | 0.71% | 0.48% | 0.05% | 0.43% | 0.28% | 0.94% | 0.29 | 23.17% | |
| 10/25/2016 | $36.64 | -0.49% | -0.38% | 1.18% | 0.31% | -0.79% | 0.94% | -0.84 | 59.98% | |
| 10/26/2016 | $36.53 | -0.30% | -0.17% | -0.61% | -0.36% | 0.06% | 0.94% | 0.06 | 4.92% | |
| 10/27/2016 | $36.67 | 0.38% | -0.30% | 0.12% | -0.13% | 0.51% | 0.94% | 0.54 | 41.11% | |
| 10/28/2016 | $36.98 | 0.85% | -0.31% | 0.65% | 0.11% | 0.74% | 0.94% | 0.79 | 56.73% | |
| 10/31/2016 | $36.97 | -0.03% | -0.01% | 1.34% | 0.65% | -0.68% | 0.94% | -0.73 | 53.30% | |
| 11/1/2016 | $35.28 | -4.57% | -0.68% | -0.87% | -0.84% | -3.73% | 0.93% | -3.99 | 99.99% | *** |
| 11/2/2016 | $35.17 | -0.31% | -0.64% | 0.11% | -0.40% | 0.09% | 0.96% | 0.09 | 7.08% | |
| 11/3/2016 | $35.04 | -0.37% | -0.41% | 0.66% | 0.05% | -0.42% | 0.96% | -0.44 | 33.74% | |
| 11/4/2016 | $34.88 | -0.46% | -0.16% | -1.40% | -0.75% | 0.29% | 0.96% | 0.30 | 23.92% | |
| 11/7/2016 | $35.29 | 1.18% | 2.22% | -0.14% | 1.70% | -0.52% | 0.96% | -0.54 | 41.08% | |
| 11/8/2016 | $35.86 | 1.62% | 0.43% | 0.06% | 0.39% | 1.22% | 0.96% | 1.27 | 79.61% | |
| 11/9/2016 | $35.63 | -0.64% | 1.11% | 2.52% | 2.12% | -2.76% | 0.96% | -2.87 | 99.55% | *** |
| 11/10/2016 | $36.05 | 1.18% | 0.20% | 0.35% | 0.34% | 0.84% | 0.98% | 0.86 | 60.83% | |
| 11/11/2016 | $36.15 | 0.28% | -0.14% | 1.39% | 0.51% | -0.24% | 0.98% | -0.24 | 19.10% | |
| 11/14/2016 | $36.38 | 0.64% | 0.00% | 1.93% | 0.82% | -0.19% | 0.98% | -0.19 | 15.11% | |
| 11/15/2016 | $37.70 | 3.63% | 0.77% | -0.89% | 0.27% | 3.36% | 0.98% | 3.45 | 99.93% | *** |
| 11/16/2016 | $37.68 | 0.44% | -0.13% | 0.07% | -0.03% | 0.46% | 1.00% | 0.46 | 35.74% | |
| 11/17/2016 | $37.58 | -0.27% | 0.47% | -0.23% | 0.33% | -0.59% | 1.00% | -0.60 | 44.78% | |
| 11/18/2016 | $38.16 | 1.54% | -0.22% | 0.88% | 0.22% | 1.33% | 1.00% | 1.33 | 81.59% | |
| 11/21/2016 | $38.43 | 0.71% | 0.75% | 0.03% | 0.66% | 0.05% | 1.00% | 0.05 | 3.85% | |
| 11/22/2016 | $38.77 | 0.88% | 0.22% | 0.63% | 0.49% | 0.40% | 1.00% | 0.40 | 30.90% | |
| 11/23/2016 | $39.25 | 1.24% | 0.08% | 0.31% | 0.26% | 0.98% | 1.00% | 0.99 | 67.54% | |
| 11/25/2016 | $39.21 | -0.10% | 0.39% | 0.35% | 0.53% | -0.63% | 0.99% | -0.63 | 47.25% | |
| 11/28/2016 | $39.12 | -0.23% | -0.51% | -0.21% | -0.42% | 0.19% | 1.00% | 0.19 | 14.90% | |

**Exhibit 11B**

## Healthcare Services Group, Inc.

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/2016 | $38.90 | -0.56% | 0.16% | -0.16% | 0.13% | -0.69% | 0.99% | -0.70 | 51.32% | |
| 11/30/2016 | $38.95 | 0.13% | -0.24% | -0.49% | -0.33% | 0.45% | 0.99% | 0.46 | 35.29% | |
| 12/1/2016 | $38.73 | -0.56% | -0.35% | 0.14% | -0.15% | -0.42% | 0.99% | -0.42 | 32.65% | |
| 12/2/2016 | $38.53 | -0.52% | 0.04% | -0.19% | 0.02% | -0.54% | 0.99% | -0.54 | 41.24% | |
| 12/5/2016 | $38.82 | 0.75% | 0.59% | 0.17% | 0.59% | 0.16% | 0.99% | 0.16 | 13.00% | |
| 12/6/2016 | $39.08 | 0.67% | 0.34% | 0.54% | 0.55% | 0.12% | 0.99% | 0.12 | 9.66% | |
| 12/7/2016 | $39.53 | 1.15% | 1.34% | 0.03% | 1.11% | 0.04% | 0.99% | 0.04 | 3.36% | |
| 12/8/2016 | $40.18 | 1.64% | 0.23% | 1.06% | 0.68% | 0.97% | 0.98% | 0.98 | 67.38% | |
| 12/9/2016 | $40.68 | 1.24% | 0.59% | -0.13% | 0.48% | 0.76% | 0.99% | 0.77 | 55.96% | |
| 12/12/2016 | $40.54 | -0.34% | -0.11% | 0.19% | 0.07% | -0.42% | 0.99% | -0.42 | 32.60% | |
| 12/13/2016 | $40.50 | -0.10% | 0.67% | -0.33% | 0.46% | -0.56% | 0.99% | -0.56 | 42.69% | |
| 12/14/2016 | $39.97 | -1.31% | -0.81% | -0.68% | -0.83% | -0.48% | 0.99% | -0.49 | 37.25% | |
| 12/15/2016 | $40.20 | 0.58% | 0.39% | 0.71% | 0.67% | -0.10% | 0.99% | -0.10 | 7.91% | |
| 12/16/2016 | $39.90 | -0.75% | -0.17% | -0.14% | -0.11% | -0.63% | 0.99% | -0.64 | 47.84% | |
| 12/19/2016 | $39.76 | -0.35% | 0.20% | -0.03% | 0.23% | -0.58% | 0.98% | -0.59 | 44.32% | |
| 12/20/2016 | $39.85 | 0.23% | 0.38% | -0.08% | 0.34% | -0.11% | 0.98% | -0.12 | 9.30% | |
| 12/21/2016 | $39.63 | -0.55% | -0.24% | -0.54% | -0.34% | -0.22% | 0.98% | -0.22 | 17.38% | |
| 12/22/2016 | $39.59 | -0.10% | -0.17% | -0.62% | -0.32% | 0.22% | 0.98% | 0.22 | 17.78% | |
| 12/23/2016 | $39.72 | 0.33% | 0.14% | 0.16% | 0.25% | 0.08% | 0.98% | 0.08 | 6.40% | |
| 12/27/2016 | $39.27 | -1.13% | 0.23% | 0.22% | 0.35% | -1.48% | 0.98% | -1.51 | 86.81% | |
| 12/28/2016 | $38.87 | -1.02% | -0.82% | 0.27% | -0.45% | -0.57% | 0.98% | -0.58 | 43.71% | |
| 12/29/2016 | $39.14 | 0.69% | -0.02% | 0.48% | 0.25% | 0.44% | 0.98% | 0.45 | 34.65% | |
| 12/30/2016 | $39.17 | 0.08% | -0.46% | 0.25% | -0.18% | 0.26% | 0.98% | 0.26 | 20.69% | |
| 1/3/2017 | $38.62 | -1.40% | 0.85% | -0.24% | 0.64% | -2.04% | 0.98% | -2.09 | 96.21% | ** |
| 1/4/2017 | $39.38 | 1.97% | 0.59% | -0.01% | 0.52% | 1.45% | 0.98% | 1.47 | 85.78% | |
| 1/5/2017 | $39.11 | -0.69% | -0.08% | -1.04% | -0.42% | -0.27% | 0.99% | -0.27 | 21.50% | |
| 1/6/2017 | $38.83 | -0.72% | 0.38% | -1.03% | -0.07% | -0.64% | 0.98% | -0.66 | 48.86% | |
| 1/9/2017 | $38.71 | -0.31% | -0.35% | 0.07% | -0.15% | -0.16% | 0.97% | -0.17 | 13.24% | |
| 1/10/2017 | $39.26 | 1.42% | 0.00% | 0.27% | 0.20% | 1.23% | 0.97% | 1.26 | 79.18% | |
| 1/11/2017 | $39.41 | 0.38% | 0.29% | 0.52% | 0.52% | -0.14% | 0.97% | -0.15 | 11.65% | |
| 1/12/2017 | $39.40 | -0.03% | -0.21% | -0.65% | -0.35% | 0.33% | 0.95% | 0.35 | 27.00% | |
| 1/13/2017 | $39.96 | 1.42% | 0.18% | 0.73% | 0.51% | 0.91% | 0.95% | 0.96 | 66.17% | |
| 1/17/2017 | $39.43 | -1.33% | -0.30% | 0.24% | -0.02% | -1.30% | 0.96% | -1.36 | 82.60% | |
| 1/18/2017 | $39.87 | 1.12% | 0.19% | 0.35% | 0.36% | 0.76% | 0.96% | 0.79 | 57.20% | |
| 1/19/2017 | $39.48 | -0.98% | -0.36% | -0.66% | -0.44% | -0.53% | 0.96% | -0.56 | 42.32% | |
| 1/20/2017 | $39.91 | 1.09% | 0.34% | 0.12% | 0.37% | 0.72% | 0.95% | 0.76 | 54.97% | |
| 1/23/2017 | $39.67 | -0.60% | -0.27% | 0.03% | -0.09% | -0.52% | 0.94% | -0.55 | 41.47% | |
| 1/24/2017 | $40.16 | 1.24% | 0.66% | 0.85% | 0.89% | 0.34% | 0.94% | 0.36 | 28.34% | |
| 1/25/2017 | $40.32 | 0.40% | 0.80% | -0.26% | 0.53% | -0.13% | 0.94% | -0.14 | 11.13% | |
| 1/26/2017 | $40.21 | -0.27% | -0.07% | -0.13% | -0.02% | -0.26% | 0.94% | -0.27 | 21.51% | |
| 1/27/2017 | $39.99 | -0.55% | -0.08% | -0.27% | -0.09% | -0.46% | 0.94% | -0.49 | 37.78% | |
| 1/30/2017 | $39.59 | -1.00% | -0.60% | -0.74% | -0.65% | -0.35% | 0.93% | -0.38 | 29.26% | |
| 1/31/2017 | $39.75 | 0.40% | -0.09% | 0.85% | 0.39% | 0.02% | 0.93% | 0.02 | 1.56% | |
| 2/1/2017 | $39.28 | -1.18% | 0.05% | -0.37% | -0.06% | -1.12% | 0.93% | -1.21 | 77.28% | |
| 2/2/2017 | $39.51 | 0.59% | 0.06% | -0.03% | 0.10% | 0.49% | 0.92% | 0.53 | 40.01% | |

**Exhibit 11B**

## Healthcare Services Group, Inc.

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/3/2017 | $40.14 | 1.59% | 0.74% | 0.58% | 0.82% | 0.77% | 0.92% | 0.84 | 59.70% | |
| 2/6/2017 | $39.69 | -1.12% | -0.21% | -0.61% | -0.34% | -0.78% | 0.92% | -0.85 | 60.30% | |
| 2/7/2017 | $39.59 | -0.25% | 0.03% | -0.22% | -0.01% | -0.24% | 0.92% | -0.26 | 20.75% | |
| 2/8/2017 | $39.72 | 0.33% | 0.10% | 1.21% | 0.69% | -0.36% | 0.92% | -0.40 | 30.89% | |
| 2/9/2017 | $40.60 | 2.22% | 0.59% | 0.81% | 0.85% | 1.37% | 0.91% | 1.49 | 86.37% | |
| 2/10/2017 | $41.02 | 1.03% | 0.36% | 0.26% | 0.44% | 0.59% | 0.92% | 0.65 | 48.31% | |
| 2/13/2017 | $41.27 | 0.61% | 0.55% | -0.35% | 0.30% | 0.31% | 0.92% | 0.34 | 26.45% | |
| 2/14/2017 | $41.14 | -0.32% | 0.43% | -0.24% | 0.27% | -0.58% | 0.92% | -0.63 | 47.29% | |
| 2/15/2017 | $41.48 | 1.28% | 0.51% | 0.37% | 0.61% | 0.67% | 0.91% | 0.73 | 53.67% | |
| 2/16/2017 | $41.60 | 0.29% | -0.08% | 0.43% | 0.21% | 0.07% | 0.91% | 0.08 | 6.46% | |
| 2/17/2017 | $41.55 | -0.12% | 0.17% | 0.04% | 0.20% | -0.32% | 0.91% | -0.35 | 27.65% | |
| 2/21/2017 | $41.96 | 0.99% | 0.60% | 0.77% | 0.87% | 0.12% | 0.90% | 0.13 | 10.43% | |
| 2/22/2017 | $41.80 | -0.38% | -0.10% | 0.64% | 0.28% | -0.66% | 0.89% | -0.74 | 53.72% | |
| 2/23/2017 | $41.78 | -0.05% | 0.05% | 0.25% | 0.22% | -0.26% | 0.89% | -0.29 | 23.14% | |
| 2/24/2017 | $41.85 | 0.17% | 0.17% | 0.29% | 0.32% | -0.15% | 0.89% | -0.17 | 13.72% | |
| 2/27/2017 | $41.85 | 0.00% | 0.12% | 0.16% | 0.22% | -0.22% | 0.89% | -0.24 | 19.02% | |
| 2/28/2017 | $41.38 | -1.12% | -0.25% | -0.35% | -0.30% | -0.82% | 0.89% | -0.92 | 64.27% | |
| 3/1/2017 | $42.19 | 1.96% | 1.39% | -0.19% | 1.02% | 0.94% | 0.89% | 1.05 | 70.73% | |
| 3/2/2017 | $42.20 | 0.02% | -0.58% | 0.06% | -0.37% | 0.39% | 0.89% | 0.44 | 33.83% | |
| 3/3/2017 | $42.18 | -0.05% | 0.05% | -0.12% | 0.05% | -0.10% | 0.89% | -0.11 | 8.93% | |
| 3/6/2017 | $42.10 | -0.19% | -0.33% | -0.72% | -0.52% | 0.33% | 0.89% | 0.37 | 28.88% | |
| 3/7/2017 | $42.03 | -0.17% | -0.28% | -0.25% | -0.27% | 0.11% | 0.89% | 0.12 | 9.54% | |
| 3/8/2017 | $41.99 | -0.10% | -0.20% | 0.28% | 0.04% | -0.13% | 0.88% | -0.15 | 11.77% | |
| 3/9/2017 | $42.13 | 0.33% | 0.08% | 0.00% | 0.13% | 0.21% | 0.88% | 0.24 | 18.71% | |
| 3/10/2017 | $42.40 | 0.64% | 0.33% | 0.54% | 0.59% | 0.05% | 0.88% | 0.06 | 4.83% | |
| 3/13/2017 | $42.94 | 1.27% | 0.07% | 0.33% | 0.29% | 0.99% | 0.88% | 1.13 | 73.84% | |
| 3/14/2017 | $42.77 | -0.40% | -0.33% | 0.04% | -0.18% | -0.21% | 0.88% | -0.24 | 19.31% | |
| 3/15/2017 | $43.55 | 1.82% | 0.84% | -0.01% | 0.76% | 1.06% | 0.88% | 1.22 | 77.48% | |
| 3/16/2017 | $43.60 | 0.11% | -0.16% | 0.74% | 0.31% | -0.20% | 0.88% | -0.22 | 17.60% | |
| 3/17/2017 | $43.80 | 0.46% | -0.13% | 1.03% | 0.48% | -0.02% | 0.88% | -0.02 | 1.61% | |
| 3/20/2017 | $43.34 | -1.05% | -0.20% | -0.45% | -0.29% | -0.76% | 0.88% | -0.86 | 61.12% | |
| 3/21/2017 | $43.00 | -0.78% | -1.23% | -0.18% | -1.02% | 0.24% | 0.88% | 0.27 | 21.40% | |
| 3/22/2017 | $42.95 | -0.12% | 0.19% | -0.37% | 0.07% | -0.19% | 0.88% | -0.21 | 16.78% | |
| 3/23/2017 | $42.16 | -1.84% | -0.10% | -0.15% | -0.07% | -1.77% | 0.88% | -2.02 | 95.56% | ** |
| 3/24/2017 | $42.40 | 0.57% | -0.08% | -0.37% | -0.17% | 0.74% | 0.88% | 0.84 | 59.66% | |
| 3/27/2017 | $42.32 | -0.19% | -0.10% | 0.64% | 0.30% | -0.49% | 0.88% | -0.56 | 42.31% | |
| 3/28/2017 | $42.30 | -0.05% | 0.73% | -0.07% | 0.65% | -0.70% | 0.88% | -0.79 | 56.88% | |
| 3/29/2017 | $42.56 | 0.61% | 0.13% | 0.33% | 0.33% | 0.28% | 0.88% | 0.32 | 25.15% | |
| 3/30/2017 | $43.06 | 1.17% | 0.30% | 0.08% | 0.34% | 0.84% | 0.87% | 0.96 | 66.01% | |
| 3/31/2017 | $43.09 | 0.07% | -0.23% | 0.31% | 0.03% | 0.04% | 0.88% | 0.05 | 3.89% | |
| 4/3/2017 | $41.75 | -3.11% | -0.16% | -1.12% | -0.56% | -2.55% | 0.87% | -2.91 | 99.61% | *** |
| 4/4/2017 | $41.70 | -0.12% | 0.07% | -0.20% | 0.02% | -0.14% | 0.89% | -0.16 | 12.33% | |
| 4/5/2017 | $41.44 | -0.62% | -0.30% | -0.10% | -0.23% | -0.40% | 0.89% | -0.45 | 34.51% | |
| 4/6/2017 | $41.43 | -0.02% | 0.22% | 0.67% | 0.55% | -0.58% | 0.89% | -0.65 | 48.43% | |
| 4/7/2017 | $41.31 | -0.29% | -0.08% | 0.04% | 0.01% | -0.30% | 0.89% | -0.34 | 26.36% | |

**Exhibit 11B**

## Healthcare Services Group, Inc.

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/10/2017 | $41.38 | 0.17% | 0.07% | 0.34% | 0.27% | -0.10% | 0.89% | -0.12 | 9.20% | |
| 4/11/2017 | $42.18 | 1.93% | -0.13% | 1.18% | 0.51% | 1.43% | 0.89% | 1.61 | 89.09% | |
| 4/12/2017 | $45.55 | 7.99% | -0.37% | -0.13% | -0.29% | 8.28% | 0.89% | 9.28 | 100.00% | *** |
| 4/13/2017 | $44.90 | -1.43% | -0.68% | -0.15% | -0.55% | -0.88% | 0.89% | -0.99 | 67.44% | |
| 4/17/2017 | $45.32 | 0.94% | 0.86% | -1.28% | 0.11% | 0.82% | 0.90% | 0.92 | 63.94% | |
| 4/18/2017 | $45.30 | -0.04% | -0.29% | 0.22% | -0.07% | 0.02% | 0.90% | 0.03 | 2.06% | |
| 4/19/2017 | $45.45 | 0.33% | -0.16% | 0.21% | 0.03% | 0.30% | 0.90% | 0.33 | 25.96% | |
| 4/20/2017 | $45.81 | 0.79% | 0.76% | -0.10% | 0.62% | 0.17% | 0.90% | 0.19 | 14.90% | |
| 4/21/2017 | $45.88 | 0.15% | -0.30% | 0.36% | -0.01% | 0.16% | 0.90% | 0.18 | 14.08% | |
| 4/24/2017 | $46.34 | 1.00% | 1.09% | 0.18% | 1.02% | -0.02% | 0.89% | -0.02 | 1.71% | |
| 4/25/2017 | $46.62 | 0.60% | 0.61% | 0.32% | 0.71% | -0.11% | 0.89% | -0.12 | 9.43% | |
| 4/26/2017 | $46.61 | -0.02% | -0.05% | 0.50% | 0.27% | -0.29% | 0.89% | -0.33 | 25.57% | |
| 4/27/2017 | $46.54 | -0.15% | 0.07% | -0.46% | -0.09% | -0.06% | 0.89% | -0.07 | 5.40% | |
| 4/28/2017 | $45.91 | -1.35% | -0.19% | -0.89% | -0.49% | -0.86% | 0.89% | -0.97 | 66.54% | |
| 5/1/2017 | $46.28 | 0.81% | 0.17% | -0.26% | 0.07% | 0.73% | 0.89% | 0.82 | 58.95% | |
| 5/2/2017 | $46.04 | -0.52% | 0.12% | -0.36% | -0.01% | -0.50% | 0.89% | -0.57 | 42.93% | |
| 5/3/2017 | $45.57 | -1.02% | -0.11% | -0.51% | -0.27% | -0.75% | 0.89% | -0.84 | 59.88% | |
| 5/4/2017 | $45.29 | -0.61% | 0.06% | 0.49% | 0.33% | -0.95% | 0.89% | -1.07 | 71.22% | |
| 5/5/2017 | $45.71 | 0.93% | 0.41% | -0.01% | 0.38% | 0.55% | 0.89% | 0.62 | 46.34% | |
| 5/8/2017 | $45.70 | -0.02% | 0.01% | -0.12% | 0.00% | -0.02% | 0.89% | -0.02 | 1.99% | |
| 5/9/2017 | $45.56 | -0.31% | -0.10% | 0.04% | -0.01% | -0.30% | 0.89% | -0.34 | 26.51% | |
| 5/10/2017 | $46.07 | 1.12% | 0.15% | 0.69% | 0.52% | 0.60% | 0.89% | 0.67 | 49.96% | |
| 5/11/2017 | $45.83 | -0.52% | -0.18% | -0.47% | -0.34% | -0.18% | 0.89% | -0.20 | 16.08% | |
| 5/12/2017 | $45.69 | -0.31% | -0.15% | -0.40% | -0.27% | -0.04% | 0.89% | -0.04 | 3.17% | |
| 5/15/2017 | $46.11 | 0.92% | 0.49% | -0.10% | 0.41% | 0.51% | 0.89% | 0.58 | 43.80% | |
| 5/16/2017 | $46.11 | 0.00% | -0.05% | -0.02% | 0.00% | 0.00% | 0.88% | 0.00 | 0.38% | |
| 5/17/2017 | $45.81 | -0.24% | -1.79% | -0.52% | -1.71% | 1.47% | 0.88% | 1.67 | 90.30% | * |
| 5/18/2017 | $45.88 | 0.15% | 0.37% | -0.57% | 0.07% | 0.08% | 0.88% | 0.09 | 7.46% | |
| 5/19/2017 | $46.57 | 1.50% | 0.68% | -0.46% | 0.36% | 1.14% | 0.88% | 1.29 | 80.31% | |
| 5/22/2017 | $46.90 | 0.71% | 0.52% | 0.17% | 0.56% | 0.15% | 0.88% | 0.17 | 13.18% | |
| 5/23/2017 | $47.41 | 1.09% | 0.19% | -0.38% | 0.02% | 1.06% | 0.88% | 1.21 | 77.07% | |
| 5/24/2017 | $47.06 | -0.74% | 0.25% | 0.21% | 0.37% | -1.11% | 0.88% | -1.26 | 79.05% | |
| 5/25/2017 | $47.29 | 0.49% | 0.46% | 0.28% | 0.54% | -0.05% | 0.88% | -0.06 | 4.96% | |
| 5/26/2017 | $47.12 | -0.36% | 0.04% | -0.58% | -0.19% | -0.17% | 0.88% | -0.20 | 15.58% | |
| 5/30/2017 | $47.13 | 0.02% | -0.11% | 0.07% | 0.01% | 0.01% | 0.88% | 0.01 | 0.99% | |
| 5/31/2017 | $47.87 | 1.57% | -0.03% | 0.08% | 0.07% | 1.50% | 0.88% | 1.70 | 90.97% | * |
| 6/1/2017 | $48.72 | 1.78% | 0.77% | 1.10% | 1.19% | 0.59% | 0.89% | 0.67 | 49.35% | |
| 6/2/2017 | $49.53 | 1.66% | 0.37% | 0.52% | 0.60% | 1.06% | 0.89% | 1.19 | 76.65% | |
| 6/5/2017 | $49.05 | -0.97% | -0.12% | -1.06% | -0.55% | -0.42% | 0.89% | -0.47 | 36.40% | |
| 6/6/2017 | $47.34 | -3.49% | -0.28% | 0.08% | -0.11% | -3.37% | 0.89% | -3.80 | 99.98% | *** |
| 6/7/2017 | $47.22 | -0.25% | 0.18% | -0.52% | -0.07% | -0.19% | 0.91% | -0.21 | 16.32% | |
| 6/8/2017 | $47.46 | 0.51% | 0.03% | 0.71% | 0.43% | 0.08% | 0.91% | 0.09 | 7.10% | |
| 6/9/2017 | $47.72 | 0.55% | -0.08% | 0.98% | 0.47% | 0.08% | 0.91% | 0.09 | 6.94% | |
| 6/12/2017 | $47.92 | 0.42% | -0.09% | -0.18% | -0.11% | 0.53% | 0.91% | 0.58 | 43.79% | |
| 6/13/2017 | $48.15 | 0.48% | 0.48% | -0.15% | 0.35% | 0.13% | 0.91% | 0.14 | 11.07% | |

**Exhibit 11B**

## Healthcare Services Group, Inc.

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/14/2017 | $47.71 | -0.91% | -0.09% | -0.43% | -0.23% | -0.68% | 0.91% | -0.75 | 54.44% | |
| 6/15/2017 | $47.94 | 0.48% | -0.21% | -0.27% | -0.25% | 0.73% | 0.91% | 0.80 | 57.73% | |
| 6/16/2017 | $47.90 | -0.08% | 0.03% | -0.98% | -0.41% | 0.33% | 0.91% | 0.36 | 28.25% | |
| 6/19/2017 | $48.00 | 0.21% | 0.84% | -0.14% | 0.64% | -0.43% | 0.91% | -0.47 | 36.28% | |
| 6/20/2017 | $47.69 | -0.65% | -0.67% | -0.66% | -0.80% | 0.15% | 0.91% | 0.17 | 13.35% | |
| 6/21/2017 | $47.28 | -0.86% | -0.05% | 0.10% | 0.06% | -0.92% | 0.91% | -1.01 | 68.56% | |
| 6/22/2017 | $47.04 | -0.51% | -0.04% | 0.63% | 0.32% | -0.83% | 0.91% | -0.90 | 63.35% | |
| 6/23/2017 | $47.71 | 1.42% | 0.16% | 0.25% | 0.29% | 1.14% | 0.91% | 1.25 | 78.59% | |
| 6/26/2017 | $47.37 | -0.71% | 0.03% | 0.01% | 0.06% | -0.77% | 0.90% | -0.85 | 60.64% | |
| 6/27/2017 | $47.06 | -0.65% | -0.81% | -0.39% | -0.89% | 0.24% | 0.90% | 0.26 | 20.83% | |
| 6/28/2017 | $47.81 | 1.59% | 0.90% | 0.02% | 0.87% | 0.72% | 0.90% | 0.80 | 57.55% | |
| 6/29/2017 | $46.62 | -2.49% | -0.86% | 0.34% | -0.68% | -1.81% | 0.90% | -2.01 | 95.45% | ** |
| 6/30/2017 | $46.83 | 0.45% | 0.16% | 0.19% | 0.26% | 0.19% | 0.91% | 0.21 | 16.84% | |
| 7/3/2017 | $47.01 | 0.38% | 0.24% | 0.18% | 0.33% | 0.05% | 0.91% | 0.06 | 4.63% | |
| 7/5/2017 | $46.50 | -1.08% | 0.16% | -0.50% | -0.03% | -1.05% | 0.90% | -1.16 | 75.42% | |
| 7/6/2017 | $45.92 | -1.25% | -0.90% | -0.77% | -1.23% | -0.02% | 0.91% | -0.02 | 1.83% | |
| 7/7/2017 | $46.49 | 1.24% | 0.64% | 0.43% | 0.85% | 0.39% | 0.90% | 0.43 | 33.55% | |
| 7/10/2017 | $46.11 | -0.82% | 0.09% | -1.06% | -0.34% | -0.48% | 0.90% | -0.53 | 40.47% | |
| 7/11/2017 | $46.62 | 1.11% | -0.08% | 0.22% | 0.03% | 1.08% | 0.90% | 1.20 | 76.78% | |
| 7/12/2017 | $51.72 | 10.94% | 0.74% | 0.38% | 0.93% | 10.01% | 0.90% | 11.15 | 100.00% | *** |
| 7/13/2017 | $52.33 | 1.18% | 0.19% | -0.04% | 0.19% | 0.99% | 0.90% | 1.10 | 72.59% | |
| 7/14/2017 | $52.62 | 0.55% | 0.47% | -0.05% | 0.48% | 0.08% | 0.90% | 0.09 | 6.89% | |
| 7/17/2017 | $52.19 | -0.82% | 0.00% | 0.39% | 0.18% | -1.00% | 0.89% | -1.12 | 73.77% | |
| 7/18/2017 | $52.31 | 0.23% | 0.06% | -0.67% | -0.19% | 0.42% | 0.89% | 0.47 | 36.34% | |
| 7/19/2017 | $52.69 | 0.73% | 0.55% | 0.45% | 0.78% | -0.06% | 0.88% | -0.06 | 5.15% | |
| 7/20/2017 | $52.95 | 0.49% | -0.01% | 0.73% | 0.31% | 0.18% | 0.88% | 0.21 | 16.33% | |
| 7/21/2017 | $53.72 | 1.45% | -0.04% | 0.28% | 0.10% | 1.35% | 0.88% | 1.53 | 87.27% | |
| 7/24/2017 | $53.85 | 0.24% | -0.10% | -0.07% | -0.11% | 0.35% | 0.88% | 0.39 | 30.51% | |
| 7/25/2017 | $53.96 | 0.20% | 0.29% | 0.09% | 0.37% | -0.17% | 0.88% | -0.19 | 14.95% | |
| 7/26/2017 | $53.65 | -0.57% | 0.03% | 0.72% | 0.35% | -0.93% | 0.88% | -1.05 | 70.72% | |
| 7/27/2017 | $53.10 | -1.03% | -0.09% | -0.59% | -0.30% | -0.72% | 0.88% | -0.82 | 58.68% | |
| 7/28/2017 | $52.86 | -0.45% | -0.13% | -0.61% | -0.37% | -0.09% | 0.88% | -0.10 | 7.83% | |
| 7/31/2017 | $52.25 | -1.15% | -0.07% | 1.08% | 0.38% | -1.54% | 0.88% | -1.74 | 91.63% | * |
| 8/1/2017 | $52.22 | -0.06% | 0.25% | -0.28% | 0.17% | -0.22% | 0.89% | -0.25 | 19.92% | |
| 8/2/2017 | $51.60 | -1.19% | 0.07% | -1.39% | -0.45% | -0.74% | 0.89% | -0.83 | 59.52% | |
| 8/3/2017 | $51.50 | -0.19% | -0.20% | 0.66% | 0.06% | -0.26% | 0.89% | -0.29 | 22.75% | |
| 8/4/2017 | $51.41 | -0.17% | 0.19% | -0.21% | 0.13% | -0.30% | 0.89% | -0.34 | 26.70% | |
| 8/7/2017 | $51.88 | 0.91% | 0.17% | -0.26% | 0.08% | 0.84% | 0.89% | 0.94 | 65.40% | |
| 8/8/2017 | $51.76 | -0.23% | -0.23% | 1.64% | 0.45% | -0.68% | 0.89% | -0.77 | 55.70% | |
| 8/9/2017 | $51.30 | -0.89% | -0.02% | -1.20% | -0.49% | -0.40% | 0.89% | -0.44 | 34.29% | |
| 8/10/2017 | $51.04 | -0.51% | -1.41% | 0.23% | -1.37% | 0.87% | 0.89% | 0.97 | 66.90% | |
| 8/11/2017 | $50.70 | -0.67% | 0.13% | 0.08% | 0.18% | -0.85% | 0.89% | -0.95 | 65.87% | |
| 8/14/2017 | $51.86 | 2.29% | 1.01% | 0.08% | 1.08% | 1.21% | 0.89% | 1.35 | 82.27% | |
| 8/15/2017 | $51.91 | 0.10% | -0.03% | -0.73% | -0.31% | 0.41% | 0.89% | 0.46 | 35.22% | |
| 8/16/2017 | $51.47 | -0.48% | 0.17% | 0.29% | 0.31% | -0.80% | 0.89% | -0.89 | 62.77% | |

**Exhibit 11B**

## Healthcare Services Group, Inc.

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/17/2017 | $50.71 | -1.48% | -1.54% | 0.21% | -1.51% | 0.03% | 0.89% | 0.03 | 2.59% | |
| 8/18/2017 | $50.62 | -0.18% | -0.18% | 0.21% | -0.09% | -0.09% | 0.89% | -0.10 | 8.13% | |
| 8/21/2017 | $51.02 | 0.79% | 0.12% | -0.12% | 0.08% | 0.71% | 0.89% | 0.80 | 57.65% | |
| 8/22/2017 | $51.25 | 0.45% | 1.00% | -0.06% | 1.03% | -0.58% | 0.89% | -0.65 | 48.32% | |
| 8/23/2017 | $50.94 | -0.60% | -0.34% | -0.05% | -0.36% | -0.24% | 0.89% | -0.28 | 21.68% | |
| 8/24/2017 | $51.08 | 0.27% | -0.21% | 0.14% | -0.14% | 0.41% | 0.89% | 0.47 | 35.84% | |
| 8/25/2017 | $50.95 | -0.25% | 0.18% | -0.17% | 0.11% | -0.37% | 0.89% | -0.41 | 31.99% | |
| 8/28/2017 | $51.23 | 0.55% | 0.05% | 0.76% | 0.42% | 0.13% | 0.89% | 0.15 | 11.96% | |
| 8/29/2017 | $51.01 | -0.43% | 0.10% | 0.16% | 0.18% | -0.61% | 0.89% | -0.69 | 50.82% | |
| 8/30/2017 | $50.54 | -0.92% | 0.49% | -0.25% | 0.39% | -1.31% | 0.89% | -1.47 | 85.81% | |
| 8/31/2017 | $51.20 | 1.31% | 0.58% | 1.03% | 1.08% | 0.23% | 0.89% | 0.26 | 20.25% | |
| 9/1/2017 | $51.42 | 0.43% | 0.20% | -0.13% | 0.14% | 0.29% | 0.89% | 0.32 | 25.20% | |
| 9/5/2017 | $51.48 | 0.12% | -0.76% | 0.48% | -0.56% | 0.68% | 0.89% | 0.76 | 55.29% | |
| 9/6/2017 | $51.37 | -0.21% | 0.31% | -0.22% | 0.21% | -0.43% | 0.89% | -0.48 | 36.69% | |
| 9/7/2017 | $50.10 | -2.47% | 0.01% | -1.14% | -0.55% | -1.93% | 0.89% | -2.17 | 96.87% | ** |
| 9/8/2017 | $50.31 | 0.42% | -0.14% | 0.57% | 0.15% | 0.27% | 0.81% | 0.34 | 26.49% | |
| 9/11/2017 | $50.73 | 0.83% | 1.09% | -0.58% | 0.80% | 0.04% | 0.81% | 0.04 | 3.47% | |
| 9/12/2017 | $50.63 | -0.20% | 0.34% | -0.21% | 0.24% | -0.44% | 0.80% | -0.55 | 41.67% | |
| 9/13/2017 | $50.36 | -0.53% | 0.08% | -0.59% | -0.21% | -0.33% | 0.81% | -0.41 | 31.60% | |
| 9/14/2017 | $50.46 | 0.20% | -0.08% | -0.02% | -0.08% | 0.28% | 0.81% | 0.34 | 26.77% | |
| 9/15/2017 | $50.95 | 0.97% | 0.20% | 0.18% | 0.29% | 0.68% | 0.80% | 0.84 | 60.00% | |
| 9/18/2017 | $51.43 | 0.94% | 0.15% | -0.19% | 0.06% | 0.88% | 0.81% | 1.09 | 72.26% | |
| 9/19/2017 | $51.70 | 0.53% | 0.11% | -0.56% | -0.15% | 0.68% | 0.81% | 0.84 | 59.95% | |
| 9/20/2017 | $52.64 | 1.82% | 0.06% | 1.09% | 0.61% | 1.21% | 0.81% | 1.50 | 86.41% | |
| 9/21/2017 | $52.54 | -0.19% | -0.30% | -0.33% | -0.45% | 0.26% | 0.81% | 0.33 | 25.52% | |
| 9/22/2017 | $53.19 | 1.24% | 0.07% | 0.41% | 0.30% | 0.94% | 0.81% | 1.16 | 75.42% | |
| 9/25/2017 | $53.63 | 0.83% | -0.22% | 0.44% | 0.02% | 0.81% | 0.81% | 1.00 | 68.11% | |
| 9/26/2017 | $54.21 | 1.08% | 0.02% | 0.41% | 0.25% | 0.83% | 0.81% | 1.03 | 69.38% | |
| 9/27/2017 | $55.11 | 1.66% | 0.41% | 1.44% | 1.20% | 0.46% | 0.81% | 0.57 | 42.99% | |
| 9/28/2017 | $54.94 | -0.31% | 0.14% | 0.09% | 0.22% | -0.53% | 0.81% | -0.66 | 48.84% | |
| 9/29/2017 | $53.97 | -1.77% | 0.37% | 0.34% | 0.59% | -2.36% | 0.81% | -2.91 | 99.60% | *** |
| 10/2/2017 | $53.98 | 0.02% | 0.39% | 0.01% | 0.42% | -0.40% | 0.82% | -0.48 | 37.06% | |
| 10/3/2017 | $54.61 | 1.17% | 0.22% | -0.16% | 0.15% | 1.02% | 0.82% | 1.24 | 78.24% | |
| 10/4/2017 | $54.63 | 0.04% | 0.13% | -0.35% | -0.03% | 0.07% | 0.82% | 0.08 | 6.67% | |
| 10/5/2017 | $54.50 | -0.24% | 0.58% | -0.41% | 0.40% | -0.63% | 0.82% | -0.77 | 55.86% | |
| 10/6/2017 | $54.65 | 0.28% | -0.08% | -0.44% | -0.30% | 0.57% | 0.82% | 0.70 | 51.37% | |
| 10/9/2017 | $54.53 | -0.22% | -0.18% | -0.83% | -0.62% | 0.40% | 0.82% | 0.48 | 36.96% | |
| 10/10/2017 | $54.56 | 0.05% | 0.24% | -0.01% | 0.25% | -0.19% | 0.82% | -0.23 | 18.54% | |
| 10/11/2017 | $54.53 | -0.05% | 0.18% | 0.06% | 0.23% | -0.29% | 0.82% | -0.35 | 27.16% | |
| 10/12/2017 | $55.05 | 0.95% | -0.16% | 0.35% | 0.03% | 0.93% | 0.82% | 1.13 | 73.86% | |
| 10/13/2017 | $54.87 | -0.33% | 0.09% | -0.44% | -0.13% | -0.20% | 0.82% | -0.24 | 19.00% | |
| 10/16/2017 | $54.45 | -0.77% | 0.18% | -0.65% | -0.16% | -0.61% | 0.81% | -0.75 | 54.84% | |
| 10/17/2017 | $54.37 | -0.15% | 0.07% | 0.18% | 0.17% | -0.32% | 0.81% | -0.40 | 30.72% | |
| 10/18/2017 | $51.92 | -4.51% | 0.08% | 0.40% | 0.30% | -4.81% | 0.81% | -5.97 | 100.00% | *** |
| 10/19/2017 | $51.65 | -0.52% | 0.04% | -0.18% | -0.05% | -0.47% | 0.81% | -0.58 | 43.93% | |

**Exhibit 11B**

## Healthcare Services Group, Inc.

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/20/2017 | $52.62 | 1.88% | 0.52% | -0.12% | 0.49% | 1.39% | 0.81% | 1.72 | 91.39% | * |
| 10/23/2017 | $52.70 | 0.15% | -0.39% | -0.26% | -0.54% | 0.69% | 0.81% | 0.86 | 60.77% | |
| 10/24/2017 | $52.57 | -0.25% | 0.16% | -1.04% | -0.36% | 0.11% | 0.81% | 0.14 | 11.03% | |
| 10/25/2017 | $52.33 | -0.46% | -0.47% | -0.44% | -0.71% | 0.25% | 0.81% | 0.31 | 24.34% | |
| 10/26/2017 | $52.93 | 1.15% | 0.13% | -0.31% | -0.02% | 1.16% | 0.81% | 1.44 | 84.82% | |
| 10/27/2017 | $53.78 | 1.61% | 0.81% | 0.30% | 1.03% | 0.57% | 0.81% | 0.70 | 51.77% | |
| 10/30/2017 | $52.58 | -2.23% | -0.31% | -2.11% | -1.44% | -0.79% | 0.81% | -0.98 | 67.08% | |
| 10/31/2017 | $52.89 | 0.59% | 0.10% | 1.69% | 1.04% | -0.45% | 0.81% | -0.56 | 42.27% | |
| 11/1/2017 | $52.38 | -0.96% | 0.16% | -0.89% | -0.31% | -0.65% | 0.81% | -0.81 | 57.99% | |
| 11/2/2017 | $52.73 | 0.67% | 0.03% | 0.33% | 0.23% | 0.44% | 0.78% | 0.56 | 42.30% | |
| 11/3/2017 | $53.19 | 0.87% | 0.32% | 0.40% | 0.57% | 0.30% | 0.78% | 0.39 | 29.97% | |
| 11/6/2017 | $53.04 | -0.28% | 0.14% | 0.27% | 0.31% | -0.60% | 0.78% | -0.76 | 55.39% | |
| 11/7/2017 | $52.60 | -0.83% | -0.02% | -1.09% | -0.58% | -0.25% | 0.78% | -0.32 | 24.85% | |
| 11/8/2017 | $52.50 | -0.19% | 0.15% | 0.60% | 0.51% | -0.70% | 0.78% | -0.89 | 62.75% | |
| 11/9/2017 | $51.83 | -1.28% | -0.35% | -0.07% | -0.40% | -0.88% | 0.78% | -1.13 | 73.92% | |
| 11/10/2017 | $51.37 | -0.89% | -0.05% | 0.13% | 0.04% | -0.92% | 0.75% | -1.23 | 77.90% | |
| 11/13/2017 | $50.55 | -1.60% | 0.10% | -0.08% | 0.07% | -1.67% | 0.75% | -2.21 | 97.21% | ** |
| 11/14/2017 | $50.26 | -0.57% | -0.22% | -0.05% | -0.27% | -0.30% | 0.76% | -0.39 | 30.61% | |
| 11/15/2017 | $49.77 | -0.98% | -0.53% | 0.04% | -0.58% | -0.39% | 0.76% | -0.52 | 39.62% | |
| 11/16/2017 | $49.80 | 0.44% | 0.85% | 0.04% | 0.96% | -0.52% | 0.73% | -0.71 | 52.14% | |
| 11/17/2017 | $49.99 | 0.38% | -0.26% | 0.10% | -0.23% | 0.61% | 0.73% | 0.84 | 60.04% | |
| 11/20/2017 | $50.03 | 0.08% | 0.13% | 0.27% | 0.31% | -0.23% | 0.72% | -0.32 | 25.00% | |
| 11/21/2017 | $51.03 | 2.00% | 0.66% | 0.85% | 1.28% | 0.71% | 0.72% | 0.99 | 67.61% | |
| 11/22/2017 | $50.85 | -0.35% | -0.07% | 0.27% | 0.09% | -0.45% | 0.72% | -0.62 | 46.16% | |
| 11/24/2017 | $50.57 | -0.55% | 0.21% | -0.36% | -0.03% | -0.52% | 0.72% | -0.72 | 52.57% | |
| 11/27/2017 | $50.28 | -0.57% | -0.03% | 0.32% | 0.16% | -0.73% | 0.72% | -1.02 | 68.94% | |
| 11/28/2017 | $51.22 | 1.87% | 0.99% | 0.05% | 1.13% | 0.74% | 0.72% | 1.03 | 69.48% | |
| 11/29/2017 | $51.14 | -0.16% | -0.02% | 1.33% | 0.85% | -1.01% | 0.72% | -1.39 | 83.53% | |
| 11/30/2017 | $51.93 | 1.54% | 0.86% | -0.60% | 0.57% | 0.98% | 0.73% | 1.35 | 82.02% | |
| 12/1/2017 | $51.15 | -1.50% | -0.20% | -0.17% | -0.37% | -1.14% | 0.73% | -1.56 | 88.06% | |
| 12/4/2017 | $51.73 | 1.13% | -0.10% | 0.70% | 0.32% | 0.82% | 0.73% | 1.12 | 73.50% | |
| 12/5/2017 | $51.21 | -1.01% | -0.37% | -0.71% | -0.92% | -0.08% | 0.73% | -0.11 | 8.92% | |
| 12/6/2017 | $50.55 | -1.29% | -0.01% | 0.19% | 0.09% | -1.38% | 0.73% | -1.88 | 93.93% | * |
| 12/7/2017 | $50.99 | 0.87% | 0.31% | -0.16% | 0.23% | 0.64% | 0.74% | 0.87 | 61.51% | |
| 12/8/2017 | $51.23 | 0.47% | 0.56% | -0.47% | 0.32% | 0.15% | 0.74% | 0.20 | 15.94% | |
| 12/11/2017 | $50.80 | -0.84% | 0.32% | -0.58% | -0.04% | -0.80% | 0.74% | -1.08 | 72.05% | |
| 12/12/2017 | $50.63 | -0.33% | 0.16% | -0.57% | -0.23% | -0.10% | 0.74% | -0.14 | 11.12% | |
| 12/13/2017 | $51.27 | 1.26% | -0.04% | 0.78% | 0.42% | 0.84% | 0.74% | 1.14 | 74.49% | |
| 12/14/2017 | $51.06 | -0.41% | -0.39% | -0.23% | -0.64% | 0.24% | 0.74% | 0.32 | 24.99% | |
| 12/15/2017 | $52.92 | 3.64% | 0.90% | 1.34% | 1.92% | 1.73% | 0.74% | 2.34 | 98.00% | ** |
| 12/18/2017 | $53.49 | 1.08% | 0.54% | 0.45% | 0.95% | 0.13% | 0.75% | 0.17 | 13.67% | |
| 12/19/2017 | $53.65 | 0.30% | -0.32% | 0.28% | -0.21% | 0.51% | 0.74% | 0.69 | 50.61% | |
| 12/20/2017 | $53.93 | 0.52% | -0.07% | 0.19% | 0.03% | 0.49% | 0.74% | 0.65 | 48.64% | |
| 12/21/2017 | $54.70 | 1.43% | 0.20% | 0.34% | 0.47% | 0.96% | 0.75% | 1.29 | 80.23% | |
| 12/22/2017 | $53.41 | -2.36% | -0.05% | -0.41% | -0.35% | -2.01% | 0.75% | -2.69 | 99.23% | *** |

**Exhibit 11B**

## Healthcare Services Group, Inc.

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/26/2017 | $52.79 | -1.16% | -0.10% | -0.37% | -0.41% | -0.75% | 0.76% | -0.99 | 67.72% | |
| 12/27/2017 | $52.74 | -0.09% | 0.09% | 0.06% | 0.13% | -0.22% | 0.76% | -0.29 | 23.03% | |
| 12/28/2017 | $52.93 | 0.36% | 0.20% | -0.14% | 0.13% | 0.23% | 0.75% | 0.31 | 24.18% | |
| 12/29/2017 | $52.72 | -0.40% | -0.51% | 0.56% | -0.23% | -0.17% | 0.75% | -0.22 | 17.61% | |
| 1/2/2018 | $51.59 | -2.14% | 0.83% | -0.61% | 0.56% | -2.71% | 0.75% | -3.59 | 99.96% | *** |
| 1/3/2018 | $51.90 | 0.60% | 0.64% | -0.57% | 0.30% | 0.30% | 0.77% | 0.39 | 30.27% | |
| 1/4/2018 | $52.06 | 0.31% | 0.42% | 0.74% | 1.04% | -0.73% | 0.76% | -0.96 | 66.35% | |
| 1/5/2018 | $53.41 | 2.59% | 0.70% | -0.69% | 0.31% | 2.28% | 0.76% | 3.01 | 99.72% | *** |
| 1/8/2018 | $53.16 | -0.47% | 0.17% | 0.12% | 0.28% | -0.75% | 0.77% | -0.97 | 66.54% | |
| 1/9/2018 | $52.89 | -0.51% | 0.16% | -0.47% | -0.15% | -0.36% | 0.77% | -0.46 | 35.46% | |
| 1/10/2018 | $52.02 | -1.64% | -0.11% | -0.64% | -0.61% | -1.04% | 0.77% | -1.34 | 81.99% | |
| 1/11/2018 | $52.71 | 1.33% | 0.71% | 1.60% | 1.99% | -0.66% | 0.77% | -0.86 | 60.84% | |
| 1/12/2018 | $51.92 | -1.50% | 0.68% | -1.21% | -0.04% | -1.46% | 0.77% | -1.90 | 94.08% | * |
| 1/16/2018 | $52.15 | 0.44% | -0.35% | 0.53% | -0.09% | 0.53% | 0.78% | 0.69 | 50.87% | |
| 1/17/2018 | $52.76 | 1.17% | 0.94% | -0.80% | 0.52% | 0.65% | 0.77% | 0.84 | 60.06% | |
| 1/18/2018 | $52.05 | -1.35% | -0.15% | -0.47% | -0.56% | -0.79% | 0.77% | -1.02 | 69.13% | |
| 1/19/2018 | $52.39 | 0.65% | 0.44% | 0.91% | 1.14% | -0.49% | 0.77% | -0.63 | 47.24% | |
| 1/22/2018 | $52.68 | 0.55% | 0.81% | -0.76% | 0.38% | 0.18% | 0.77% | 0.23 | 17.92% | |
| 1/23/2018 | $52.76 | 0.15% | 0.22% | 0.02% | 0.23% | -0.08% | 0.77% | -0.10 | 8.31% | |
| 1/24/2018 | $53.65 | 1.69% | -0.06% | -0.36% | -0.37% | 2.05% | 0.77% | 2.66 | 99.17% | *** |
| 1/25/2018 | $54.44 | 1.47% | 0.06% | -0.06% | -0.01% | 1.49% | 0.78% | 1.90 | 94.11% | * |
| 1/26/2018 | $56.01 | 2.88% | 1.19% | -0.55% | 0.98% | 1.90% | 0.79% | 2.41 | 98.34% | ** |
| 1/29/2018 | $55.59 | -0.75% | -0.67% | -0.07% | -0.89% | 0.14% | 0.80% | 0.17 | 13.48% | |
| 1/30/2018 | $54.08 | -2.72% | -1.08% | -0.10% | -1.41% | -1.30% | 0.80% | -1.64 | 89.70% | |
| 1/31/2018 | $55.18 | 2.03% | 0.05% | -0.28% | -0.16% | 2.20% | 0.80% | 2.74 | 99.34% | *** |
| 2/1/2018 | $54.74 | -0.80% | -0.05% | 0.24% | 0.08% | -0.88% | 0.81% | -1.08 | 72.04% | |
| 2/2/2018 | $53.38 | -2.48% | -2.11% | 0.74% | -2.16% | -0.32% | 0.81% | -0.40 | 30.87% | |
| 2/5/2018 | $50.30 | -5.77% | -4.10% | 1.06% | -4.36% | -1.41% | 0.81% | -1.74 | 91.61% | * |
| 2/6/2018 | $51.01 | 1.41% | 1.76% | -1.34% | 1.31% | 0.10% | 0.82% | 0.12 | 9.45% | |
| 2/7/2018 | $49.57 | -2.82% | -0.50% | 0.06% | -0.61% | -2.21% | 0.82% | -2.71 | 99.28% | *** |
| 2/8/2018 | $49.10 | -0.95% | -3.74% | 1.36% | -3.82% | 2.87% | 0.82% | 3.52 | 99.95% | *** |
| 2/9/2018 | $47.99 | -2.26% | 1.53% | -0.09% | 1.82% | -4.08% | 0.82% | -5.00 | 100.00% | *** |
| 2/12/2018 | $47.94 | -0.10% | 1.39% | -1.01% | 1.05% | -1.16% | 0.82% | -1.42 | 84.30% | |
| 2/13/2018 | $47.21 | -1.52% | 0.27% | -0.20% | 0.17% | -1.69% | 0.82% | -2.08 | 96.12% | ** |
| 2/14/2018 | $48.74 | 3.24% | 1.37% | 0.52% | 2.02% | 1.22% | 0.82% | 1.50 | 86.43% | |
| 2/15/2018 | $49.17 | 1.27% | 1.23% | -0.12% | 1.43% | -0.15% | 0.82% | -0.19 | 14.89% | |
| 2/16/2018 | $49.39 | 0.45% | 0.05% | 0.57% | 0.40% | 0.05% | 0.82% | 0.06 | 4.79% | |
| 2/20/2018 | $48.09 | -2.63% | -0.58% | 0.30% | -0.56% | -2.07% | 0.82% | -2.54 | 98.84% | ** |
| 2/21/2018 | $47.82 | -0.56% | -0.55% | 0.41% | -0.45% | -0.11% | 0.82% | -0.14 | 10.83% | |
| 2/22/2018 | $46.99 | -1.74% | 0.11% | -0.60% | -0.30% | -1.44% | 0.82% | -1.77 | 92.14% | * |
| 2/23/2018 | $47.90 | 1.94% | 1.61% | -0.35% | 1.75% | 0.19% | 0.82% | 0.23 | 18.10% | |
| 2/26/2018 | $48.18 | 0.58% | 1.19% | -1.18% | 0.68% | -0.10% | 0.82% | -0.12 | 9.59% | |
| 2/27/2018 | $46.96 | -2.53% | -1.26% | -0.25% | -1.77% | -0.76% | 0.82% | -0.94 | 64.95% | |
| 2/28/2018 | $45.43 | -3.26% | -1.10% | 0.06% | -1.37% | -1.89% | 0.82% | -2.32 | 97.88% | ** |
| 3/1/2018 | $45.02 | -0.90% | -1.32% | 0.10% | -1.61% | 0.71% | 0.82% | 0.87 | 61.59% | |

**Exhibit 11B**

## Healthcare Services Group, Inc.

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/2/2018 | $45.03 | 0.02% | 0.52% | 0.27% | 0.79% | -0.77% | 0.82% | -0.94 | 65.16% | |
| 3/5/2018 | $45.74 | 1.58% | 1.10% | -0.66% | 0.92% | 0.66% | 0.82% | 0.81 | 57.97% | |
| 3/6/2018 | $46.09 | 0.77% | 0.27% | 0.93% | 0.91% | -0.15% | 0.82% | -0.18 | 14.45% | |
| 3/7/2018 | $46.46 | 0.80% | -0.04% | 0.72% | 0.39% | 0.41% | 0.82% | 0.51 | 38.81% | |
| 3/8/2018 | $46.60 | 0.30% | 0.47% | -0.67% | 0.12% | 0.18% | 0.82% | 0.22 | 17.35% | |
| 3/9/2018 | $47.28 | 1.46% | 1.74% | 0.26% | 2.32% | -0.86% | 0.82% | -1.05 | 70.54% | |
| 3/12/2018 | $45.84 | -3.05% | -0.13% | 0.38% | 0.06% | -3.10% | 0.82% | -3.81 | 99.98% | *** |
| 3/13/2018 | $45.00 | -1.83% | -0.63% | -0.14% | -0.91% | -0.92% | 0.82% | -1.13 | 74.10% | |
| 3/14/2018 | $44.67 | -0.73% | -0.54% | 0.05% | -0.68% | -0.05% | 0.82% | -0.06 | 4.96% | |
| 3/15/2018 | $44.76 | 0.20% | -0.07% | -0.89% | -0.70% | 0.91% | 0.82% | 1.11 | 73.22% | |
| 3/16/2018 | $45.56 | 1.79% | 0.17% | 0.46% | 0.49% | 1.30% | 0.82% | 1.59 | 88.79% | |
| 3/19/2018 | $44.50 | -2.33% | -1.42% | 0.40% | -1.55% | -0.78% | 0.82% | -0.95 | 65.90% | |
| 3/20/2018 | $44.58 | 0.18% | 0.15% | -0.18% | 0.04% | 0.14% | 0.82% | 0.17 | 13.87% | |
| 3/21/2018 | $44.74 | 0.36% | -0.17% | 0.15% | -0.15% | 0.51% | 0.82% | 0.62 | 46.66% | |
| 3/22/2018 | $43.13 | -3.60% | -2.51% | 1.01% | -2.51% | -1.08% | 0.82% | -1.33 | 81.55% | |
| 3/23/2018 | $42.05 | -2.50% | -2.10% | 0.60% | -2.26% | -0.25% | 0.82% | -0.30 | 23.67% | |
| 3/26/2018 | $42.72 | 1.59% | 2.72% | -1.10% | 2.64% | -1.05% | 0.82% | -1.29 | 80.12% | |
| 3/27/2018 | $42.61 | -0.26% | -1.73% | 0.38% | -1.95% | 1.69% | 0.82% | 2.07 | 96.06% | ** |
| 3/28/2018 | $43.40 | 1.85% | -0.27% | 1.22% | 0.42% | 1.43% | 0.82% | 1.75 | 91.93% | * |
| 3/29/2018 | $43.48 | 0.18% | 1.38% | -0.77% | 1.19% | -1.01% | 0.82% | -1.24 | 78.30% | |
| 4/2/2018 | $42.60 | -2.02% | -2.23% | 0.34% | -2.60% | 0.58% | 0.82% | 0.71 | 52.17% | |
| 4/3/2018 | $42.78 | 0.42% | 1.27% | 1.10% | 2.27% | -1.85% | 0.82% | -2.27 | 97.57% | ** |
| 4/4/2018 | $43.52 | 1.73% | 1.16% | 0.16% | 1.53% | 0.20% | 0.82% | 0.25 | 19.52% | |
| 4/5/2018 | $43.45 | -0.16% | 0.70% | 0.43% | 1.13% | -1.29% | 0.82% | -1.58 | 88.48% | |
| 4/6/2018 | $42.53 | -2.12% | -2.19% | 0.40% | -2.51% | 0.39% | 0.82% | 0.48 | 36.98% | |
| 4/9/2018 | $42.73 | 0.47% | 0.36% | -0.46% | 0.12% | 0.35% | 0.82% | 0.42 | 32.87% | |
| 4/10/2018 | $41.64 | -2.55% | 1.68% | -0.22% | 1.92% | -4.47% | 0.82% | -5.48 | 100.00% | *** |
| 4/11/2018 | $41.88 | 0.58% | -0.55% | 0.68% | -0.27% | 0.85% | 0.82% | 1.04 | 70.12% | |
| 4/12/2018 | $42.32 | 1.05% | 0.84% | -0.66% | 0.58% | 0.47% | 0.82% | 0.57 | 43.33% | |
| 4/13/2018 | $42.19 | -0.31% | -0.29% | -0.08% | -0.45% | 0.14% | 0.82% | 0.17 | 13.48% | |
| 4/16/2018 | $40.64 | -3.67% | 0.81% | 0.72% | 1.46% | -5.13% | 0.82% | -6.30 | 100.00% | *** |
| 4/17/2018 | $40.60 | -0.10% | 1.07% | -0.24% | 1.14% | -1.24% | 0.82% | -1.52 | 87.04% | |
| 4/18/2018 | $38.50 | -5.17% | 0.08% | 0.37% | 0.32% | -5.49% | 0.82% | -6.73 | 100.00% | *** |
| 4/19/2018 | $39.08 | 1.51% | -0.56% | 0.07% | -0.69% | 2.20% | 0.82% | 2.69 | 99.25% | *** |
| 4/20/2018 | $39.49 | 1.05% | -0.85% | 0.95% | -0.47% | 1.52% | 0.82% | 1.86 | 93.66% | * |
| 4/23/2018 | $39.49 | 0.00% | 0.01% | -0.11% | -0.10% | 0.10% | 0.82% | 0.12 | 9.34% | |
| 4/24/2018 | $39.59 | 0.25% | -1.34% | 0.71% | -1.24% | 1.49% | 0.82% | 1.83 | 93.16% | * |
| 4/25/2018 | $39.31 | -0.71% | 0.18% | 0.16% | 0.30% | -1.01% | 0.82% | -1.24 | 78.23% | |
| 4/26/2018 | $39.34 | 0.08% | 1.04% | -1.59% | 0.23% | -0.16% | 0.82% | -0.19 | 15.26% | |
| 4/27/2018 | $39.35 | 0.03% | 0.12% | 0.09% | 0.17% | -0.15% | 0.82% | -0.18 | 14.45% | |
| 4/30/2018 | $38.63 | -1.83% | -0.82% | 0.13% | -0.97% | -0.86% | 0.82% | -1.06 | 70.82% | |
| 5/1/2018 | $38.47 | -0.41% | 0.26% | 0.78% | 0.80% | -1.21% | 0.82% | -1.49 | 86.24% | |
| 5/2/2018 | $37.02 | -3.77% | -0.72% | 1.13% | -0.19% | -3.58% | 0.82% | -4.39 | 100.00% | *** |
| 5/3/2018 | $36.70 | -0.86% | -0.21% | 0.20% | -0.17% | -0.69% | 0.82% | -0.85 | 60.50% | |
| 5/4/2018 | $37.51 | 2.21% | 1.30% | -1.59% | 0.55% | 1.66% | 0.82% | 2.03 | 95.70% | ** |

**Exhibit 11B**

## Healthcare Services Group, Inc.

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/7/2018 | $37.64 | 0.35% | 0.35% | 0.60% | 0.80% | -0.45% | 0.82% | -0.55 | 41.78% | |
| 5/8/2018 | $38.34 | 1.86% | -0.03% | 0.30% | 0.13% | 1.73% | 0.82% | 2.12 | 96.52% | ** |
| 5/9/2018 | $37.52 | -2.14% | 0.98% | -0.32% | 0.98% | -3.12% | 0.82% | -3.83 | 99.98% | *** |
| 5/10/2018 | $37.93 | 1.09% | 0.96% | -0.31% | 0.96% | 0.13% | 0.82% | 0.16 | 12.67% | |
| 5/11/2018 | $38.06 | 0.34% | 0.21% | 0.68% | 0.67% | -0.33% | 0.82% | -0.41 | 31.42% | |
| 5/14/2018 | $37.85 | -0.55% | 0.09% | -0.64% | -0.33% | -0.22% | 0.82% | -0.27 | 20.98% | |
| 5/15/2018 | $37.47 | -1.00% | -0.68% | 0.82% | -0.34% | -0.66% | 0.82% | -0.81 | 58.08% | |
| 5/16/2018 | $37.37 | -0.27% | 0.43% | 0.10% | 0.58% | -0.85% | 0.82% | -1.04 | 69.95% | |
| 5/17/2018 | $37.01 | -0.96% | -0.06% | 0.14% | -0.01% | -0.95% | 0.82% | -1.17 | 75.55% | |
| 5/18/2018 | $37.08 | 0.19% | -0.26% | 0.19% | -0.22% | 0.41% | 0.82% | 0.51 | 38.71% | |
| 5/21/2018 | $37.16 | 0.22% | 0.74% | 0.02% | 0.91% | -0.69% | 0.82% | -0.85 | 60.23% | |
| 5/22/2018 | $37.00 | -0.43% | -0.31% | -1.13% | -1.16% | 0.73% | 0.82% | 0.90 | 62.97% | |
| 5/23/2018 | $37.73 | 1.97% | 0.33% | -0.22% | 0.24% | 1.74% | 0.82% | 2.13 | 96.60% | ** |
| 5/24/2018 | $36.71 | -2.19% | -0.20% | -0.07% | -0.33% | -1.86% | 0.82% | -2.29 | 97.70% | ** |
| 5/25/2018 | $36.95 | 0.65% | -0.22% | 0.20% | -0.18% | 0.83% | 0.82% | 1.02 | 69.22% | |
| 5/29/2018 | $36.49 | -1.25% | -1.15% | 1.18% | -0.70% | -0.55% | 0.82% | -0.67 | 49.73% | |
| 5/30/2018 | $36.93 | 1.21% | 1.29% | 0.06% | 1.62% | -0.41% | 0.82% | -0.50 | 38.50% | |
| 5/31/2018 | $36.15 | -2.11% | -0.67% | 1.31% | 0.00% | -2.11% | 0.82% | -2.59 | 98.97% | ** |
| 6/1/2018 | $36.06 | -0.25% | 1.09% | -0.71% | 0.87% | -1.12% | 0.82% | -1.37 | 82.83% | |
| 6/4/2018 | $36.48 | 1.16% | 0.45% | 0.65% | 0.96% | 0.21% | 0.82% | 0.25 | 20.09% | |
| 6/5/2018 | $37.00 | 1.43% | 0.08% | 0.91% | 0.66% | 0.77% | 0.82% | 0.94 | 65.19% | |
| 6/6/2018 | $39.02 | 5.46% | 0.86% | -0.55% | 0.68% | 4.78% | 0.82% | 5.86 | 100.00% | *** |
| 6/7/2018 | $39.34 | 0.82% | -0.05% | -0.27% | -0.28% | 1.10% | 0.82% | 1.35 | 82.02% | |
| 6/8/2018 | $39.26 | -0.20% | 0.32% | -0.21% | 0.23% | -0.43% | 0.82% | -0.53 | 40.30% | |
| 6/11/2018 | $39.06 | -0.51% | 0.11% | -0.10% | 0.04% | -0.55% | 0.82% | -0.67 | 49.56% | |
| 6/12/2018 | $41.70 | 6.76% | 0.18% | -0.35% | -0.04% | 6.80% | 0.82% | 8.34 | 100.00% | *** |
| 6/13/2018 | $41.63 | -0.17% | -0.40% | 0.04% | -0.51% | 0.34% | 0.82% | 0.41 | 32.06% | |
| 6/14/2018 | $42.03 | 0.96% | 0.28% | 0.84% | 0.87% | 0.09% | 0.82% | 0.12 | 9.27% | |
| 6/15/2018 | $41.80 | -0.55% | -0.09% | 0.39% | 0.11% | -0.65% | 0.82% | -0.80 | 57.72% | |
| 6/18/2018 | $42.26 | 1.10% | -0.21% | 0.59% | 0.09% | 1.01% | 0.82% | 1.24 | 78.24% | |
| 6/19/2018 | $42.01 | -0.59% | -0.40% | 0.46% | -0.23% | -0.36% | 0.82% | -0.44 | 34.30% | |
| 6/20/2018 | $43.02 | 2.40% | 0.17% | 0.25% | 0.34% | 2.06% | 0.82% | 2.53 | 98.79% | ** |
| 6/21/2018 | $42.88 | -0.33% | -0.62% | 1.27% | 0.02% | -0.34% | 0.82% | -0.42 | 32.45% | |
| 6/22/2018 | $42.62 | -0.61% | 0.19% | -0.23% | 0.06% | -0.66% | 0.82% | -0.81 | 58.20% | |
| 6/25/2018 | $42.24 | -0.89% | -1.37% | 0.81% | -1.22% | 0.33% | 0.82% | 0.40 | 31.05% | |
| 6/26/2018 | $41.63 | -1.44% | 0.22% | 0.17% | 0.35% | -1.80% | 0.82% | -2.20 | 97.16% | ** |
| 6/27/2018 | $43.68 | 4.92% | -0.86% | -0.75% | -1.60% | 6.53% | 0.82% | 8.01 | 100.00% | *** |
| 6/28/2018 | $43.31 | -0.85% | 0.63% | 0.22% | 0.90% | -1.75% | 0.82% | -2.14 | 96.68% | ** |
| 6/29/2018 | $43.19 | -0.28% | 0.08% | -0.11% | 0.00% | -0.28% | 0.82% | -0.34 | 26.64% | |
| 7/2/2018 | $43.42 | 0.53% | 0.31% | 0.40% | 0.62% | -0.09% | 0.82% | -0.11 | 8.44% | |
| 7/3/2018 | $43.34 | -0.18% | -0.49% | 1.54% | 0.36% | -0.54% | 0.82% | -0.67 | 49.54% | |
| 7/5/2018 | $43.73 | 0.90% | 0.89% | 0.06% | 1.12% | -0.22% | 0.82% | -0.26 | 20.87% | |
| 7/6/2018 | $43.52 | -0.48% | 0.86% | -0.54% | 0.68% | -1.16% | 0.82% | -1.43 | 84.48% | |
| 7/9/2018 | $44.03 | 1.17% | 0.91% | -0.51% | 0.78% | 0.40% | 0.82% | 0.49 | 37.25% | |
| 7/10/2018 | $44.10 | 0.16% | 0.35% | -0.91% | -0.19% | 0.35% | 0.82% | 0.43 | 33.03% | |

**Exhibit 11B**

## Healthcare Services Group, Inc.

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/11/2018 | $44.31 | 0.48% | -0.71% | 1.13% | -0.18% | 0.66% | 0.82% | 0.80 | 57.82% | |
| 7/12/2018 | $44.29 | -0.05% | 0.88% | -0.37% | 0.83% | -0.88% | 0.82% | -1.08 | 71.79% | |
| 7/13/2018 | $44.26 | -0.07% | 0.11% | 0.04% | 0.13% | -0.20% | 0.82% | -0.25 | 19.36% | |
| 7/16/2018 | $42.72 | -3.48% | -0.10% | -0.61% | -0.56% | -2.92% | 0.82% | -3.59 | 99.96% | *** |
| 7/17/2018 | $42.38 | -0.80% | 0.40% | -2.06% | -0.88% | 0.09% | 0.82% | 0.11 | 8.69% | |
| 7/18/2018 | $38.50 | -9.16% | 0.22% | -0.36% | 0.00% | -9.16% | 0.82% | -11.24 | 100.00% | *** |
| 7/19/2018 | $39.54 | 2.70% | -0.38% | 0.74% | -0.03% | 2.73% | 0.82% | 3.35 | 99.91% | *** |
| 7/20/2018 | $39.45 | -0.23% | -0.09% | 0.40% | 0.12% | -0.35% | 0.82% | -0.42 | 32.78% | |
| 7/23/2018 | $39.92 | 1.19% | 0.18% | 0.05% | 0.23% | 0.96% | 0.82% | 1.18 | 76.04% | |
| 7/24/2018 | $39.40 | -1.30% | 0.48% | -1.19% | -0.21% | -1.09% | 0.82% | -1.34 | 81.91% | |
| 7/25/2018 | $39.77 | 0.94% | 0.91% | 0.18% | 1.22% | -0.28% | 0.82% | -0.35 | 27.14% | |
| 7/26/2018 | $40.44 | 1.68% | -0.30% | 0.56% | -0.04% | 1.73% | 0.82% | 2.12 | 96.49% | ** |
| 7/27/2018 | $40.07 | -0.91% | -0.66% | -0.39% | -1.11% | 0.19% | 0.82% | 0.24 | 18.64% | |
| 7/30/2018 | $39.65 | -1.05% | -0.57% | -0.20% | -0.87% | -0.17% | 0.82% | -0.21 | 16.89% | |
| 7/31/2018 | $40.26 | 1.54% | 0.49% | -0.60% | 0.19% | 1.35% | 0.82% | 1.66 | 90.16% | * |
| 8/1/2018 | $39.91 | -0.87% | -0.10% | 2.04% | 1.17% | -2.04% | 0.82% | -2.51 | 98.72% | ** |
| 8/2/2018 | $40.39 | 1.20% | 0.50% | -0.26% | 0.42% | 0.78% | 0.82% | 0.96 | 65.95% | |
| 8/3/2018 | $40.07 | -0.79% | 0.48% | -1.23% | -0.24% | -0.55% | 0.82% | -0.68 | 50.20% | |
| 8/6/2018 | $40.21 | 0.35% | 0.36% | 0.62% | 0.83% | -0.48% | 0.82% | -0.59 | 44.50% | |
| 8/7/2018 | $40.09 | -0.30% | 0.28% | 0.24% | 0.48% | -0.78% | 0.82% | -0.95 | 65.94% | |
| 8/8/2018 | $40.36 | 0.67% | -0.02% | -0.28% | -0.24% | 0.92% | 0.82% | 1.13 | 73.84% | |
| 8/9/2018 | $40.50 | 0.35% | -0.12% | 0.03% | -0.16% | 0.51% | 0.82% | 0.62 | 46.40% | |
| 8/10/2018 | $40.96 | 1.14% | -0.68% | 0.43% | -0.60% | 1.74% | 0.82% | 2.13 | 96.61% | ** |
| 8/13/2018 | $40.73 | -0.56% | -0.40% | -0.11% | -0.61% | 0.05% | 0.82% | 0.06 | 4.40% | |
| 8/14/2018 | $40.77 | 0.10% | 0.65% | 0.41% | 1.04% | -0.95% | 0.82% | -1.16 | 75.30% | |
| 8/15/2018 | $40.68 | -0.22% | -0.74% | 0.08% | -0.91% | 0.68% | 0.82% | 0.84 | 59.82% | |
| 8/16/2018 | $41.09 | 1.01% | 0.82% | 0.45% | 1.29% | -0.28% | 0.82% | -0.34 | 26.81% | |
| 8/17/2018 | $41.20 | 0.27% | 0.34% | 0.02% | 0.41% | -0.14% | 0.82% | -0.17 | 13.40% | |
| 8/20/2018 | $41.33 | 0.32% | 0.25% | -0.01% | 0.27% | 0.04% | 0.82% | 0.06 | 4.39% | |
| 8/21/2018 | $41.74 | 0.99% | 0.21% | 0.36% | 0.47% | 0.52% | 0.82% | 0.64 | 47.90% | |
| 8/22/2018 | $41.70 | -0.10% | -0.04% | 0.05% | -0.05% | -0.05% | 0.82% | -0.06 | 4.68% | |
| 8/23/2018 | $41.13 | -0.90% | -0.16% | -0.49% | -0.56% | -0.34% | 0.82% | -0.42 | 32.56% | |
| 8/24/2018 | $41.21 | 0.19% | 0.62% | -0.33% | 0.53% | -0.34% | 0.82% | -0.41 | 31.92% | |
| 8/27/2018 | $41.42 | 0.51% | 0.78% | -0.70% | 0.48% | 0.02% | 0.82% | 0.03 | 2.43% | |
| 8/28/2018 | $41.33 | -0.22% | 0.03% | 0.26% | 0.17% | -0.39% | 0.82% | -0.48 | 36.65% | |
| 8/29/2018 | $41.05 | -0.68% | 0.58% | -0.46% | 0.39% | -1.06% | 0.82% | -1.31 | 80.73% | |
| 8/30/2018 | $41.08 | 0.07% | -0.43% | -0.07% | -0.61% | 0.68% | 0.82% | 0.84 | 59.84% | |
| 8/31/2018 | $41.21 | 0.32% | 0.02% | 0.66% | 0.43% | -0.11% | 0.82% | -0.14 | 10.86% | |
| 9/4/2018 | $41.05 | -0.39% | -0.16% | -0.59% | -0.61% | 0.22% | 0.82% | 0.27 | 21.64% | |
| 9/5/2018 | $41.18 | 0.32% | -0.28% | -0.12% | -0.46% | 0.77% | 0.82% | 0.95 | 65.70% | |
| 9/6/2018 | $40.85 | -0.80% | -0.34% | -0.08% | -0.51% | -0.29% | 0.82% | -0.36 | 28.08% | |
| 9/7/2018 | $41.47 | 1.52% | -0.21% | 0.59% | 0.09% | 1.43% | 0.82% | 1.75 | 91.94% | * |
| 9/10/2018 | $41.58 | 0.27% | 0.19% | -0.53% | -0.14% | 0.41% | 0.82% | 0.50 | 38.21% | |
| 9/11/2018 | $41.49 | -0.22% | 0.38% | -0.93% | -0.17% | -0.05% | 0.82% | -0.06 | 4.91% | |
| 9/12/2018 | $42.10 | 1.47% | 0.04% | -0.02% | 0.00% | 1.47% | 0.82% | 1.81 | 92.80% | * |

**Exhibit 11B**

## Healthcare Services Group, Inc.

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/13/2018 | $42.43 | 0.78% | 0.55% | -0.27% | 0.49% | 0.30% | 0.82% | 0.37 | 28.56% | |
| 9/14/2018 | $42.58 | 0.35% | 0.04% | 0.71% | 0.48% | -0.13% | 0.82% | -0.16 | 12.69% | |
| 9/17/2018 | $42.61 | 0.07% | -0.56% | -0.56% | -1.09% | 1.17% | 0.82% | 1.43 | 84.58% | |
| 9/18/2018 | $43.87 | 2.96% | 0.54% | -0.59% | 0.26% | 2.70% | 0.82% | 3.31 | 99.89% | *** |
| 9/19/2018 | $43.33 | -1.23% | 0.13% | -1.24% | -0.69% | -0.54% | 0.82% | -0.67 | 49.44% | |
| 9/20/2018 | $43.85 | 1.20% | 0.79% | 0.62% | 1.36% | -0.16% | 0.82% | -0.20 | 15.67% | |
| 9/21/2018 | $43.63 | -0.50% | -0.03% | -0.33% | -0.29% | -0.21% | 0.82% | -0.26 | 20.50% | |
| 9/24/2018 | $42.36 | -2.91% | -0.35% | 0.57% | -0.10% | -2.81% | 0.82% | -3.45 | 99.93% | *** |
| 9/25/2018 | $42.41 | 0.12% | -0.12% | 0.88% | 0.39% | -0.28% | 0.82% | -0.34 | 26.41% | |
| 9/26/2018 | $41.89 | -1.23% | -0.33% | -0.44% | -0.74% | -0.49% | 0.82% | -0.60 | 45.20% | |
| 9/27/2018 | $40.63 | -3.01% | 0.29% | -0.12% | 0.26% | -3.27% | 0.82% | -4.01 | 99.99% | *** |
| 9/28/2018 | $40.62 | -0.02% | 0.00% | 1.06% | 0.67% | -0.69% | 0.82% | -0.85 | 60.33% | |
| 10/1/2018 | $40.34 | -0.69% | 0.36% | -1.63% | -0.65% | -0.04% | 0.82% | -0.05 | 4.24% | |
| 10/2/2018 | $40.15 | -0.47% | -0.04% | -0.91% | -0.67% | 0.20% | 0.82% | 0.25 | 19.72% | |
| 10/3/2018 | $40.23 | 0.20% | 0.07% | 0.21% | 0.20% | 0.00% | 0.82% | 0.00 | 0.35% | |
| 10/4/2018 | $39.79 | -1.09% | -0.79% | 0.00% | -1.03% | -0.07% | 0.82% | -0.08 | 6.60% | |
| 10/5/2018 | $39.76 | -0.08% | -0.55% | 0.85% | -0.16% | 0.09% | 0.82% | 0.11 | 8.57% | |
| 10/8/2018 | $40.13 | 0.93% | -0.04% | 0.41% | 0.18% | 0.75% | 0.82% | 0.92 | 63.90% | |
| 10/9/2018 | $41.09 | 2.39% | -0.11% | 0.63% | 0.24% | 2.15% | 0.82% | 2.64 | 99.11% | *** |
| 10/10/2018 | $41.00 | -0.22% | -3.29% | 1.63% | -3.07% | 2.86% | 0.82% | 3.50 | 99.95% | *** |
| 10/11/2018 | $40.84 | -0.39% | -2.06% | -0.67% | -3.05% | 2.66% | 0.82% | 3.26 | 99.87% | *** |
| 10/12/2018 | $39.32 | -3.72% | 1.43% | -1.60% | 0.71% | -4.43% | 0.82% | -5.44 | 100.00% | *** |
| 10/15/2018 | $39.61 | 0.74% | -0.59% | 1.01% | -0.10% | 0.84% | 0.82% | 1.03 | 69.75% | |
| 10/16/2018 | $40.69 | 2.73% | 2.15% | 0.54% | 3.01% | -0.29% | 0.82% | -0.35 | 27.60% | |
| 10/17/2018 | $41.33 | 1.57% | -0.02% | -0.51% | -0.40% | 1.97% | 0.82% | 2.42 | 98.36% | ** |
| 10/18/2018 | $41.82 | 1.19% | -1.43% | 0.43% | -1.54% | 2.72% | 0.82% | 3.34 | 99.90% | *** |
| 10/19/2018 | $41.82 | 0.00% | -0.03% | -0.62% | -0.48% | 0.48% | 0.82% | 0.59 | 44.36% | |
| 10/22/2018 | $42.15 | 0.79% | -0.43% | 0.51% | -0.23% | 1.02% | 0.82% | 1.25 | 78.87% | |
| 10/23/2018 | $43.05 | 2.14% | -0.55% | -0.44% | -1.01% | 3.14% | 0.82% | 3.85 | 99.99% | *** |
| 10/24/2018 | $41.79 | -2.93% | -3.09% | 0.93% | -3.28% | 0.35% | 0.82% | 0.43 | 33.53% | |
| 10/25/2018 | $42.09 | 0.72% | 1.86% | -0.45% | 2.00% | -1.29% | 0.82% | -1.58 | 88.38% | |
| 10/26/2018 | $40.89 | -2.85% | -1.73% | -0.04% | -2.22% | -0.63% | 0.82% | -0.77 | 55.73% | |
| 10/29/2018 | $41.20 | 0.76% | -0.65% | 0.17% | -0.74% | 1.50% | 0.82% | 1.84 | 93.25% | * |
| 10/30/2018 | $42.21 | 2.45% | 1.58% | 2.38% | 3.49% | -1.04% | 0.82% | -1.28 | 79.81% | |
| 10/31/2018 | $40.59 | -3.84% | 1.09% | -1.44% | 0.38% | -4.22% | 0.82% | -5.18 | 100.00% | *** |
| 11/1/2018 | $41.94 | 3.33% | 1.06% | 0.43% | 1.57% | 1.75% | 0.82% | 2.15 | 96.73% | ** |
| 11/2/2018 | $43.34 | 3.34% | -0.62% | 0.30% | -0.62% | 3.95% | 0.82% | 4.85 | 100.00% | *** |
| 11/5/2018 | $42.83 | -1.18% | 0.56% | -0.23% | 0.52% | -1.70% | 0.82% | -2.08 | 96.15% | ** |
| 11/6/2018 | $43.32 | 1.14% | 0.63% | -0.74% | 0.28% | 0.87% | 0.82% | 1.06 | 71.20% | |
| 11/7/2018 | $44.24 | 2.12% | 2.12% | 0.18% | 2.74% | -0.62% | 0.82% | -0.76 | 55.14% | |
| 11/8/2018 | $44.14 | -0.23% | -0.20% | 0.34% | -0.06% | -0.16% | 0.82% | -0.20 | 16.02% | |
| 11/9/2018 | $44.11 | -0.07% | -0.90% | -0.13% | -1.25% | 1.18% | 0.82% | 1.45 | 85.09% | |
| 11/12/2018 | $43.19 | -2.09% | -1.97% | 0.76% | -2.00% | -0.08% | 0.82% | -0.10 | 8.19% | |
| 11/13/2018 | $42.30 | -2.06% | -0.14% | -0.43% | -0.50% | -1.57% | 0.82% | -1.92 | 94.40% | * |
| 11/14/2018 | $42.26 | -0.09% | -0.73% | -0.22% | -1.09% | 1.00% | 0.82% | 1.22 | 77.79% | |

**Exhibit 11B**

## Healthcare Services Group, Inc.

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/2018 | $43.21 | 2.25% | 1.09% | 0.96% | 1.97% | 0.28% | 0.82% | 0.35 | 27.07% | |
| 11/16/2018 | $44.08 | 2.01% | 0.23% | 0.75% | 0.74% | 1.27% | 0.82% | 1.56 | 87.91% | |
| 11/19/2018 | $44.06 | -0.05% | -1.66% | 0.33% | -1.89% | 1.85% | 0.82% | 2.26 | 97.56% | ** |
| 11/20/2018 | $44.38 | 0.73% | -1.81% | -0.78% | -2.81% | 3.53% | 0.82% | 4.33 | 100.00% | *** |
| 11/21/2018 | $44.86 | 1.52% | 0.31% | 0.47% | 0.67% | 0.85% | 0.82% | 1.05 | 70.46% | |
| 11/23/2018 | $44.74 | -0.27% | -0.65% | 1.10% | -0.12% | -0.14% | 0.82% | -0.18 | 14.09% | |
| 11/26/2018 | $45.65 | 2.03% | 1.57% | -0.38% | 1.68% | 0.36% | 0.82% | 0.44 | 33.73% | |
| 11/27/2018 | $45.26 | -0.85% | 0.33% | -0.41% | 0.11% | -0.96% | 0.82% | -1.18 | 76.17% | |
| 11/28/2018 | $46.50 | 2.74% | 2.30% | 0.85% | 3.41% | -0.67% | 0.82% | -0.82 | 58.72% | |
| 11/29/2018 | $46.76 | 0.56% | -0.20% | 0.52% | 0.06% | 0.50% | 0.82% | 0.61 | 45.60% | |
| 11/30/2018 | $47.20 | 0.94% | 0.84% | 0.07% | 1.06% | -0.12% | 0.82% | -0.15 | 11.66% | |
| 12/3/2018 | $48.04 | 1.78% | 1.09% | -0.69% | 0.88% | 0.90% | 0.82% | 1.10 | 72.75% | |
| 12/4/2018 | $46.21 | -3.81% | -3.23% | -1.19% | -4.85% | 1.04% | 0.82% | 1.28 | 79.78% | |
| 12/6/2018 | $41.62 | -9.93% | -0.12% | -0.52% | -0.52% | -9.41% | 0.82% | -11.54 | 100.00% | *** |
| 12/7/2018 | $41.68 | 0.13% | -2.32% | 0.09% | -2.87% | 3.01% | 0.82% | 3.69 | 99.97% | *** |
| 12/10/2018 | $41.71 | 0.08% | 0.18% | -1.35% | -0.70% | 0.78% | 0.82% | 0.96 | 66.00% | |
| 12/11/2018 | $41.99 | 0.67% | -0.03% | 0.53% | 0.27% | 0.40% | 0.82% | 0.49 | 37.33% | |
| 12/12/2018 | $42.71 | 1.71% | 0.54% | -0.45% | 0.35% | 1.36% | 0.82% | 1.67 | 90.46% | * |
| 12/13/2018 | $42.59 | -0.28% | 0.00% | -0.82% | -0.57% | 0.29% | 0.82% | 0.36 | 27.82% | |
| 12/14/2018 | $42.73 | 0.33% | -1.90% | -0.19% | -2.53% | 2.86% | 0.82% | 3.51 | 99.95% | *** |
| 12/17/2018 | $42.06 | -1.57% | -2.07% | -1.39% | -3.54% | 1.97% | 0.82% | 2.41 | 98.35% | ** |
| 12/18/2018 | $42.21 | 0.36% | 0.02% | -0.09% | -0.07% | 0.43% | 0.82% | 0.53 | 40.27% | |
| 12/19/2018 | $41.51 | -1.66% | -1.53% | 0.46% | -1.65% | -0.01% | 0.82% | -0.02 | 1.28% | |
| 12/20/2018 | $41.17 | -0.82% | -1.57% | 0.17% | -1.89% | 1.07% | 0.82% | 1.31 | 80.94% | |
| 12/21/2018 | $38.75 | -5.88% | -2.06% | -0.47% | -2.91% | -2.96% | 0.82% | -3.64 | 99.97% | *** |
| 12/24/2018 | $38.59 | -0.41% | -2.70% | 0.54% | -3.06% | 2.65% | 0.82% | 3.24 | 99.87% | *** |
| 12/26/2018 | $39.83 | 3.21% | 4.96% | 0.13% | 6.26% | -3.04% | 0.82% | -3.73 | 99.98% | *** |
| 12/27/2018 | $40.07 | 0.60% | 0.87% | -0.41% | 0.78% | -0.18% | 0.82% | -0.22 | 17.07% | |
| 12/28/2018 | $39.46 | -1.52% | -0.11% | 0.36% | 0.07% | -1.59% | 0.82% | -1.95 | 94.77% | * |
| 12/31/2018 | $40.18 | 1.82% | 0.86% | 0.64% | 1.47% | 0.36% | 0.82% | 0.44 | 33.86% | |
| 1/2/2019 | $39.48 | -1.74% | 0.13% | -1.45% | -0.83% | -0.92% | 0.82% | -1.12 | 73.75% | |
| 1/3/2019 | $39.10 | -0.96% | -2.45% | 0.26% | -2.93% | 1.97% | 0.82% | 2.41 | 98.34% | ** |
| 1/4/2019 | $40.49 | 3.56% | 3.43% | -0.53% | 3.91% | -0.36% | 0.82% | -0.44 | 33.98% | |
| 1/7/2019 | $40.64 | 0.37% | 0.70% | 0.44% | 1.13% | -0.76% | 0.82% | -0.93 | 64.76% | |
| 1/8/2019 | $41.44 | 1.97% | 0.97% | 1.52% | 2.18% | -0.21% | 0.82% | -0.26 | 20.43% | |
| 1/9/2019 | $42.39 | 2.29% | 0.44% | 0.05% | 0.55% | 1.74% | 0.82% | 2.13 | 96.61% | ** |
| 1/10/2019 | $42.18 | -0.50% | 0.45% | -0.23% | 0.38% | -0.88% | 0.82% | -1.07 | 71.59% | |
| 1/11/2019 | $42.59 | 0.97% | -0.01% | 0.43% | 0.23% | 0.74% | 0.82% | 0.91 | 63.61% | |
| 1/14/2019 | $42.09 | -1.17% | -0.51% | -0.17% | -0.79% | -0.39% | 0.82% | -0.47 | 36.43% | |
| 1/15/2019 | $42.84 | 1.78% | 1.07% | 0.46% | 1.61% | 0.17% | 0.82% | 0.21 | 16.66% | |
| 1/16/2019 | $42.76 | -0.19% | 0.22% | 0.30% | 0.45% | -0.63% | 0.82% | -0.78 | 56.13% | |
| 1/17/2019 | $43.26 | 1.17% | 0.77% | -0.53% | 0.58% | 0.59% | 0.82% | 0.72 | 52.72% | |
| 1/18/2019 | $43.78 | 1.20% | 1.32% | -0.21% | 1.48% | -0.28% | 0.82% | -0.34 | 26.63% | |
| 1/22/2019 | $44.06 | 0.64% | -1.41% | 0.42% | -1.52% | 2.16% | 0.82% | 2.65 | 99.14% | *** |
| 1/23/2019 | $43.97 | -0.20% | 0.22% | 0.35% | 0.48% | -0.68% | 0.82% | -0.83 | 59.47% | |

**Exhibit 11B**

## Healthcare Services Group, Inc.

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/24/2019 | $43.78 | -0.43% | 0.14% | 0.05% | 0.18% | -0.61% | 0.82% | -0.75 | 54.48% | |
| 1/25/2019 | $43.56 | -0.50% | 0.85% | 0.03% | 1.05% | -1.55% | 0.82% | -1.90 | 94.20% | * |
| 1/28/2019 | $44.09 | 1.22% | -0.78% | -0.13% | -1.10% | 2.32% | 0.82% | 2.84 | 99.52% | *** |
| 1/29/2019 | $43.57 | -1.18% | -0.14% | 1.32% | 0.65% | -1.83% | 0.82% | -2.25 | 97.46% | ** |
| 1/30/2019 | $43.41 | -0.37% | 1.57% | -0.78% | 1.41% | -1.78% | 0.82% | -2.18 | 97.00% | ** |
| 1/31/2019 | $43.62 | 0.48% | 0.88% | -0.16% | 0.97% | -0.48% | 0.82% | -0.59 | 44.59% | |
| 2/1/2019 | $41.59 | -4.65% | 0.10% | 0.42% | 0.37% | -5.03% | 0.82% | -6.17 | 100.00% | *** |
| 2/4/2019 | $41.54 | -0.12% | 0.68% | 0.32% | 1.03% | -1.15% | 0.82% | -1.41 | 83.88% | |
| 2/5/2019 | $42.17 | 1.52% | 0.47% | 0.14% | 0.65% | 0.87% | 0.82% | 1.06 | 71.16% | |
| 2/6/2019 | $39.00 | -7.52% | -0.21% | -0.97% | -0.94% | -6.58% | 0.82% | -8.07 | 100.00% | *** |
| 2/7/2019 | $39.38 | 0.97% | -0.92% | 0.55% | -0.83% | 1.80% | 0.82% | 2.21 | 97.20% | ** |
| 2/8/2019 | $38.75 | -1.60% | 0.10% | -0.04% | 0.07% | -1.67% | 0.82% | -2.05 | 95.81% | ** |
| 2/11/2019 | $38.74 | -0.03% | 0.07% | 0.69% | 0.51% | -0.54% | 0.82% | -0.66 | 48.85% | |
| 2/12/2019 | $39.93 | 3.07% | 1.30% | 0.23% | 1.74% | 1.33% | 0.82% | 1.64 | 89.72% | |
| 2/13/2019 | $40.22 | 0.73% | 0.31% | -0.30% | 0.16% | 0.57% | 0.82% | 0.69 | 51.21% | |
| 2/14/2019 | $39.60 | -1.05% | -0.23% | 0.62% | 0.09% | -1.14% | 0.82% | -1.40 | 83.73% | |
| 2/15/2019 | $40.25 | 1.64% | 1.10% | -1.75% | 0.19% | 1.45% | 0.82% | 1.78 | 92.36% | * |
| 2/19/2019 | $40.29 | 0.10% | 0.16% | -0.51% | -0.17% | 0.27% | 0.82% | 0.33 | 25.67% | |
| 2/20/2019 | $39.97 | -0.79% | 0.20% | -0.42% | -0.06% | -0.73% | 0.82% | -0.90 | 63.09% | |
| 2/21/2019 | $40.32 | 0.88% | -0.34% | 0.39% | -0.21% | 1.08% | 0.82% | 1.33 | 81.39% | |
| 2/22/2019 | $40.28 | -0.10% | 0.64% | 0.08% | 0.82% | -0.92% | 0.82% | -1.13 | 74.14% | |
| 2/25/2019 | $40.08 | -0.50% | 0.14% | -0.98% | -0.50% | 0.01% | 0.82% | 0.01 | 0.59% | |
| 2/26/2019 | $38.98 | -2.74% | -0.08% | 1.61% | 0.93% | -3.67% | 0.82% | -4.51 | 100.00% | *** |
| 2/27/2019 | $38.34 | -1.64% | -0.04% | 0.88% | 0.50% | -2.14% | 0.82% | -2.63 | 99.08% | *** |
| 2/28/2019 | $38.18 | -0.42% | -0.25% | 0.57% | 0.02% | -0.44% | 0.82% | -0.54 | 41.14% | |
| 3/1/2019 | $37.74 | -1.15% | 0.70% | -0.47% | 0.53% | -1.68% | 0.82% | -2.07 | 96.01% | ** |
| 3/4/2019 | $32.78 | -13.14% | -0.39% | -0.45% | -0.81% | -12.33% | 0.82% | -15.13 | 100.00% | *** |
| 3/5/2019 | $33.49 | 2.17% | -0.11% | -0.15% | -0.27% | 2.43% | 0.82% | 2.98 | 99.69% | *** |
| 3/6/2019 | $33.11 | -1.13% | -0.65% | -0.49% | -1.16% | 0.03% | 0.82% | 0.03 | 2.72% | |
| 3/7/2019 | $33.68 | 1.72% | -0.79% | 0.03% | -1.00% | 2.73% | 0.82% | 3.34 | 99.90% | *** |
| 3/8/2019 | $33.09 | -1.75% | -0.20% | -0.43% | -0.57% | -1.18% | 0.82% | -1.45 | 85.15% | |
| 3/11/2019 | $32.60 | -1.48% | 1.47% | 0.19% | 1.93% | -3.41% | 0.82% | -4.18 | 100.00% | *** |
| 3/12/2019 | $32.20 | -1.23% | 0.30% | -0.22% | 0.20% | -1.42% | 0.82% | -1.75 | 91.82% | * |
| 3/13/2019 | $31.87 | -1.02% | 0.70% | -0.39% | 0.59% | -1.62% | 0.82% | -1.98 | 95.14% | ** |
| 3/14/2019 | $31.14 | -2.29% | -0.05% | 0.30% | 0.10% | -2.39% | 0.82% | -2.93 | 99.63% | *** |
| 3/15/2019 | $30.91 | -0.74% | 0.50% | -0.77% | 0.09% | -0.83% | 0.82% | -1.02 | 69.06% | |
| 3/18/2019 | $31.05 | 0.45% | 0.37% | 0.27% | 0.61% | -0.16% | 0.82% | -0.20 | 15.46% | |
| 3/19/2019 | $31.63 | 1.87% | -0.01% | 0.04% | -0.02% | 1.89% | 0.82% | 2.32 | 97.87% | ** |
| 3/20/2019 | $31.76 | 0.41% | -0.29% | -0.28% | -0.58% | 0.99% | 0.82% | 1.21 | 77.28% | |
| 3/21/2019 | $32.19 | 1.35% | 1.09% | 0.60% | 1.73% | -0.37% | 0.82% | -0.46 | 35.30% | |
| 3/22/2019 | $32.14 | -0.16% | -1.89% | -0.38% | -2.65% | 2.49% | 0.82% | 3.06 | 99.75% | *** |
| 3/25/2019 | $32.51 | 1.15% | -0.08% | 0.22% | 0.02% | 1.13% | 0.82% | 1.39 | 83.47% | |
| 3/26/2019 | $32.84 | 1.02% | 0.72% | -0.32% | 0.65% | 0.36% | 0.82% | 0.44 | 34.16% | |
| 3/27/2019 | $33.62 | 2.38% | -0.46% | 0.61% | -0.21% | 2.59% | 0.82% | 3.18 | 99.83% | *** |
| 3/28/2019 | $32.71 | -2.71% | 0.37% | 0.20% | 0.57% | -3.28% | 0.82% | -4.02 | 99.99% | *** |

**Exhibit 11B**

## Healthcare Services Group, Inc.

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/29/2019 | $32.99 | 0.86% | 0.68% | 0.03% | 0.83% | 0.02% | 0.82% | 0.03 | 2.35% | |
| 4/1/2019 | $33.29 | 0.91% | 1.16% | -0.26% | 1.25% | -0.34% | 0.82% | -0.41 | 31.96% | |
| 4/2/2019 | $33.56 | 0.81% | 0.01% | 0.04% | 0.00% | 0.81% | 0.82% | 1.00 | 68.07% | |
| 4/3/2019 | $34.05 | 1.46% | 0.21% | 0.52% | 0.58% | 0.88% | 0.82% | 1.08 | 71.96% | |
| 4/4/2019 | $34.23 | 0.53% | 0.23% | -0.35% | 0.03% | 0.50% | 0.82% | 0.61 | 45.85% | |
| 4/5/2019 | $34.30 | 0.20% | 0.46% | 0.58% | 0.93% | -0.73% | 0.82% | -0.89 | 62.67% | |
| 4/8/2019 | $34.39 | 0.26% | 0.11% | -0.43% | -0.18% | 0.45% | 0.82% | 0.55 | 41.51% | |
| 4/9/2019 | $33.34 | -3.05% | -0.58% | -0.33% | -0.97% | -2.09% | 0.82% | -2.56 | 98.89% | ** |
| 4/10/2019 | $34.18 | 2.52% | 0.36% | 0.48% | 0.72% | 1.79% | 0.82% | 2.20 | 97.14% | ** |
| 4/11/2019 | $34.32 | 0.41% | 0.01% | -0.03% | -0.05% | 0.46% | 0.82% | 0.56 | 42.47% | |
| 4/12/2019 | $34.09 | -0.67% | 0.67% | -0.43% | 0.52% | -1.19% | 0.82% | -1.47 | 85.59% | |
| 4/15/2019 | $34.49 | 1.17% | -0.06% | 0.80% | 0.42% | 0.76% | 0.82% | 0.93 | 64.67% | |
| 4/16/2019 | $33.95 | -1.57% | 0.05% | -1.59% | -1.01% | -0.56% | 0.82% | -0.68 | 50.46% | |
| 4/17/2019 | $33.81 | -0.41% | -0.22% | -0.20% | -0.44% | 0.02% | 0.82% | 0.03 | 2.34% | |
| 4/18/2019 | $34.56 | 2.22% | 0.16% | 0.48% | 0.48% | 1.74% | 0.82% | 2.13 | 96.61% | ** |
| 4/22/2019 | $33.56 | -2.89% | 0.10% | -0.69% | -0.35% | -2.54% | 0.82% | -3.12 | 99.80% | *** |
| 4/23/2019 | $33.99 | 1.28% | 0.89% | 1.51% | 2.07% | -0.79% | 0.82% | -0.96 | 66.38% | |
| 4/24/2019 | $34.06 | 0.21% | -0.22% | 0.73% | 0.17% | 0.03% | 0.82% | 0.04 | 3.41% | |
| 4/25/2019 | $33.86 | -0.59% | -0.04% | -1.24% | -0.89% | 0.30% | 0.82% | 0.37 | 28.98% | |
| 4/26/2019 | $33.70 | -0.47% | 0.47% | 0.57% | 0.93% | -1.40% | 0.82% | -1.72 | 91.36% | * |
| 4/29/2019 | $33.60 | -0.30% | 0.11% | 0.29% | 0.30% | -0.60% | 0.82% | -0.73 | 53.49% | |
| 4/30/2019 | $33.85 | 0.74% | 0.10% | 0.10% | 0.16% | 0.59% | 0.82% | 0.72 | 52.94% | |
| 5/1/2019 | $31.96 | -5.58% | -0.75% | -1.21% | -1.76% | -3.82% | 0.82% | -4.69 | 100.00% | *** |
| 5/2/2019 | $33.29 | 4.16% | -0.21% | 0.72% | 0.18% | 3.98% | 0.82% | 4.89 | 100.00% | *** |
| 5/3/2019 | $34.07 | 2.34% | 0.97% | 0.29% | 1.38% | 0.97% | 0.82% | 1.19 | 76.30% | |
| 5/6/2019 | $34.56 | 1.44% | -0.44% | 0.64% | -0.16% | 1.60% | 0.82% | 1.96 | 94.87% | * |
| 5/7/2019 | $34.20 | -1.04% | -1.65% | 1.79% | -0.92% | -0.12% | 0.82% | -0.14 | 11.50% | |
| 5/8/2019 | $34.10 | -0.29% | -0.16% | -0.97% | -0.87% | 0.58% | 0.82% | 0.71 | 51.89% | |
| 5/9/2019 | $33.94 | -0.47% | -0.27% | 1.21% | 0.43% | -0.90% | 0.82% | -1.10 | 72.78% | |
| 5/10/2019 | $34.04 | 0.29% | 0.41% | 0.19% | 0.60% | -0.30% | 0.82% | -0.37 | 28.93% | |
| 5/13/2019 | $33.00 | -3.06% | -2.41% | 0.42% | -2.77% | -0.29% | 0.82% | -0.35 | 27.48% | |
| 5/14/2019 | $33.43 | 1.30% | 0.81% | -0.27% | 0.81% | 0.49% | 0.82% | 0.60 | 45.42% | |
| 5/15/2019 | $33.56 | 0.39% | 0.60% | -0.25% | 0.56% | -0.17% | 0.82% | -0.21 | 16.32% | |
| 5/16/2019 | $33.76 | 0.60% | 0.92% | -0.12% | 1.04% | -0.44% | 0.82% | -0.54 | 41.04% | |
| 5/17/2019 | $33.60 | -0.47% | -0.57% | -0.39% | -1.00% | 0.53% | 0.82% | 0.65 | 48.35% | |
| 5/20/2019 | $33.63 | 0.09% | -0.67% | 0.72% | -0.40% | 0.49% | 0.82% | 0.60 | 45.41% | |
| 5/21/2019 | $33.65 | 0.06% | 0.85% | 0.60% | 1.43% | -1.37% | 0.82% | -1.68 | 90.55% | * |
| 5/22/2019 | $33.56 | -0.27% | -0.28% | -0.12% | -0.46% | 0.19% | 0.82% | 0.24 | 18.76% | |
| 5/23/2019 | $32.45 | -2.72% | -1.18% | -0.75% | -2.00% | -0.72% | 0.82% | -0.88 | 61.93% | |
| 5/24/2019 | $32.59 | 0.43% | 0.15% | 0.33% | 0.37% | 0.06% | 0.82% | 0.07 | 5.68% | |
| 5/28/2019 | $32.51 | -0.25% | -0.84% | 0.06% | -1.04% | 0.80% | 0.82% | 0.98 | 67.05% | |
| 5/29/2019 | $31.93 | -1.78% | -0.69% | -0.17% | -1.01% | -0.78% | 0.82% | -0.95 | 65.92% | |
| 5/30/2019 | $31.34 | -1.85% | 0.22% | 0.54% | 0.60% | -2.45% | 0.82% | -3.00 | 99.70% | *** |
| 5/31/2019 | $31.61 | 0.86% | -1.30% | 0.88% | -1.08% | 1.94% | 0.82% | 2.38 | 98.20% | ** |

# Exhibit 11C

**Exhibit 11C**

# Healthcare Services Group, Inc.

**Companies Used in the Industry Index**

Source: Healthcare Services Group, Inc., SEC Form DEF 14A, filed April 26, 2018, p. 17.

| Number | Company Name | Bloomberg Symbol |
|--------|--------------|------------------|
| 1 | ABM Industries Inc | ABM US Equity |
| 2 | Amedisys Inc | AMED US Equity |
| 3 | AMN Healthcare Services Inc | AMN US Equity |
| 4 | Brink's Co/The | BCO US Equity |
| 5 | Chemed Corp | CHE US Equity |
| 6 | Clean Harbors Inc | CLH US Equity |
| 7 | CoreCivic Inc | CXW US Equity |
| 8 | G&K Services LLC | GK US Equity |
| 9 | J & J Snack Foods Corp | JJSF US Equity |
| 10 | Providence Service Corp/The | PRSC US Equity |
| 11 | Snyder's-Lance Inc | LNCE US Equity |
| 12 | Terminix Global Holdings Inc | TMX US Equity |
| 13 | UniFirst Corp/MA | UNF US Equity |

Page 1 of 1

# Exhibit 12

**Exhibit 12**

## Summary of HCSG Stock Price Reaction on Event Dates

| Event Date | Event | Impact Date | Actual Return | Residual Return | Confidence Level | |
|---|---|---|---|---|---|---|
| 4/8/2014 | First-Quarter/Full-Year 2014 Earnings Results | 4/9/2014 | 2.36% | 1.33% | 77.38% | |
| 7/8/2014 | Second-Quarter 2014 Earnings Results | 7/9/2014 | -3.48% | -4.01% | 99.99% | *** |
| 10/14/2014 | Third-Quarter 2014 Earnings Results | 10/15/2014 | 2.01% | 2.61% | 99.34% | *** |
| 2/3/2015 | Fourth-Quarter/Full-Year 2014 Earnings Results | 2/4/2015 | 1.48% | 1.98% | 96.52% | ** |
| 4/14/2015 | First-Quarter 2015 Earnings Results | 4/15/2015 | 2.02% | 2.17% | 97.72% | ** |
| 7/14/2015 | Second-Quarter 2015 Earnings Results | 7/15/2015 | 0.21% | 0.61% | 47.90% | |
| 10/13/2015 | Third-Quarter 2015 Earnings Results | 10/14/2015 | -0.29% | 0.66% | 49.21% | |
| 2/2/2016 | Fourth-Quarter/Full-Year 2015 Earnings Results | 2/3/2016 | -2.27% | -2.07% | 95.66% | ** |
| 4/12/2016 | First-Quarter 2016 Earnings Results | 4/13/2016 | 1.43% | 0.21% | 17.03% | |
| 7/12/2016 | Second-Quarter 2016 Earnings Results | 7/13/2016 | -6.89% | -7.24% | 100.00% | *** |

**Exhibit 12**

| Event Date | Event | Impact Date | Actual Return | Residual Return | Confidence Level | |
|---|---|---|---|---|---|---|
| 10/11/2016 | Third-Quarter 2016 Earnings Results | 10/12/2016 | -5.40% | -5.98% | 100.00% | *** |
| 2/7/2017 | Fourth-Quarter/Full-Year 2016 Earnings Results | 2/8/2017 | 0.33% | -0.36% | 30.89% | |
| 4/11/2017 | First-Quarter 2017 Earnings Results | 4/12/2017 | 7.99% | 8.28% | 100.00% | *** |
| 7/11/2017 | Second-Quarter 2017 Earnings Results | 7/12/2017 | 10.94% | 10.01% | 100.00% | *** |
| 10/17/2017 | Third-Quarter 2017 Earnings Results | 10/18/2017 | -4.51% | -4.81% | 100.00% | *** |
| 2/6/2018 | Fourth-Quarter/Full-Year 2017 Earnings Results | 2/7/2018 | -2.82% | -2.21% | 99.28% | *** |
| 4/17/2018 | First-Quarter 2018 Earnings Results | 4/18/2018 | -5.17% | -5.49% | 100.00% | *** |
| 7/17/2018 | Second-Quarter 2018 Earnings Results | 7/18/2018 | -9.16% | -9.16% | 100.00% | *** |
| 10/16/2018 | Third-Quarter 2018 Earnings Results | 10/17/2018 | 1.57% | 1.97% | 98.36% | ** |
| 2/5/2019 | Fourth-Quarter/Full-Year 2018 Earnings Results | 2/6/2019 | -7.52% | -6.58% | 100.00% | *** |

"***," "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence level, respectively.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| 4/9/2014 | After market close on Tuesday, April 8, 2014, the Company reported its first-quarter 2014 financial results.  For the quarter, HCSG reported revenue of $312.2 million, net income of $14.6 million, and diluted earnings per share ("EPS") of $0.21.[1]<br><br>The consensus estimates of quarterly revenue and EPS were $312.8 million and $0.21, respectively.[2]<br><br>The Company also announced it had increased its quarterly dividend to $0.17250 per common share from $0.17125.[3]<br><br>The following morning, the Company held a conference call with investment analysts.  During the call, Dan McCartney, then-Chairman and CEO ("McCartney"), discussed the Company's results and growth targets:[4]<br><br>But our first-quarter results, our revenues increased 14% for the quarter to $312 million, up 14% compared to the same period in 2013, with housekeeping, laundry up more than 9%, and food service up over 24%; both were new Company records.  We ended 2013 with a double-digit growth rate going into 2014, which was an important and significant accomplishment for our divisional and regional management people in the field who have done a real good job as they more than made up for the first half of 2013 client modifications, which if you guys remember, put our growth rate at less than 2.5% for the first six months last year.<br><br>More importantly, they have been able to begin the new client startups effectively both operationally and financially so far, but it will be important for us to sustain those results over the next few months, as the start-up challenges wind their way down.  Going into 2014 with very good |

---

[1] *Globe Newswire*, "Healthcare Services Group, Inc. Reports Results for the Three Months Ended March 31, 2014 & Increases First Quarter 2014 Cash Dividend," April 8, 2014, 4:15 PM.

[2] *Bloomberg*, "Healthcare Services Group 1Q EPS 21c vs Est. 21c," April 8, 2014, 4:19 PM.

[3] *Globe Newswire*, "Healthcare Services Group, Inc. Reports Results for the Three Months Ended March 31, 2014 & Increases First Quarter 2014 Cash Dividend," April 8, 2014, 4:15 PM.

[4] *Thomson Reuters, StreetEvents*, "HCSG - Q1 2014 Healthcare Services Group Inc Earnings Conference Call, EVENT DATE/TIME: April 09, 2014 / 12:30PM GMT," April 9, 2014, 8:30 AM.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | momentum, we expect to continue to grow at double digits, with housekeeping and laundry likely at the lower end of our growth targets and food service at the higher-end, as it still has a surplus of management capacity and a smaller base.<br><br>Theodore Wahl, then-President and COO ("Wahl"), added that the Company's "Q1 2013 net income was favorably impacted by $0.03 per share, due to the enactment of the American Taxpayer Relief Act, which retroactively reinstated certain 2012 job tax credits and lowered our effective tax rate to 21%."[5]<br><br>**CL King** wrote that the Company "reported solid Q1 results that were in-line with expectations."  The analyst left its 2014 EPS forecast for the Company unchanged but increased its price target "based on 26.5x our 2016 EPS estimate of $1.25 + HCSG's net cash per share":[6]<br><br>Healthcare Services Group reported solid Q1 results that were in-line with expectations.  Q1 operating EPS of $0.21 was in-line with our $0.21 estimate and vs. $0.22 last year.  Excluding last year's retroactive $0.03 benefit from the work opportunity tax credit, operating EPS would have been $0.21 vs. $0.19 a year ago.  Revenues of $312.2MM grew 14% year-over-year, which was essentially in-line with the consensus projection of $312MM and our $313MM estimate.  The tax rate was slightly higher than forecast as the work opportunity tax credit has not yet been extended; however, it looks likely to occur at this point and it would lead to lower tax rates in subsequent quarters.  Our FY14 estimate of $0.95 is unchanged.<br><br>Gross margin performance was good.  HCSG was able to increase its gross margin by 20 bps year-over-year to 14.3%, despite absorbing significant new business in Q1.  We also believe the creation of the captive insurance subsidiary should allow HCSG to move gross margins up potentially by 200bps+ over time. |

---

[5] *Ibid.*

[6] CL King, "Q1 Results as Expected; Good Gross Margin Performance Despite Absorbing Significant New Business, Price Target Upped to $34.00," April 9, 2014.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Housekeeping growth accelerating, good set up for 2014 revenue growth. HCSG entered into new housekeeping & laundry service agreements in the quarter that should add about $50MM in annualized revenue when fully phased in. The company expects the impact of these new service agreements to be fully reflected in Q2. Combined with expected food service growth in the 20%-25% range should return the company to mid-teens top-line growth.<br><br>HCSG recently bumped up its dividend for the 44th straight quarter to $.1725 per quarter. The company is now more than earning its dividend. With FCF and cash balances growing, there will be meaningful room to accelerate the dividend growth rate again after slowing it down a bit.<br><br>Potential upside from captive insurance company. HCSG recently established a captive insurance company to self-insure its workers comp insurance. This could ultimately save 100-200 bps in direct costs, we estimate. We expect HCSG to move gradually in this area and have not yet factored anything into our FY14 estimates.<br><br>We are raising our 12-month target price to $34.00 based on 26.5x our 2016 EPS estimate of $1.25 + HCSG's net cash per share. Over the last five years HCSG shares have traded at an average forward P/E of 27.8x.<br><br>**Jefferies** wrote that "[a]fter adjusting for a higher-than-expected tax rate, results exceeded both our estimate and the Street mean (both $0.21) by nearly a penny." The analyst added that, "[f]or the full year, management targets remain unchanged":[7]<br><br>Implementation of 4Q13's expansion deal was nearly complete by the end of 1Q14. We expect the incremental revenue contribution in 2Q to be in the neighborhood of $7-8M, putting HCSG well on its way to achieving its 10-15% revenue growth target for the year. Margin progression was also impressive— GM was up 20 bps YoY to 14.3%—despite the burden from the implementation-related start-up costs. |

[7] Jefferies, "Healthcare Services Group, Inc. (HCSG), Steady Progress Made on Gross Margin, Despite Big 1Q Implementation," April 9, 2014.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Reports 1Q14 EPS of $0.21.  After adjusting for a higher-than-expected tax rate, results exceeded both our estimate and the Street mean (both $0.21) by nearly a penny.  Revenue was 1% lower than our estimate, but offset by lower SG&A.  Notably, the retroactive extension of WOTC in 1Q13 benefited EPS by $0.03.  *See next page for details.*  For the full year, management targets remain unchanged: 10-15% revenue growth—housekeeping/laundry near the low end of the range and dining near the high end—direct costs below 86% of revenue, SG&A at 7.00-7.25%, and a 35-38% tax rate.<br><br>Expansion Deal Implementation Will be Completed by End of April.  Late in 2013, HCSG signed an expansion deal with an existing client.  The deal involved ~200 facilities, worth an estimated $50M in annual revenue.  As expected, implementation was nearly finished by the end of the 1Q— roughly 1/3rd of the facilities went live each month.  Just a few have carried over into April.  We estimate the 1Q revenue contribution from this deal was $3-4M and expect an incremental $7-8M in 2Q.<br><br>Gross Margin Improvements Being Partly Overshadowed.  The start-up costs associated with aforementioned implementation did pressure gross margin on the housekeeping side, but this was more than offset by strong improvement in dining.  The 20 bps YoY increase in the consolidated total (to 14.3%), despite the massive implementation demonstrates the progress HCSG has made toward its goal of managing the business closer to the 85% direct cost level.<br><br>Valuation/Risks<br>Our $29 PT is based on a 18x multiple of our NTM EBITDA estimate.  This is in line with its historical 3-year average.  It is also consistent with value derived from our dividend discount model.  Risks include: (1) loss of key clients; (2) increases in input costs; and (3) inability of clients to make service payments.<br><br>**Obsidian** wrote that the Company's "results came slightly ahead our forecasts and inline with the Street consensus":[8] |

---

[8] Obsidian Research Group, "Q1'14 Results Better Than Our Forecasts," April 8, 2014.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Healthcare Services Group reported its Q1'14 earnings this afternoon following the close of the market.  Reported results came slightly ahead our forecasts and inline with the Street consensus. Reported EPS came in at $0.21, which was $0.01 better than our EPS forecast of $0.20, while the Street consensus was $0.21.  Total revenue of $312.2 million was slightly better than our forecast of $310.8 million.  HCSG reported total cost of services of $267.4 million, which translates into gross profit of $44.8 million and a gross margin of 14.3%.  We were projecting the company's cost of services to be $266.7 million yielding a gross profit of $44.1 million and a gross margin of 14.2%.  SG&A came in at $22.0 million and represented 7.1% of revenue, which translates into an operating margin of 7.3%.  SG&A as a percentage of revenue in our model was forecasted at 7.1%, or $22.1 million, which translated into an operating margin of 7.1%.  The company had a marginal tax rate of 36.7% during the quarter, whereas we had modeled a 35% tax rate for the Q1'14.  HCSG reported after---tax net income of $14.6 million, which is $0.1 million better than our forecast of $14.5 million.  Reported EPS of $0.21 was $0.01 better than our forecast of $0.20 and inline with the Street consensus.  For a full recap of Healthcare Services Group's quarterly results versus the year ago period and Obsidian Research Group's forecasts please see Figure 1 on the following page.<br><br>Healthcare Services Group finished the quarter with $71.7 million in cash and equivalents versus the $64.2 million the company reported at the end of its Q4'13.  The company's current ratio was 3.1 at the end of the quarter and HCSG reported working capital of $335.3 million.  Health Care Service Group's remains debt free and generates a ROA of 9.2% and a return on average equity of 20.1%.<br><br>Healthcare Services Group will host a conference call with investors tomorrow morning at 8:30 AM EST.  The dial in number for the conference call is (800) 893---5360.<br><br>**RBC** wrote that it saw "nothing to complain about in 1Q14 results," which "were clean and in-line on all key metrics":[9] |

---

[9] RBC Capital Markets, "HCSG: 1Q14 results -- as 'clean' and in-line as it gets," April 8, 2014, 6:35 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Our Take: After a somewhat "messy" quarter in 4Q13 due to legal charges, etc., 1Q14 results were clean and in-line on all key metrics. New contracts for Housekeeping are likely phasing in as planned -- full impact in 2Q, with the majority phased-in as of 1Q. We expect continued acceleration in Housekeeping revenue growth in 2Q as new contracts are fully phased in. Dining revenue probably grew ~25% given the step-up in 2H13, and we expect continued robust growth from cross-selling to existing customers (still in early stages). Quarterly dividend increased (for the 43rd consecutive time) to $0.1725/share from $0.17125/share. Overall, we see nothing to complain about in 1Q14 results.<br><br>**RBC**, in a report the following day, wrote that "1Q14 results were clean/in-line on all key metrics," and "[l]ong-term revenue growth and margin targets are unchanged." RBC revised its estimates for the Company "slightly higher as we're increasingly confident in management's ability to execute on its long-term growth and margin targets." As a result, RBC's price target for the Company increased by $1:[10]<br><br>Our view: 1Q14 results were clean/in-line on all key metrics. New contracts for Housekeeping are phasing in as planned and Dining continues its strong growth from cross-selling to existing customers. HCSG remains committed to returning capital to shareholders with its 43rd consecutive quarterly dividend hike. Long-term revenue growth and margin targets are unchanged. Overall, a solid start to the year.<br><br>Key points:<br>1Q14 in-line on all key metrics: Revenue, operating profit, and EPS ($312.2mm, $22.7mm, $0.21) were all almost exactly in-line with consensus expectations. Housekeeping revenue growth likely accelerated to high singles (from 3.9% in 4Q13) driven by new contracts that began phasing in – we believe the majority was phased in by the end of the quarter. Dining revenue probably grew ~25% given the step-up in 2H13, and we expect continued robust growth from cross-selling to existing customers (still in the early stages). After five consecutive quarters of revenue misses |

[10] RBC Capital Markets, "Healthcare Services Group, Inc., A Clean Quarter and a Solid Start to the Year," April 9, 2014.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | (largely driven by contract reviews early last year), and a "messy" 4Q13 due to legal charges etc., clean/in-line results are a welcome change. |
| | Revenue growth likely to accelerate modestly in 2Q and "normalize" in 2H: 14% revenue growth in 1Q was at the higher-end of management's longer-term revenue growth target (10-15%). Growth will likely accelerate modestly in 2Q given continued strength in Dining and full impact from the new contracts in Housekeeping.  Thereafter, all else equal, we expect growth to "normalize", with comps getting a bit tougher in Dining (big step-up in 2H last year), and with Housekeeping lapping the Platinum acquisition.  We see little risk to the 10-15% revenue growth target for this year and beyond -- our current estimates imply 13.4% growth in 2014 and 12.9% growth in 2015. |
| | Dining services expansion and margin improvement in progress: The operating margin differential between Housekeeping and Dining is likely 300bps+.  Management maintained the outlook for Dining margins to approach Housekeeping margins (~9.5%) over the next few years, implying on average 100bps+ margin expansion per year in Dining.  The current under-utilization of Dining management structure continues to be the primary driver of future growth and margin expansion, and HCSG is still in the early stages of cross-selling Dining services to existing facilities.  While the trajectory of facility additions and margin expansion won't be a straight line (depends on size/region, management capacity, etc.), we remain comfortable with management's long-term targets. |
| | Tweaking estimates; new $32 price target: Our estimates are revised slightly higher as we're increasingly confident in management's ability to execute on its long-term growth and margin targets.  Our price target increases by $1 given the slightly higher estimates. |
| | **Sidoti** reported that the Company's EPS was below its estimate, but the analyst maintained its price target and Neutral rating for the Company:[11] |

---

[11] Sidoti & Company, LLC, "Adjust Earnings Estimates; Earnings Release*,"* April 9, 2014.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | Despite 1Q:14 EPS $0.02 below our call, we expect HCSG to gain in a fragmented and largely underpenetrated long-term care market, fueled by the food services business as the company leverages an expanded infrastructure.<br><br>Earnings growth, by our model, will taper off to a more-normal average of 14% through 2015, however, from a 24% advance in 2013 EPS to $0.81 that was fueled by an easier comparison and outsize 21% revenue growth in 2012.<br><br>We anticipate further dividend increases given a debt-free balance sheet, $83 million cash and securities ($1.17 per share) and estimated $56 million ($0.79 per share) average annual free cash flow.<br><br>However, with HCSG trading at a steep premium to the 20x peer average, we remain NEUTRAL ahead of Healthcare Services' 8:30 a.m. ET conference call (800-893-5360).<br><br>Our $28 price target is based on 25x our revised 2015 EPS estimate of $1.05, plus projected cash and securities of $1.40 per share--a 66% premium to our 15% five-year EPS CAGR forecast.<br><br>1Q:14 EPS of $0.21 advanced 20% from 1Q:13, excluding a $0.03 tax benefit in the year-earlier period.  Ahead of the 8:30 a.m. ET conference call, we estimate food services revenue (34% of the total) rose 23% to $106 million, while core housekeeping/laundry business rose 10%.  Gross margin of 14.3% improved 20 basis points versus 1Q:13, reflecting the improved revenue.  We anticipate a bullish conference call this morning as the company details facility expansion plans. HCSG announced the new housekeeping and laundry service agreements in 1Q:14 will fuel double-digit segment growth, as already reflected in our forecast.  In addition, we expect the company to maintain guidance of double-digit revenue growth for 2014.<br><br>We trim our average annual EPS growth forecast to 14% (from 15%) for 2014-2015 on 11% (down from 12%) average annual revenue growth.  We project revenue will grow 12% to $1.29 billion in 2014, then 10% to $1.41 billion in 2015.  We expect 3Q:13's acquisition of Platinum Health Services, LLC, a privately-held provider of professional housekeeping, laundry and |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | maintenance services to long-term care and post-acute care facilities, to add $60 million to revenue and contribute about $0.05 of EPS annually.  Our gross margin estimates of 14.6% (down from 14.8%) in 2014 and 15% in 2015, versus 14.2% in 2013, reflect greater efficiencies as HCSG leverages revenue growth. |
| | Free cash flow will support dividend increases, in our opinion.  HCSG ended 1Q:14 debt-free, with $83 million ($1.17 per share) cash and marketable securities.  We estimate average annual free cash flow of $56 million ($0.79 per share) through 2015, enough to support continued increases to the dividend, in our opinion.  HCSG boosted its quarterly payout to $0.17150 (from $0.17125) payable June 27, marking 43 consecutive quarterly dividend hikes since payments were initiated in 2003. |
| | We maintain our NEUTRAL rating and $28 price target.  We value HCSG at 25x our revised 2015 EPS estimate of $1.05 (down from $1.07), plus projected cash and marketable securities of $1 .40 per share.  Our valuation multiple is 66% above our five-year EPS growth forecast of 15% and well above the approximate 20x average of similar companies we track.  We value HCSG at a premium due to projected double-digit revenue and EPS growth through 2015 and the strong free cash flow that supports consistent dividend increases and an above-average yield, all while funding operations and maintaining a debt-free balance sheet.  Nevertheless, our valuation multiple is still 15% below the 2010-2012 average.  We view the valuation afforded HCSG shares over the past three years as an unsustainable peak as EPS growth slows to a normalized pace in 2014-2015.  Absent a change in fundamentals, we would reconsider our rating if the stock retreats to around $23. |
| | **Stifel** wrote that the Company's revenues and EPS were in-line with its estimates.  The analyst increased its price target for the Company to $32 from $30 "based on a discounted multiple of trailing earnings":[12] |
| | Results Match Estimate: Healthcare Services Group reported EPS of $0.21 in the first quarter, matching our at-consensus estimate.  Revenues of $312.2 million were in line with our $313.4 |

---

[12] Stifel, "Earnings Match Estimates as Margins Improve Despite Revenue Influx," April 8, 2014.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | million estimate, and the normalized (for deferred compensation expense) operating margin of 7.4% surpassed our 7.2% estimate despite the largest influx of new business in two years.<br><br>Margins Reflect Strong Operations: Often, when HCSG adds a large amount of new business, its margins suffer due to start-up costs and labor cost right-sizing.  Its ability to absorb a previously-announced large new Housekeeping customer during the quarter with no margin impact speaks to the company's operating strengths, in our view.<br><br>Investment Thesis Unchanged: We are maintaining our 2014 and 2015 EPS estimates of $0.90 and $1.02, respectively.  Our target price, based on a discounted multiple of trailing earnings, rises from $30 to $32.  Our investment thesis is that sales of HCSG's money-saving outsourced services will benefit from ongoing pressures on skilled nursing operators.  We believe HCSG's Housekeeping and Dietary services are underpenetrated, and the faster-growing Dietary business should generate margin improvement as well as it grows into an underutilized management infrastructure.<br><br>**UBS** wrote that the Company's quarterly revenue and earnings were "in-line with consensus":[13]<br><br>1Q EPS In-Line with Expectations; Pending Extension of WOTC cost a penny<br>HCSG's 1Q14 adjusted EPS grew 9.7% Y/Y reaching $0.21, in-line with consensus but a penny short of UBSe.  1Q14 revenues increased 14.0% Y/Y to $312.2 mln, in-line with consensus and a modest $1.2 mln below UBSe.  HCSG's 1Q14 earnings included a penny impact from a higher than expected tax rate (36.7% vs UBSe of 35%) due to the still pending status of the extension of Workers Opportunity Tax Credit (WOTC).  Management sees bipartisan support in Congress for extending the WOTC.<br><br>Strong Revenue Growth Across the Board<br>Dietary revs increased a strong 25% to $107.4 mln, while housekeeping revs were up roughly 9% Y/Y at $204.7 mln in 1Q14.  Housekeeping benefited from the Platinum Health Services (PHS) |

---

[13] UBS, "Healthcare Services Group, 1Q EPS In Line Despite WOTC Extension Delay," April 8, 2014.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | purchase ($60 mln in annual revs, closed on July 12) which we believe more than offset the drag from the two major contract revisions announced in 1Q13 (5-6% Y/Y rev headwind).  On a sequential basis, housekeeping revs were up $10.5 mln, while dietary revs were down a modest $2.3 mln in 1Q14.  Substantial new business ($50 mln) is being added to the housekeeping group in 1H14, but was only partially reflected in the first period.<br><br>Expenses Well Controlled; Balance Sheet Remains Strong; Dividend Increased<br>Costs of services as a percentage of revs were down 20 bps Y/Y but up 10 bps sequentially to 85.7% of revs in 1Q14.  SG&A expenses (excl def comp of $0.3 mln) increased 10 bps Y/Y but declined 40 bps sequentially to 7.0% of revs.  HCSG had cash & marketable securities of $83.3 mln at the end of 1Q14 (vs $75.6 mln at the end of 4Q13).  DSOs were 56 days (vs 55 days at the end of 4Q13), with some higher receivables still tied to the PHS acquisition (further cash generation likely from this).<br><br>Valuation: Reiterate Buy; Adjusting quarterly ests for WOTC Extension Timing<br>We are reducing our 2Q14 EPS estimate by a penny and raising 3Q14 EPS estimate by $0.02 to reflect our assumption that WOTC extension approval could come as late as 3Q14 (but be retroactive to January 1, 2014).  Our price target of $32 is based on 29x our 2015 EPS estimate.<br><br>**William Blair** wrote that the Company "reported in-line first-quarter 2014 results" that were "largely uneventful, with most financial metrics at or near our expectations."  The analyst added that the "company's balance sheet remains pristine … and the quarterly dividend was raised for the 43rd consecutive quarter, to $0.1725 per share, showing the strong visibility inherent in HCSG's cash-based, recurring-revenue operating model":[14]<br><br>Summary: On Tuesday, April 8, after the markets closed, Healthcare Services Group (HCSG) reported in-line first-quarter 2014 results.  More specific, the company reported total sales of $312.2 million, up 14.0% year-over-year and exactly in line with the consensus forecast; earnings per share were $0.21, also spot on the Street target. |

---

[14] William Blair, "Healthcare Services Group, Inc., Quarterly Results Exactly In Line With Expectations; Sales Growth Accelerates to Low Teens," April 8, 2014.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Top-line growth of 14.0% represented a solid acceleration from the 9.7% growth rate reported during the fourth quarter, as the company's recent contract win with a large post-acute operator helped fuel a return to double-digit organic growth, in our estimation.  We believe the company's business with this new customer exited the first quarter generating revenue near the full run-rate (with the final wave of facilities implemented in March); as a result, we expect the company's growth to accelerate modestly toward a mid-teens rate during the second quarter, as it experiences its first full quarter of business with this client.<br><br>The company's effective tax rate increased markedly from the year-ago period, to nearly 37% (versus our 35% target), as Congress has yet to renew the Workers Opportunity Tax Credit (WOTC).  This drove EPS down a penny year-over-year, but pretax income was up a solid 22% year-over-year, a more-accurate reflection of underlying profit growth at the organization.  We anticipate the WOTC will be passed in the second quarter (retroactive to the start of 2014), so the tax rate should normalize around 35% for the full year.<br><br>Beyond these developments, we view the first quarter as largely uneventful, with most financial metrics at or near our expectations.  The company's balance sheet remains pristine ($83.3 million in cash and equivalents and zero debt), and the quarterly dividend was raised for the 43rd consecutive quarter, to $0.1725 per share, showing the strong visibility inherent in HCSG's cash-based, recurring-revenue operating model.<br><br>We maintain our Outperform rating on HCSG shares, although at 29.7 times our 2015 EPS forecast, we acknowledge that shares are not inexpensive (even in a market that appears to favor dividend-paying stocks).  Still, the company's cash-based recurring-revenue business model (which also lacks any direct reimbursement rate risk) is fairly unique within the broader healthcare landscape, and shares could offer investors refuge from additional market volatility.  As such, we continue to see HCSG as a core long-term holding.<br><br>Following the Company's disclosures on April 8, 2014, according to Bloomberg, the average of analysts' price targets for HCSG's stock increased to $30.50 from $29.33, or 3.98%.  Of the eight analysts who published |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | investment ratings for the Company both before and after the earnings announcement, one upgraded its rating.  (*See* Exhibit 5C.[15]) <br><br> **Remark:** Given that: (i) the Company "reported in-line first-quarter 2014 results" that were "largely uneventful, with most financial metrics at or near our expectations";[16] and (ii) "[f]or the full year, management targets remain[ed] unchanged,"[17] the statistically insignificant Company-specific return on April 9, 2014 is consistent with that expected in an efficient market. |
| 7/9/2014 | After market close on Tuesday, July 8, 2014, the Company reported its second-quarter 2014 financial results.  For the quarter, HCSG reported revenue of $319.3 million, net income of $12.9 million, and basic and EPS of $0.20.[18] <br><br> The consensus estimates of quarterly revenue and EPS were $322.3 million and $0.22, respectively.[19] |

---

[15] Exhibit 5C contains a summary of analysts' price targets and rating actions for HCSG surrounding each event date, as provided by *Bloomberg*.

[16] William Blair, "Healthcare Services Group, Inc., Quarterly Results Exactly In Line With Expectations; Sales Growth Accelerates to Low Teens," April 8, 2014.  *See also*, *e.g.*, CL King, "Q1 Results as Expected; Good Gross Margin Performance Despite Absorbing Significant New Business, Price Target Upped to $34.00," April 9, 2014; RBC Capital Markets, "HCSG: 1Q14 results -- as 'clean' and in-line as it gets," April 8, 2014, 6:35 PM; Stifel, "Earnings Match Estimates as Margins Improve Despite Revenue Influx," April 8, 2014; UBS, "Healthcare Services Group, 1Q EPS In Line Despite WOTC Extension Delay," April 8, 2014.

[17] Jefferies, "Healthcare Services Group, Inc. (HCSG), Steady Progress Made on Gross Margin, Despite Big 1Q Implementation," April 9, 2014.  *See also*, *e.g.*, RBC Capital Markets, "Healthcare Services Group, Inc., A Clean Quarter and a Solid Start to the Year," April 9, 2014.

[18] *Globe Newswire*, "Healthcare Services Group, Inc. Reports Results for the Three and Six Months Ended June 30, 2014 & Increases Second Quarter 2014 Cash Dividend," July 8, 2014, 4:15 PM.

[19] *Bloomberg*, "Healthcare Services 2Q Rev. $319.3M, Est. $322.3M," July 8, 2014, 4:18 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The Company also announced it had increased its quarterly dividend to $0.17375 per common share from $0.17250.[20]<br><br>The following morning, the Company held a conference call with investment analysts.  During the call, then-Chairman and CEO McCartney discussed the Company's results and growth rates:[21]<br><br>Our second quarter results -- we increased our revenue by 17% for the quarter to $319 million, above our targeted growth rate of 10% to 15% when compared to the same period in 2013.  …<br><br>We entered 2014 with double-digit growth rate and a run rate going into the year, which was an important and significant accomplishment for our divisional and regional management people in the field.  Both have done a very good job as they more than made up for the 2013 client modifications, which put our growth rate at less than 2.5% for the same six month period last year.  Although operationally and from a client standpoint we transitioned well, due to the accelerated expansion, start-up costs and delays in some staffing and labor related changes, our direct cost was up about 50 or 60 basis points from our historical target of 86%.<br><br>Although we have for 38 years demonstrated we can and will get the new business on budget, it will be important for us to improve those results over the next few months, as the start-up challenges wind down.  In spite of that, 2014 has continued with very good momentum.  We continue to expect to grow at double-digits, with housekeeping and laundry likely at the lower end of our growth target and food service at the higher end, as it still has a surplus district and regional management capacity and a smaller base. |

---

[20] *Globe Newswire*, "Healthcare Services Group, Inc. Reports Results for the Three and Six Months Ended June 30, 2014 & Increases Second Quarter 2014 Cash Dividend," July 8, 2014, 4:15 PM.

[21] *Thomson Reuters, StreetEvents*, "HCSG – Q2 2014 Healthcare Services Group Inc Earnings Conference Call, EVENT DATE/TIME: July 09, 2014 / 12:30PM GMT," July 9, 2014, 8:30 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Then-President and COO Wahl discussed the Company's results and targets:[22] |
| | Direct cost of services came in at 86.4%, which is about 50 or 60 basis points above our target of 86%. Although we have been slower in working our way towards budget in the second quarter housekeeping starts, the districts and regions did a good job of transitioning in the new business from an operational perspective. Once the start-up phase winds down over the next 30 to 60 days, we would expect ongoing margin improvement, while at the same time continuing to give proper attention and service levels to our existing customers. And we will continue to focus on the development of our dining and nutrition middle management structure, as it progresses towards being more fully utilized. Going forward, our goal is to manage direct costs under 86% on a consistent basis, and work our way closer to 85% direct cost of services. |
| | Selling, general and administrative expense was reported at 7% for the quarter, which included a $650,000 gain in the deferred compensation investment accounts held for and by our management people. We would expect our normalized SG&A to continue to be in that 7% to 7.25% range with the ongoing opportunity to garner some modest efficiencies. As we discussed in past quarters SG&A also includes state gross receipt taxes paid, as well as investments in our biometric time and attendance system and other electronic record keeping initiatives. In December, we announced the expansion of our legal department, which in conjunction with the personnel and technology investments made in our human resource function, should allow the divisions to comply with the new hire and personnel record keeping requirements demanded by both the regulatory environment and job tax credit programs like WOTC. |
| | We also announced in December the formation of a wholly-owned captive insurance subsidiary, as well as enhancements to our credit facility that will provide flexibility in addressing our various insurance needs in the upcoming years. Investment income for the quarter was reported at $800,000, but again after removing the impact of the $650,000 gain in the deferred compensation investment accounts, our actual investment income was $150,000. Our effective tax rate for the |

---

[22] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | quarter was 37%, and depending upon the timing of the WOTC reauthorization should be between 35% and 38% for the remainder of the year. |
| | We continue to manage the balance sheet conservatively, and at the end of the second quarter had over $68 million of cash and marketable securities, and a current ratio of better than 3 to 1. Our accounts receivable remained in good shape below our DSO target of 60 days, even with the accelerated organic growth during the first half of the year, and transition of the credit and collection function for the new clients that were part of the acquisition. |
| | **CL King** wrote that the Company's quarterly results "were light compared to our expectations." According to the analyst, the Company's revenues were "in-line with expectations, but gross margin performance missed expectations as significant new business additions took longer to get on budget as the pace of growth accelerated." As a result, the analyst reduces its 2014 EPS estimate for the Company but it "believe[d] this issue should work itself out over the next couple of quarters":[23] |
| | Healthcare Services Group reported Q2 results that were light compared to our expectations. Operating EPS of $0.20 missed our $0.21 estimate; EPS were $0.19 in 2Q13. Revenues of $319.3MM grew 17% year-over-year, which was in-line with expectations, but gross margin performance missed expectations as significant new business additions took longer to get on budget as the pace of growth accelerated. We have seen this problem emerge in the past and work itself out. |
| | We are trimming our FY14 estimate to $0.90 from $0.95 to reflect this phenomenon; however, we reiterate we believe this issue should work itself out over the next couple of quarters |
| | Gross margin performance was a bit softer. Gross margin of 13.6% was down 70 bps year-over-year as the company absorbed significant new business additions that took longer than expected to get on budget. We believe the creation of the captive insurance subsidiary should potentially allow HCSG to move gross margins up by 200+ bps over time. |

---

[23] CL King, "Q2 Revenues Strong, But New Business a Little Slow to Get on Budget; No Change to View," July 10, 2014.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Housekeeping growth acceleration a good set up for 2014 revenue growth.  In the quarter, HCSG entered into new housekeeping & laundry service agreements.  We believe they should add about $50MM in annualized revenue now that they are fully phased in as of the quarter-end, though this did put some short-term pressure on margins.  When combined with expected Food Service growth in the 20%-25% range, this should return the company to mid-teens top-line growth.<br><br>HCSG bumped up its dividend for the 45th straight quarter to $0.17375 per quarter.  The company is now more than earning its dividend.  With FCF and cash balances growing there will be meaningful room to accelerate the dividend growth rate again after slowing it down a bit.<br><br>Potential upside from captive insurance company.  HCSG recently established a captive insurance company to self-insure its workers comp insurance.  This could ultimately save 100-200 bps in direct costs, we estimate.  We expect HCSG to move gradually in this area and have not yet factored anything into our FY14 estimates.<br><br>Our 12-month price target remains $34.00 based on 27.2x our 2016 EPS estimate of $1.25 + HCSG's net cash per share.  Over the last five years, HCSG shares have traded at an average forward P/E of 27.8x.<br><br>**Jefferies** wrote that the Company's EPS was two cents short of its estimate as "downside was driven by weaker revenue and lower gross margin, partially offset by lower SG&A."  The analyst remarked that "$2-3M of the $4.5M revenue shortfall versus our estimate" came from "[e]xpansion [d]eal [i]mplementation [d]elay[s]":[24]<br><br>2Q14 results were negatively impacted by implementation delays relating to the Dec '13 expansion deal.  Those facilities have now transitioned, and management expects to have them on budget within the next 30-60 days.  Despite the shortfall, it reaffirmed its previous '14 revenue and margin targets. |

---

[24] Jefferies, "Healthcare Services Group, Inc. (HCSG), Delay in Implementation of Expansion Deal Weighs on 2Q Results," July 8, 2014.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **2Q14 Results Shy of Consensus.**  The company reported 2Q14 GAAP EPS of $0.20, which compares to our $0.22 estimate.  The Street mean was also $0.22.  The downside was driven by weaker revenue and lower gross margin, partially offset by lower SG&A—notably, excluding a $650k gain from the deferred comp fund, SG&A came in at 6.8% of revenue.  See next page for details.  Management reiterated its full year targets—10-15% revenue growth, direct costs below 86% of revenue, SG&A in the 7.00-7.25% range, and a 35-38% tax rate.<br><br>**Expansion Deal Implementation Delay Weighed on Revenue...**  Phase I of the expansion deal was completed in March and included the facilities in the Northeast (mostly non-union).  Phase II began in February and included the mostly-unionized Mid-Atlantic facilities.  Management expected to complete Phase II by April, but some of the facility transitions slipped to May.  We were modeling a $7-8M benefit to 2Q revenue from the expansion deal.  We believe the difference in timing was responsible for $2-3M of the $4.5M revenue shortfall versus our estimate.<br><br>**...and Gross Margin.**  As part of the implementation, the operational enhancements HCSG has planned for those facilities have also taken longer than expected.  Consequently, the direct costs of the expansion facilities continues to run well ahead of the corporate average.  Management believes this contributed 50-60 bps of gross margin deterioration during the quarter.  However, it is confident those facilities will be on budget within 30-60 days.<br><br>**WOTC Extension Expected by August.**  An extension of the Work Opportunity Tax Credit (WOTC) is being included in the EXPIRE Act.  Congress is expected to vote on it before the August recess.  Should this be renewed, the benefit would be applied retroactively.  This tax credit is worth about a penny of EPS per quarter to HCSG.<br><br>Valuation/Risks<br>Our $29 PT is based on a 18x multiple of our NTM EBITDA estimate.  This is in line with its historical 3-year average.  It is also consistent with value derived from our dividend discount model.  Risks include: (1) loss of key clients; (2) increases in input costs; and (3) inability of clients to make service payments. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Obsidian** wrote that the Company's results "came slightly below … our forecasts and the Street consensus," as revenue and gross margins were weaker than expected. The analyst "anticipate[d] that shares of HCSG [would] be weak in tomorrow's trading based on the shortfall in reported results":[25]<br><br>Healthcare Services Group reported its Q2'14 earnings this afternoon following the close of the market. Reported results came slightly below of our forecasts and the Street consensus. Reported EPS came in at $0.20, which was $0.02 worse than our EPS forecast of $0.22, which was also the Street consensus. Total revenue of $319.3 million was slightly worse than our forecast of $325.1 million. HCSG reported total cost of services of $275.8 million, which translates into gross profit of $43.5 million and a gross margin of 13.6%. We were projecting the company's cost of services to be $278.6 million yielding a gross profit of $46.5 million and a gross margin of 14.3%. SG&A came in at $22.2 million and represented 7.0% of revenue, which translates into an operating margin of 6.7%. SG&A as a percentage of revenue in our model was forecasted at 7.1%, or $23.1 million, which translated into an operating margin of 7.2%. The company had a marginal tax rate of 36.8% during the quarter, whereas we had modeled a 35% tax rate for the Q2'14. It is hoped that Congress will reauthorize the Worker Opportunity Tax Credit (WOTC) before the August recess, which would lower HCSG's tax rate by approximately 200 basis points following a one time catch up provision that would be recorded in the quarter following passage of the WOTC in Congress. HCSG reported after---tax net income of $13.9 million, which is $1.5 million worse than our forecast of $15.4 million. Reported EPS of $0.20 was $0.02 below our and the Street forecast of $0.22. For a full recap of Healthcare Services Group's quarterly results versus the year ago period and Obsidian Research Group's forecasts please see Figure 1 on the following page.<br><br>Healthcare Services Group finished the quarter with $57.3 million in cash and equivalents versus the $71.7 million the company reported at the end of its Q1'14. The company's current ratio was 3.3 at the end of the quarter and HCSG reported working capital of $345.1 million. Health Care Service Group's remains debt free and generates a ROA of 8.5% and a return on average equity of 19.4%. |

---

[25] Obsidian Research Group, "Q2'14 RESULTS BELOW OUR FORECASTS ON SLOWER NEW CUSTOMER INTEGRATION," July 8, 2014.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | Healthcare Services Group will host a conference call with investors tomorrow morning at 8:30 AM EST.  The dial in number for the conference call is (800) 893---5360.<br><br>We would anticipate that shares of HCSG to be weak in tomorrow's trading based on the shortfall in reported results relative to our and the Street expectations.  We would encourage those investors with a long-term time horizon (i.e.  greater than 6-12 months) to take advantage of any weakness in HCSG shares tomorrow as historically these "dips" have represented excellent buying opportunities.  In 2013 when the company announced a revenue shortfall in Q1'13 due to the cancellation of two large underperforming contracts with existing customers and the shares sold off nearly 14% over the next six weeks.  Those investors who took advantage of the pullback in the shares were rewarded with a 23.7% return over the next six months as the stock went from $21.83 to $27.00, while the S&P 500 posted a 9.5% return over that exact same period.  We reiterate our MARKET OUTPERFORM rating on shares of Healthcare Services Group.<br><br>**RBC** wrote the Company's results were "a bit disappointing," as revenue and earnings fell short of consensus expectations, "driven by lower margins and higher-than-expected tax rate."  The analyst commented that "the gross margin pressure (related to the start-up phase of a new contract) which drove the majority of the miss in the quarter is temporary":[26]<br><br>2Q14 Results Summary:<br>Revenue: $319.30mm (16.7% YoY growth) vs. consensus $321.81mm (17.6% YoY growth)<br>Gross profit: $43.48mm (13.6% margin) vs. consensus $46.6mm (14.5% margin)<br>Operating profit: $21.24mm (6.7% margin) vs. consensus $23.79mm (7.4% margin)<br>EPS: $0.20 vs. consensus $0.22 -- miss driven by lower margins and higher-than-expected tax rate<br><br>Additional Detail:<br>Revenues missed slightly but YoY growth of ~16.7% is still very respectable and above the 10-15% long-term growth guidance.  We believe Dining again saw solid 20%+ growth and |

---

[26] RBC Capital Markets, "HCSG: 2Q14 misses but not thesis-changing," July 8, 2014, 6:10 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Housekeeping likely saw growth return to the teens with the full impact of new contracts and Platinum acquisition.  Gross margins of 13.6% were lower than the 14%+ the company has reported over the past several quarters.  Lower margins were likely related to the start-up phase of one of the new contacts, and gross margins should "normalize" fully by 4Q.  The EPS miss was largely driven by the gross margin miss, and in part by a higher-than-expected tax rate -- once congress passes the WOTC (in 2H), full year effective tax rate should still come in at ~35-36%.  As expected, quarterly dividend increased (for the 44th consecutive time) to $0.17375/share from $0.1725/share.<br><br>Our Take:<br>Overall, a miss is a miss, so it's a bit disappointing, but the gross margin pressure (related to the start-up phase of a new contract) which drove the majority of the miss in the quarter is temporary; and therefore these results have no bearing on our long-term positive view of the company.  We'd be buyers on weakness.<br><br>**RBC**, in a report the following day, wrote it would be buyers of HCSG "on today's weakness," as "2Q results have minimal bearing on our long-term positive view and out-year estimates for HCSG."  RBC "[t]weaked" its estimates for the Company "to reflect continued modest margin pressure in 3Q," but commented that "margins should fully 'normalize' in 4Q":[27]<br><br>Our view: 2Q14 results missed expectations largely due to the start-up phase of a new contract which drove down gross margins in the quarter.  However, margin pressure is temporary (should fully "normalize" in 4Q) and top-line growth remains strong.  Therefore, 2Q results have minimal bearing on our long-term positive view and out-year estimates for HCSG.  We'd be buyers on today's weakness.<br><br>Key points: 2Q14 misses largely on margins, but it's temporary: Revenues missed slightly but YoY growth of 16.7% is still very respectable and above the 10-15% long-term growth guidance.  Dining again saw solid 20% growth and Housekeeping growth returned to the teens with the full |

[27] RBC Capital Markets, "Healthcare Services Group, Inc., A temporary miss; long-term targets unchanged," July 9, 2014.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | impact of new contracts and Platinum acquisition.  Gross margins of 13.6% were lower than the 14%+ the company has reported over the past several quarters.  Lower margins were related to the start-up phase of one of the new contacts, and gross margins should "normalize" fully in 4Q.  The EPS miss was largely driven by the gross margin miss, and in part by a higher-than- expected tax rate – once the WOTC is reauthorized (in 2H), full year effective tax rate should still come in at ~35-36%.<br><br>Solid revenue growth should continue: HCSG faces tougher comps in 2H14 – Platinum was acquired in 3Q13 and Dining growth ramped in 2H13 as well – but new contracts are now fully phased-in with further opportunities to grow, and Dining is still in the very early stages of growth with plenty of "low hanging fruit" to address by simply cross-selling to existing clients.  While 2H growth could see some deceleration from 1H, it should still be within the long-term target.  We see little risk to the 10-15% revenue growth guidance for this year and beyond -- our current estimates imply 13.7% growth in 2014 and 12.4% growth in 2015.<br><br>Dining services expansion and margin improvement in progress: The operating margin differential between Housekeeping and Dining is likely ~300bps.  Management maintained the outlook for Dining margins to approach Housekeeping margins (~9.5%) over the next 2-3 years, implying on average ~100bps margin expansion per year in Dining.  The current under-utilization of Dining management structure continues to be the primary driver of future growth and margin expansion, and HCSG is still in the early stages of cross-selling Dining services to existing facilities.  While the trajectory of facility additions and margin expansion won't be a straight line (depends on size/region, management capacity, etc.), we remain comfortable with management's long-term targets.<br><br>Tweaking estimates; $32 price target unchanged: Our estimates are revised to reflect continued modest margin pressure in 3Q, though margins should fully "normalize" in 4Q – our FY15 estimates remain largely unchanged.  Given minimal change to longer-term estimates, our price target remains at $32. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Sidoti** wrote that the Company's quarterly EPS was below its estimate, but the analyst maintained its price target and rating for HCSG:[28] |
| | Despite 2Q:14 EPS $0.02 below our call, we expect HCSG to gain in a fragmented and largely underpenetrated long-term care market, fueled by the food services business as the company leverages an expanded infrastructure. |
| | Earnings growth, by our model, will taper off to 7% in 2014 and a more-normal average of 14% through 2015 from a 24% gain in 2013 EPS that stemmed from an easy comp and outsize 21% revenue growth in 2012. |
| | We anticipate further dividend increases given a debt-free balance sheet, $68 million cash and securities ($0.96 per share) and estimated $63 million ($0.89 per share) average annual free cash flow. |
| | However, with HCSG trading at a steep premium to the 20x peer average, we remain NEUTRAL ahead of Healthcare Services' 8:30 a.m. ET conference call (800-893-5360). |
| | Our $28 price target is based on 25x our 2015 EPS estimate of $1.05, plus projected cash and securities of $1.40 per share-a 66% premium to our 15% five-year EPS CAGR forecast. |
| | 2Q:14 EPS of $0.20 advanced only 5% from 2Q:13 as narrower margins largely offset strong revenue.  Ahead of the 8:30 a.m. ET conference call, we estimate food service revenue (34% of the total) rose 20% to $108 million, while core housekeeping/laundry business rose 15%.  However, gross margin of 13.6% narrowed 70 basis points from 2Q:13, reflecting higher expenses associated with the above-average revenue growth.  We anticipate a bullish conference call this morning as the company details facility expansion plans.  HCSG announced new 1H:14 housekeeping and laundry service agreements will fuel double-digit segment growth, as already reflected in our |

---

[28] Sidoti & Company, LLC, "Adjust Earnings Estimates; Earnings Release," July 9, 2014.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | forecast. We expect the company to maintain guidance of double-digit percentage revenue growth for 2014. |
| | We still project 14% average annual EPS growth through 2015. HSCG [*sic*] services less than 25% of an underpenetrated target market where only 21% of long-term care facilities use outside housekeeping and laundry providers. Outsourcing revenue generated by HCSG and peers equates to just 10% of the $24 billion long-term care market, by our estimate. Estimated penetration by sub-segment ranges from 15% of the $8 billion outsourced housekeeping/laundry service to 4% of the $16 billion food service business. Despite the recent strong contribution by food services, we expect this segment will remain a primary growth catalyst. Food service accounts for approximately 33% of revenue, versus 23% in 2010. Still, HCSG provides food services to only 30% of its nearly 4,000 clients. We project revenue will grow 13% to $1.29 billion in 2014, then 10% to $1.41 billion in 2015. We expect 3Q:13's acquisition of Platinum Health Services, LLC, a privately-held provider of professional housekeeping, laundry and maintenance services to long-term care and post-acute care facilities, to add $60 million to revenue and contribute about $0.05 of EPS annually. We now assume flat (compared with 2013) gross margin of 14.2% in 2014 (instead of 14.6%) before widening to 15.0% in 2015, reflecting greater efficiencies as HCSG leverages revenue growth. |
| | Free cash flow will support dividend increases, in our opinion. HCSG ended 2Q:14 debt-free, with $68 million ($0.96 per share) cash and marketable securities. We estimate average annual free cash flow of $63 million ($0.89 per share) through 2015, enough to support continued increases to the dividend, in our opinion. HCSG boosted its quarterly payout by 1.5% to $0.17375 (from $0.17150), marking 44 consecutive quarterly dividend hikes since payments were initiated in 2003. We anticipate more-meaningful hikes given our forecast for higher profits through 2015. |
| | We maintain our NEUTRAL rating and $28 price target. We value HCSG at 25x our 2015 EPS estimate of $1.05, plus projected cash and marketable securities of $1.40 per share. Our valuation multiple is 66% above our five-year EPS growth forecast of 15% and well above the approximate 20x average of similar companies we track. We value HCSG at a premium, due to projected double-digit revenue and EPS growth through 2015 and the strong free cash flow that supports |

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | consistent dividend increases and an above-average yield, all while funding operations and maintaining a debt-free balance sheet.  We view the average 28x valuation afforded HCSG over the past three years as an unsustainable peak, as EPS growth slows to a normalized pace through 2015.<br><br>**Stifel** wrote that the Company reported EPS below its estimate, with "about half of the shortfall [owing] to startup costs associated with newly-added Housekeeping contracts during the quarter, and half to a delayed tax provision that resulted in a higher-than-expected tax rate."  The analyst lowered its 2014 and 2015 EPS estimates for the Company and cut its price target by $1.  Stifel "retain[ed] [its] Buy rating for now in anticipation of share weakness in light of the earnings miss":[29]<br><br>Healthcare Services Group reported second quarter EPS of $0.20, $0.02 below our at-consensus estimate.  The shortfall appears to be due to (1) start-up costs associated with newly-signed Housekeeping contracts and (2) a delay in the reauthorization of the Work Opportunity Tax Credit.  We estimate that these factors contributed about a cent of EPS shortfall each.  As we expect resolution of each issue, we feel our investment thesis is intact and we would recommend the shares on an expected pullback.<br><br>EPS Shy of Estimate: Healthcare Services Group reported second quarter EPS of $0.20, missing our at-consensus $0.22 estimate.  We attribute about half of the shortfall to startup costs associated with newly-added Housekeeping contracts during the quarter, and half to a delayed tax provision that resulted in a higher-than-expected tax rate.<br><br>Disappointment, but Not Seen Persisting: As we commented when previewing the quarter, "We expect these new [housekeeping] contracts to boost revenues but result in a temporary drag on margins related to start-up costs." HCSG transitioned a large new customer during the first half of the year, and the more challenging properties were brought on board largely in the second quarter.  This resulted in a drag on margins, as the normalized EBITDA margin declined by about 50bp sequentially.  We expect HCSG to achieve its target margins over the course of the current quarter, |

[29] Stifel, "Quarter Shy of Estimate, but Long-Term Thesis Appears Intact," July 8, 2014.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | so we do not see a protracted drag on margins.  Similarly, we expect retroactive re-enactment of the tax provision, as has occurred in recent years.  Consequently, we are lowering our 2014 EPS estimate by $0.04 to $0.86, but are lowering our 2015 estimate by only $0.02 to $1.00.  Our target price drops from $32 to $31. |
| | Retaining Rating on Expected Weakness: With the rest of HCSG's business generally in line with our expectations, we do not see a systemic problem.  We are retaining our Buy rating for now in anticipation of share weakness in light of the earnings miss, which may potentially present an attractive entry point. |
| | Investment Thesis Unchanged: Our investment thesis is that sales of HCSG's money-saving outsourced services will benefit from ongoing pressures on skilled nursing operators.  We believe HCSG's Housekeeping and Dietary services are underpenetrated, and the faster-growing and less-penetrated Dietary business should generate margin improvement as it grows into an underutilized management infrastructure. |
| | **UBS** wrote that the Company's quarterly revenue and earnings were below consensus, owing to "[h]igher than expected initial direct service costs associated with a block of new business."  The analyst reduced its 2014 EPS estimate for the Company "to reflect a slower pace of margin improvement," but left its 2015 EPS estimate and price target unchanged:[30] |
| | 2Q EPS $0.02 Below Ests as Initial Margin on New Business Below Expectations HCSG reported 2Q14 adj EPS of $0.20, up from $0.19 a year ago but $0.02 below both UBS and consensus ests.  2Q14 revs increased 16.7% Y/Y to $319.3 mln but were $2.7 mln below consensus.  Higher than expected initial direct service costs associated with a block of new business (~$50 mln in annual revs) HCSG brought on board in housekeeping in 1H14.  Most of this new business is heavily unionized (in the Northeast and the mid-Atlantic).  Applicable union work rules have made it take longer for HCSG to realize its normal efficiencies on new business.  Specifically, HCSG's cost of services unexpectedly increased 70 bps both sequentially and Y/Y to |

---

[30] UBS, "Healthcare Services Group, Slow Margin Ramp on New Business Pressures 2Q," July 8, 2014.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 86.4% of revenues in 2Q14.  HCSG has not changed its internal 2014 budget suggesting management expects to recover the Q2 earnings shortfall as the year progresses.<br><br>Revenue Growth Aided by the New Business Contribution in Housekeeping<br>Housekeeping segment revenues benefited from the new business and increased 15.0% Y/Y in 2Q14.  Dietary revs increased 20.1% to $107.9 mln in 2Q14.  On a sequential quarterly basis, housekeeping revenues were up roughly $6.7 mln, while dietary revenues were up a modest $0.5 mln in 2Q14.<br><br>SG&A well Controlled; Balance Sheet Remains Strong; Dividend Increased<br>SG&A exps (excl def comp of $0.65 mln) decreased 30 bps Y/Y and 20 bps sequentially to 6.8% of revs.  HCSG had cash and marketable securities of $68.4 mln at the end of 2Q14 (vs $83.3 mln at the end of 1Q14).  DSOs were 60 days (vs 56 days at the end of 1Q14), with some lingering receivables still tied to the PHS acquisition.<br><br>Valuation: Adjusting 2014 Ests; Maintaining 2015 Outlook<br>While HCSG remains confident that it will achieve margin acceleration in 2H14, we are taking a conservative approach and adjusting our 2H14 estimates to reflect a slower pace of margin improvement as the company moves toward management's goal of reducing cost of service to 85-86% of revenues.  Specifically, we are reducing our 2014 EPS est by $0.08 (including the $0.02 miss in 2Q14).  Our 2015 EPS estimate is unchanged at $1.10.  Our price target of $32 is based on 29x our 2015 EPS estimate.<br><br>**William Blair** wrote the Company's quarterly results were "modestly below" consensus expectations, "driven by higher-than-expected labor costs on new contract starts (a temporary issue that already appears to be resolved)."  The analyst commented that "the margin and earnings per share performance, in particular, was somewhat disappointing," but "expect[ed] margins [to] recover during the third quarter":[31] |

[31] William Blair, "Healthcare Services Group, Inc., Relatively Uneventful Quarter; Sales Are in Line, but Higher Start-up Costs Drive EPS Miss," July 8, 2014.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | Summary: On Tuesday, July 8, after the markets closed, Healthcare Services Group reported second quarter 2014 results that were modestly below expectations.  The company reported total sales of $319.3 million, up 16.7% year-over-year and close to the $322.2 million consensus forecast; however, earnings per share were $0.20, below the Street's $0.22 target and our $0.21 estimate.  The miss was driven by higher-than-expected labor costs on new contract starts (a temporary issue that already appears to be resolved).<br><br>Top-line growth of 16.7% represented an acceleration from the 14.0% growth rate reported during the first quarter, as the company completed the rollout of services to a large post-acute operator at the end of April.  We expect this contract win to benefit the company's top-line growth rate over the balance of 2014 as well, given the recurring nature of the business.  By segment, housekeeping and laundry revenue grew by 15% while the foodservices division grew 20%, according to our conversations with management.<br><br>Operating profit during the quarter increased only 8.2%, to $21.2 million, as operating margin fell by 50 basis points year-over-year, to 6.7%.  Margin contraction this quarter was largely driven by higher labor costs on new contract starts, as evidenced by the increase in direct costs, to $275.8 million (up 17.6% year-over-year), or a 70-basis-point increase, to 86.4% of sales—the highest percentage of sales since first quarter 2012.<br><br>We remind investors that upon winning a new outsourcing contract, Healthcare Services Group typically brings on all existing employees, and then gradually thins the ranks to increase profitability.  This often leads to start-up losses on new contract wins (as the company's monthly fees are fixed) until it reduces staffing ratios.  In turn, this can cause some lumpiness in contract profitability, especially when larger national accounts come on line; however, after 38 years in the business, management knows how to get a facility on budget, in our view, and thus we view the margin hit (and EPS miss) as a transitory issue.  In fact, our conversations with management revealed that staffing levels already appear to have normalized in July, so the issue should not affect third-quarter results. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Selling, general, and administrative expense rose 14.9% year-over-year, to $22.2 million, although the line item decreased 10 basis points as a percentage of sales, to 7.0%. Also, similar to last quarter, the company's effective tax rate increased from the year-ago period, to 36.8% (versus our 35.0% target), as Congress has yet to renew the Work Opportunity Tax Credit (WOTC). We continue to believe the WOTC will be passed retroactively, as Congress has done historically, so the tax rate should normalize around 35% for the full year.<br><br>Although the margin and earnings per share performance, in particular, was somewhat disappointing during the second quarter, we view higher labor costs as a one-time issue that belies accelerating organic growth; moreover, as staffing levels have returned to normal levels at new contract sites, we expect margins will recover during the third quarter. Beyond these developments, we view the second quarter as largely uneventful, with most financial metrics near our expectations. The company's balance sheet remains pristine ($68.4 million in cash and equivalents and zero debt), and the quarterly dividend was raised for the 44th consecutive quarter, to $0.17375 per share, showing the strong visibility inherent in HCSG's cash-based, recurring-revenue model.<br><br>Following the Company's disclosures on July 8, 2014, according to Bloomberg, the average of analysts' price targets for HCSG's stock decreased to $31.50 from $31.67, or -0.53%. All eight analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings. (*See* Exhibit 5C.)<br><br>**Remark:** Given that: (i) the Company's results were "a bit disappointing," as revenue and earnings fell short of consensus expectations;[32] and (ii) analysts attributed decline in the Company's stock price to "the shortfall in reported |

---

[32] RBC Capital Markets, "HCSG: 2Q14 misses but not thesis-changing," July 8, 2014, 6:10 PM. *See also*, *e.g.*, CL King, "Q2 Revenues Strong, But New Business a Little Slow to Get on Budget; No Change to View," July 10, 2014; Jefferies, "Healthcare Services Group, Inc. (HCSG), Delay in Implementation of Expansion Deal Weighs on 2Q Results," July 8, 2014; UBS, "Healthcare Services Group, Slow Margin Ramp on New Business Pressures 2Q," July 8, 2014.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | results,"[33] the statistically significant Company-specific stock price decline on July 9, 2014 is consistent with that expected in an efficient market. |
| 10/15/2014 | After market close on Tuesday, October 14, 2014, the Company reported its third-quarter 2014 financial results. For the quarter, HCSG reported revenue of $320.1 million, net loss of $22.2 million, and EPS of -$0.31.[34] |
| | The consensus estimates of quarterly revenue and EPS were $330.8 million and $0.22, respectively.[35] |
| | The Company also announced it had increased its quarterly dividend to $0.1750 per common share from $0.1725.[36] |
| | HCSG also stated that it would "transition its workers compensation and certain employee health & welfare insurance programs to HCSG Insurance Corp, … its wholly owned captive insurance subsidiary," for fiscal year 2015. The Company "expect[ed] the insurance program enhancements to be accretive to earnings in fiscal 2015 and thereafter."[37] |

---

[33] Obsidian Research Group, "Q2'14 RESULTS BELOW OUR FORECASTS ON SLOWER NEW CUSTOMER INTEGRATION," July 8, 2014. *See also*, *e.g.*, RBC Capital Markets, "Healthcare Services Group, Inc., A temporary miss; long-term targets unchanged," July 9, 2014; Stifel, "Quarter Shy of Estimate, but Long-Term Thesis Appears Intact," July 8, 2014.

[34] *Globe Newswire*, "Healthcare Services Group, Inc. Provides Update on Insurance Programs and Related Charges, Announces New Service Agreements to Commence During Fourth Quarter, Reports Results for the Three and Nine Months Ended September 30, 2014 & Increases Third Quarter 2014 Cash Dividend," October 14, 2014, 4:30 PM.

[35] *Bloomberg*, "HCSG to Reorganize Into About 10 Entities; 3Q Rev. Misses Est.," October 14, 2014, 4:45 PM.

[36] *Globe Newswire*, "Healthcare Services Group, Inc. Provides Update on Insurance Programs and Related Charges, Announces New Service Agreements to Commence During Fourth Quarter, Reports Results for the Three and Nine Months Ended September 30, 2014 & Increases Third Quarter 2014 Cash Dividend," October 14, 2014, 4:30 PM.

[37] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Then-Chairman and CEO McCartney discussed the financial impact of the insurance captive:[38]<br><br>The Company recorded a one-time tax effected adjustment of about $37 million, or $0.52 a share, during the quarter, reflecting certain costs related to the corporate reorganization, transition to the self-funding insurance plans, and estimates related to the current and future claims projected to be closed out over the next 15 years or so.  The Company will be able to accelerate, for tax purposes, the deductibility of the estimated claims, favorably impacting cash balances by about $20 million when the Captive is fully implemented.<br><br>The Company also announced that it would reorganize its business:[39]<br><br>the Company commence the reorganization of its corporate structure through the formation of approximately ten separate legal entities, each consisting of divisional and regional operating units. … [U]pon completion of its reorganization, the Company expects to accelerate, for tax purposes, the deductibility of estimated current and future insurance claims.  The resulting tax benefit should favorably impact cash and marketable securities by approximately $20 million upon full funding of the Captive.  The Company recorded an adjustment in the third quarter of 2014 to reflect estimated current and future insurance claims projected to be closed out over the next 15 to 17 years, along with charges related to the corporate reorganization, self-funded health insurance program transition and other related expenses.  Absent these one-time charges and other related expenses, the Company's operating costs, in particular cost of services provided and selling, general and administrative, would have been in line with our historical averages as a percentage of revenue.<br><br>Finally, HCSG announced that it had |

---

[38] *Thomson Reuters, StreetEvents*, "HCSG – Q3 2014 Healthcare Services Group Inc Earnings Conference Call, EVENT DATE/TIME: October 15, 2014 / 12:30PM GMT," October 15, 2014, 8:30 AM.

[39] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | secured new service agreements with expected annualized revenue of over $120 million, to begin during the fourth quarter of 2014.  This anticipated expansion by the Company is driven, in large part, by the overall demand for both services, continued maturation of its dining & nutrition middle management structure and on-going commitment to recruiting, developing and retaining talented on-site management teams.[40]<br><br>The following morning, the Company held a conference call with investment analysts.  During the call, then-Chairman and CEO, McCartney, discussed the Company's growth targets:[41]<br><br>2014 has continued with very good momentum.  And going into 2015 with the new business we announced that we're starting in the fourth quarter, we expect to continue to grow at double digits, with housekeeping and laundry likely at the lower end of our growth targets and food service returning to the higher end, as it still has a surplus of management capacity and a smaller base.<br><br>***<br><br>[O]ver the next two or three years, we would expect the margins to continue to expand -- if not quarter-to-quarter, year-over-year until they ultimately mirror those of housekeeping and laundry.  And that assumes growth at the higher end of our historical targets, but we are going to have quarters and even years where it's higher than the 10% to 15% range.  Obviously, we're set up -- assuming we can keep the retention rates in line with our historical retention rates -- we're set up for a 15% to 20% type year in 2015.<br><br>*** |

---

[40] *Ibid.*

[41] *Thomson Reuters, StreetEvents*, "HCSG – Q3 2014 Healthcare Services Group Inc Earnings Conference Call, EVENT DATE/TIME: October 15, 2014 / 12:30PM GMT," October 15, 2014, 8:30 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Ending 2014, we expect to continue to expand our client base in housekeeping and laundry within our historical targets.  In the fourth-quarter, the growth rate will be at a more accelerated pace because of the new business we added in the third quarter that's going to be started.  And it will be phased in over the quarter to give us a good platform, going into 2015.<br><br>\*\*\*<br><br>We'll look to get and keep the direct cost normalized below 86% -- work our way closer to 85%.  And with the changes in some of the state tax policies -- the staffing changes -- the normalized SG&A cost should be at 7% or below.  The expansion of our legal and personnel departments have positioned us, we think, to absorb this new business and this new regulatory environment and still operate properly.  We think that the taxpayer relief act will be extended, with the WOTC included.  And our tax rate could get back to 35%.<br><br>Theodore Wahl, then-President and COO, discussed the Company results and targets:[42]<br><br>Direct cost of services for the quarter came in at 98.6%, which includes nearly 13% of nonrecurring charges.  Going forward, our goal is to continue to manage direct costs of services under 86% on a consistent basis and work our way closer to 85% direct cost of services.<br><br>Selling, general, and administrative expense was reported at 12.3% for the quarter.  But after adjusting for 5.5% of nonrecurring charges and the change in deferred compensation investment accounts held for and by our management people, our actual SG&A was 6.7%.  We would expect our normalized SG&A to continue to be in that 7% range with the ongoing opportunity to garner some modest efficiencies.<br><br>Investment income for the quarter was reported as a $50,000 expense.  But again, after removing the impact of the change in the deferred compensation investment accounts, our actual investment income was $150,000.  Our effective tax rate through September 2014 is 37% and, depending on |

---

[42] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | the timing of the WOTC reauthorization, should be between 35% and 38% for the remainder of the year and 2015. |
| | We continue to manage the balance sheet conservatively and, at the end of the third quarter, had $65 million of cash and marketable securities at a current ratio of 3 to 1.  Our accounts receivable remained in good shape, below our DSO target of 60 days. |
| | **CL King** wrote that the Company's "Q3 operating results were in-line, excluding charges to set up captive insurance company," which "don't have any cash impact and HCSG expects a positive tax benefit of $20MM upon the funding of the captive."  The analyst estimated that the "combination of new business wins … and the impact of the captive … should be about $0.25 accretive to annual EPS once they are fully absorbed and digested."  The analyst increased its 2015 EPS estimates for the Company, "reflecting a combination of a lower base for 2014 but higher revenues and gross margins in 2015 from the captive insurance company and new business wins":[43]  Q3 operating results were in-line, excluding charges to set up captive insurance company. Healthcare Services Group's Q3 operating EPS would have been about $0.22, we estimate, in-line with our $0.22 estimate and vs. $0.20 last year, excluding charges taken for the transition to the captive.  Revenues of $320MM grew 7% year-over-year and were a bit lower than our model, primarily due to the holding back of new additions as HCSG prepared to digest the new contract wins during Q4 that will add $120MM annually to revenue.  A reported net loss, including the charges, was $0.31. Notable is that the charges don't have any cash impact and HCSG expects a positive tax benefit of $20MM upon the funding of the captive.  The combination of new business wins, which are reoccurring and have an average life of 10+ years, and the impact of the captive, which will increase gross margins, should lead to a structural |

---

[43] CL King, "In-Line Q3, Ex Items; Large Customer Wins in Q4 and Upside from Captive Should Structurally Shift EPS Power Up," October 15, 2014.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | shift up in the EPS power of the company.  We estimate that the combination of these two factors should be about $0.25 accretive to annual EPS once they are fully absorbed and digested.<br><br>Significant business adds in Q4 likely to pressure gross margins but be significantly accretive thereafter.<br><br>HCSG announced that has secured new service agreements that will come on during Q4 that will add annualized revenue of more than $120MM next year or about 9% growth.  This is a significant amount of business.  Therefore, it will likely pressure gross margins in Q4 as it is absorbed, but should become meaningfully accretive once it gets on budget, which generally takes three to six months.<br><br>We have reduced our Q4 estimate to $0.23, which reflects our projection for a lower amount of revenue to start the quarter and significant gross margin pressure as the new business is absorbed.  There could be some continuing of pressure in Q1, we believe, depending on how fast the business gets on budget.  We have increased our FY15 estimate to $1.07 from $1.05, reflecting a combination of a lower base for 2014 but higher revenues and gross margins in 2015 from the captive insurance company and new business wins.  Our projection assumes that new business is on budget by the end of Q1.<br><br>**Jefferies** expected the Company's "astounding $120M of new business during the quarter" to "impress investors enough to offset the 3Q revenue/earnings miss."  The analyst noted the Company's EPS was short of consensus by $0.01 after backing out the captive charge, and "[r]evenue missed by $11M based on fewer than expected implementations, partially offset by lower SG&A."  Jefferies called the Company's new insurance captive "notable":[44]<br><br>HCSG signed an astounding $120M of new business during the quarter.  We expect this will impress investors enough to offset the 3Q revenue/earnings miss.  Also notable, management expects the establishment of its new insurance captive (complete by mid-'15) to be $3-4M |

---

[44] Jefferies, "Healthcare Services Group, Inc. (HCSG), Big Client Wins Help Offset Weak 3Q Growth," October 14, 2014.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | accretive to '15 ($6-8M in '16+), in addition to generating a $20M one-time cash tax benefit. Conference call is Wed 8:30 am ET, dial (800) 893-5360.<br><br>Significant 3Q Wins Will Begin Contributing Revenue in 4Q.  HCSG signed several new service agreements during 3Q, worth a total of $120M in annual revenue.  Some of the implementations have already been completed.  Based on the geographic dispersion of the facilities being added, we expect it will take the better part of a quarter before a full run rate is achieved.  The new revenue is split pretty evenly between Housekeeping/Laundry and Dining—H/L adds include both new clients and expansions, whereas all of the dining adds are from existing clients.  We are modeling a $15M contribution from these new agreements to 4Q.  Management is expecting some ST pressure on GM as the new business is brought on budget; we lowered our 4Q EPS estimate $0.01 as a result.<br><br>Establishing Captive Insurance Subsidiary.  HCSG will set aside ~$70M to fund its captive, using a combination of cash and line of credit ($125M currently available).  This sum represents its expected workers comp and general liability claims over the next 15-17 years.  The reorganization should be complete by mid-2015.  Funding in this manner allows HCSG to accelerate the tax deduction of its expected claims, resulting in a $20M cash benefit.  Additionally, the company will no longer have to pay the underwriting margin on these policies—expected 2015 accretion is $3-4M, and $6-8M in 2016+.<br><br>3Q Misses On Lower Revenue.  The company reported a GAAP loss of $0.31.  After backing out a $57M pre-tax charge relating to the creation of the aforementioned captive, adjusted EPS was $0.21.  Consensus and JEF were both $0.22.  Revenue missed by $11M based on fewer than expected implementations, partially offset by lower SG&A (6.7% vs. JEF 7.0%).  Direct costs were in line at 85.8%.  See next page for details.<br><br>Valuation/Risks Our $29 PT is based on a 18x multiple of our NTM EBITDA estimate.  This is in line with its historical 3-year average.  It is also consistent with value derived from our dividend discount model.  Risks include: (1) loss of key clients; (2) increases in input costs; and (3) inability of clients to make service payments. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Obsidian** wrote that the Company's results "came in below" consensus, but "[e]xcluding the impact of [] one time charges, the underlying operating results were quite impressive" as gross margins and SG&A beat expectations. As a result, the analyst "enthusiastically reiterate[d] [its] Market Outperform rating on shares of HCSG":[45]<br><br>Tuesday evening HCSG posted its Q3'14 financial results that came in below our and the Street consensus as the reported quarter contained a lot of one time items associated with the company taking the steps necessary to become self-funded for all of its insurance needs beginning in 2015, including its health coverage. Excluding the impact of these one time charges, the underlying operating results were quite impressive. The company reported a gross margin of 14.2% versus a stated goal of 14.0% and the company also reported SG&A as a percentage of revenue came in at 6.8% versus the stated goal of SG&A expenses being in the range of 7.00%-7.25%. Reported EPS came in at (-$0.31) including the impact of the charges. If we were to exclude the impact of the charges the company would have reported EPS of $0.22, but one of the reasons we admire HCSG is the fact that they always report their numbers according to GAAP rather than presenting Adjusted EPS like so many companies do these days.<br><br>ESTIMATE ADJUSTMENTS & RECOMMENDATION<br>Based on the revenue shortfall and the impact of the costs associated with becoming a self-insured company recognized during the Q3'14, we are adjusting our full year forecast to reflect these impacts. Moreover, we are taking this opportunity to reign in our revenue estimates, which have historically been a little too aggressive. For Q4'14 our revenue and EPS estimates go to $332.0 million and $0.21 from $349.9 million and $0.23. With the stock currently trading at 31.0x our FFQ EPS forecast of $0.90 we would argue that it still represents a compelling value despite the broader market sell off over the last several days and months for small cap stocks. Historically shares of HCSG have traded at an average FFQ P/E multiple of 36.9x going back through the beginning of 2009. We argue that the shares remain a compelling investment based on the growth profile of the company, the pristine balance sheet, the annual dividend of $0.70 and the company's |

[45] Obsidian Research Group, "EXCLUDING THE INSURANCE NOISE IT WAS VERY SOLID QUARTER OPERATIONALLY," October 16, 2014.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | track record of paying a quarterly dividend and increasing it on a quarterly basis for 45 consecutive quarters and the 2.5% current dividend yield.  Therefore we enthusiastically reiterate our Market Outperform rating on shares of HCSG and reiterate our $35 price target. <br><br> **RBC** wrote that the Company's "3Q14 revenue missed on tough comps while one-time charges drove the earnings miss."  However, the analyst was "not concerned about HCSG's ability to meet long-term revenue growth and margin targets," as "newly announced service agreements (at least $120mm annual revenue) should re-accelerate growth and the captive insurance program should drive cost savings":[46] <br><br>     Our view: 3Q14 revenue missed on tough comps while one-time charges drove the earnings miss. Despite the miss, newly announced service agreements (at least $120mm annual revenue) should re-accelerate growth and the captive insurance program should drive cost savings.  Therefore, we're not concerned about HCSG's ability to meet long-term revenue growth and margin targets; our out-year estimates remain largely unchanged.  We remain buyers of HCSG shares. <br><br>     Key points: 3Q14 misses on tougher comps and one-time charges: Revenues came in materially below expectations largely on tougher comps – Dining growth ramped and Platinum acquisition was already consolidated in 3Q13.  Results were also materially impacted by nearly $60mm of pre-tax charges related to the new captive insurance program and associated corporate restructuring.  Excluding these one-time charges, margins were in-line-to-better than expectations as the start-up costs for newly won contracts (at the end of 2013 that negatively impacted gross margins in 2Q14, fully "normalized" by September.  EPS of $0.21 (excluding charges) was just a penny below consensus despite the relatively large top-line miss. <br><br>     …But new/large service contracts should re-accelerate growth in 4Q; long-term targets remain fully intact: HCSG announced that newly signed contracts worth at least $120mm in annual revenue should begin phasing-in in 4Q14 (50%+ impact in 4Q; full impact beginning 1Q15). Revenues from these new contracts are split roughly equally between Housekeeping and Dining. These new service agreements should allow HCSG to reaccelerate revenue growth in 4Q back to |

---

[46] RBC Capital Markets, "Healthcare Services Group, Inc., 3Q14 Misses, But We're Not Concerned," October 15, 2014.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | the teens and Street estimates for revenue growth in 2015 and beyond should remain relatively unchanged.  While quarterly results could be lumpy depending on timing and size of new service agreements (as was the case in 3Q14), management continues to demonstrate that it can successfully execute towards its long-term growth and margin targets. <br><br> …And captive insurance program and related corporate restructuring should drive cost savings longer-term: HCSG will transition its workers compensation and certain employee health and welfare insurance programs to its wholly owned captive insurance subsidiary.  In conjunction with this move, HCSG will also reorganize its corporate structure.  These initiatives have resulted in nearly $60mm of pre-tax charges in 3Q14 (onetime in nature), but should drive $8-10mm of cost savings once fully implemented, with at least some benefit in 2015. <br><br> Tweaking estimates; $32 price target unchanged: Our estimates are revised to reflect the phase-in of the newly announced service agreements; despite the 3Q14 miss, our FY15 estimates remain largely unchanged.  Given minimal change to longer-term estimates, our price target remains at $32. <br><br> **Sidoti** wrote that HCSG's quarterly EPS missed its estimate, but the analyst "anticipate[d] a bullish conference call this morning as the company announced new housekeeping and laundry service agreements with expected annualized revenue of more than $120 million to begin 4Q:14."  The analyst increased its price target for the Company by $2 based on a change in the EPS basis from 2015 to 2016:[47] <br><br> Despite 3Q:14 EPS $0.02 below our call, we expect HCSG to gain in a fragmented and largely underpenetrated long-term care market, fueled by the food services business as the company leverages an expanded infrastructure. <br><br> We trim our 2014 EPS estimate to $0.85 (from $0.87) and 2015 estimate to $0.99 (from $1.05) and introduce a $1.13 EPS forecast for 2016, implying nearly 15% average annual growth on 11% average revenue increases. |

---

[47] Sidoti & Company, LLC, "Raise Price Target; Adjust Earnings Estimates," October 15, 2014.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We expect the company to steadily increase the dividend, considering $65 million ($0.91 per share) cash and marketable securities, plus an estimated $60 million ($0.85 per share) average annual free cash flow. |
| | Now valuing HCSG at a steady 25x (66% premium to our 15% five-year EPS CAGR forecast) our 2016 EPS estimate of $1.13, plus $1.68 per share in projected cash/marketable securities, we raise our price target to $30 (from $28). |
| | However, with HCSG trading at a steep premium to the 20x peer average, we remain NEUTRAL ahead of Healthcare Services' 8:30 a.m. ET conference call (800-893-5360). |
| | 3Q:14 EPS from continuing operations of $0.21 advanced 9% from 3Q:13, as a 7% revenue advance was aided by improved margins.  Ahead of the 8:30 a.m. ET conference call, we estimate food service revenue (36% of the total) rose 10% to $115 million, while core housekeeping/laundry business rose 6% to $205 million.  Operating margin of 7.4% widened 40 basis points versus 3Q:13, reflecting 10 basis points of gross margin improvement to 14.4% and lower SG&A as a percentage of revenue.  We anticipate a bullish conference call this morning as the company announced new housekeeping and laundry service agreements with expected annualized revenue of more than $120 million to begin 4Q:14, as already reflected in our forecast. We exclude a one-time charge of $0.52 per share ($37 million) related to an adjustment for future insurance claims, along with charges related to a corporate reorganization designed to improve flexibility and cost efficiency in meeting property & casualty and health & welfare needs, including health insurance requirements for individual client facilities mandated by The Patient Protection and Affordable Care Act, effective January 1, 2015.  Upon completion of the reorganization, for tax purposes HCSG expects to accelerate deductibility of estimated current and future insurance claims.  The resulting tax benefit should boost cash by approximately $20 million, as we see it. |
| | We project 15% average annual EPS growth in 2015-2016.  HCSG's target market of long-term care providers remains underpenetrated.  The American Health Care Association finds more than |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 16,000 nursing homes in the U.S.  HCSG services about 3,500, or less than 25% of the market.  Rivals are primarily potential clients' in-house departments, as most healthcare facilities support themselves.  We estimate just 21% of this market uses outside housekeeping and laundry service providers.  Total outsourcing revenue generated by HCSG and its peers runs to just 10% of the $24 billion long-term care market, by our estimate.  Estimated penetration by sub-segment ranges from 15% of an $8 billion outsourced housekeeping/laundry service market to 4% of the $16 billion food service business.  Despite the recent strong contribution by food services, we expect this segment to remain a primary growth catalyst.  Food service accounts for 36% of revenue (up from 23% in 2010).  Still, HCSG provides food service to only about 30% of its nearly 4,000 clients.  We project total revenue will grow 11% annually to $1.44 billion in 2015 and $1.60 billion in 2016.  We assume 20 basis points gross margin expansion to 14.4% in 2015 and 14.6% in 2016, reflecting greater efficiency as HCSG leverages revenue growth. <br><br> Free cash flow will support dividend increases, in our opinion.  HCSG ended 3Q:14 debt-free, with $65 million ($0.91 per share) cash and marketable securities.  We estimate average annual free cash flow of $60 million ($0.85 per share) through 2016, enough to support continued increases in the dividend, in our opinion.  HCSG raised its quarterly payout to $0.175 (from $0.17375), marking 45 consecutive quarterly dividend hikes since payments were initiated in 2003. <br><br> We raise our price target to $30 (from $28) but maintain a NEUTRAL rating, contending the shares already discount the company's growth prospects through 2016.  We value HCSG at a steady 25x our 2016 EPS estimate of $1.13, plus $1.68 per share in projected cash and marketable securities, to derive our new $30 price target.  We previously valued the share on a 2015 EPS basis.  In our opinion, HCSG's attractive dividend yield, debt-free balance sheet, strong cash flow and solid returns justify a valuation premium to our 15% five-year EPS CAGR projection.  Our valuation multiple is 66% above our five-year EPS growth forecast of 15% and well above the approximate 20x average of similar companies we track.  However, at 28x and 24x our respective 2015 and 2016 EPS estimates, we find the stock fairly valued. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Stifel** wrote that the Company's adjusted EPS was "in line" with its estimate, while revenue "fell short," but was offset by a better-than-expected operating margin. The analyst increased its 2015 EPS estimate, "as the company ramps up its contracts and margins":[48]<br><br>Adjusted Earnings In Line on Margin: Healthcare Services Group reported a net loss of $22 million or ($0.31) per share. Excluding an approximate net charge of $37 million, adjusted earnings of $0.22 was in line with our estimate and consensus. Although topline fell short of our expectations, the company's normalized operating margins were 20bp better than our estimate, making up the difference.<br><br>Significant New Contracts on the Horizon: The company announced that it expects to add new contracts with $120 million annualized revenue beginning in the fourth quarter. HCSG will add over 200 new facilities starting in the fourth quarter and ramping up through the first quarter of 2015.<br><br>Funding Captive Insurance Subsidiary: HCSG is transitioning its workers compensation and health insurance programs to its captive insurance subsidiary in a move management feels creates greater cost efficiency and flexibility. The company is taking an approximate, non-recurring net charge of $37 million or $0.52 per share in the third quarter. Management expects that it will see benefits from this change in 2015.<br><br>New Business Trumps Noisy Quarter, Affirm Buy Rating: We are adjusting our 2014 estimates for the slow quarter and increasing our 2015 forecast to account for new business. We are reducing our fourth quarter estimate by $0.01 to reflect lower margins typical with new contracts, but we are increasing our 2015 guidance from $1.00 to $1.02 as the company ramps up its contracts and margins. Our investment thesis remains sales of HCSG's money-saving outsourced services will benefit from pressures on skilled nursing operators. |

---

[48] Stifel, "Slow Quarter, but New Business Set to Ramp Up in Fourth Quarter," October 15, 2014.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **UBS** wrote that the Company's revenue was below consensus and adjusted EPS was "a penny below cons," owing to a higher than expected tax rate. The analyst commented that "the new business wins are a positive, [but] we are taking a conservative approach regarding margins next year." The analyst maintained its rating and price target for the Company:[49] |

> 3Q EPS In-line with UBSe after Adjusting Taxes for WOTC Delay
> HCSG reported 3Q14 adj EPS of $0.21, up from $0.20 a year ago. Reptd EPS was $0.02 below UBS and a penny below cons. HCSG absorbed a negative $0.02 in EPS because its tax rate was higher than expected due to Congress' failure, thus far, to extend the Workers' Opportunity Tax Credit (WOTC). WOTC is now expected to pass in Q4. HCSG reptd a 37% eff tax rate vs UBSe of 31%. Revs incr 7.2% Y/Y to $320.1 mln, but were $8/$11 mln below UBSe/cons. HCSG reptd that it pulled back from pursuing new business in Q3 after it signed four large contracts ($120 mln in total ann'l revs), which will commence in Q4. Adj cost of services at 85.8% and adj SG&A ratio were both 10 bps better than UBSe.
>
> Q3 Revs Soft But $120 Mln in New Business Signed for Q4
> 3Q14 housekeeping revs increased 9% Y/Y (vs UBSe of 12.1%), while dietary revs advanced 4% Y/Y (vs UBSe of 6%). HCSG has recently signed four new service agreements (two national and two regional chains, impacting all 10 HCSG divisions). These four contracts are expected to add $120 mln in annual revs, with 50-66% of the full revenue run rate expected in the fourth quarter. See additional details on page 3.
>
> Insurance Programs Restructuring Should be Accretive
> HCSG also announced it will transition its workers comp and certain employee health & welfare ins programs to a captive insurance subsidiary. The transaction is expected to close in 2Q15 and be slightly accretive to 2015 EPS and $0.05-$0.07 accretive in 2016. HCSG also expects to accelerate the deductibility of current and projected future insurance claims, which should create a $20-25 mln cash tax benefit over time.

---

[49] UBS, "Healthcare Services Group, EPS OK, Revs Light As Co. Readies for Big Influx of New Business, Additive Restructuring Announced," October 14, 2014.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Valuation: Adjusting Estimates; Maintaining Price Target (Rolled Fwd to 2016) While the new business wins are a positive, we are taking a conservative approach regarding margins next year.  We are also rolling forward our PT multiple to 2016.  Our price target of $32 (unchanged) assumes the shares continue to trade at its current one-year forward P/E multiple 12 months from now (26x our 2016 EPS estimate).  Additionally, with another dividend increase, HCSG's dividend yield is now 2.6%. **William Blair** wrote the Company reported "somewhat noisy third quarter 2014 results," as adjusted EPS was in-line with consensus, while revenue "decelerat[ed]."  The analyst "view[ed] [the insurance captive] favorably, as both cash flows and earnings will be enhanced by the transaction."  The analyst added that it "expect[ed] sales momentum to return in the fourth quarter, as the company disclosed roughly $120 million in net new annualized sales during the period."  Overall, William Blair was "pleased with the results and new-sales momentum, despite the noise associated with the insurance restructuring and the weaker-than-anticipated third-quarter sales":[50] Summary: On Tuesday, October 14, after the markets closed, Healthcare Services Group (HCSG) reported somewhat noisy third quarter 2014 results, as the company proactively decided to move its healthcare and workers' compensation insurance plans into a captive insurance subsidiary.  As part of the process, the company was required to project current/future claims out over the next 15 to 17 years, and was required to record a roughly $37 million noncash charge (along with some one-time restructuring expenses) to establish the captive entity. The move to a captive insurance plan will provide a tax shield for the company, thus affording the organization a roughly $20 million cash flow benefit upon full funding of the captive; moreover, management believes the formation of the captive will be accretive to EPS in 2015 and beyond. Thus, despite the noise associated with the transaction, we view it favorably, as both cash flows and earnings will be enhanced by the transaction. |

[50] William Blair, "Healthcare Services Group, Inc., Noncash Charge to Form Captive Insurance Hits GAAP Results, but Operating EPS in Line," October 14, 2014.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Management commented that operating expenses and SG&A expense would have fallen in line with expectations in the absence of the above-mentioned transaction, which would yield $0.22 in estimated pro forma EPS (in line with Street estimates and a penny ahead of our model). However, top-line growth of 7.2% marked a deceleration from the first half of the year (up 15.3%), as the anniversary of the Platinum acquisition created a more difficult comparison; overall sales registered at $320.1 million, or roughly 3% shy of the consensus forecast.<br><br>Still, we expect sales momentum to return in the fourth quarter, as the company disclosed roughly $120 million in net new annualized sales during the period (a very strong sales result, as this would equate to roughly 9.5% organic growth over trailing-12-month reported sales). Lastly, days' sales outstanding (which had been steadily rising over the last year) ticked down approximately two days, which we view favorably. The company also declared a cash dividend of $0.175, marking its 46th consecutive cash dividend payment and 45th consecutive increase. Thus, we were pleased with the results and new-sales momentum, despite the noise associated with the insurance restructuring and the weaker-than-anticipated third-quarter sales.<br><br>We maintain our Outperform rating on HCSG shares, although at about 27 times our 2015 EPS forecast we acknowledge that shares are not inexpensive and therefore expect that share price performance is more likely to be driven by consistent earnings growth versus further multiple expansion. Still, the company's cash-based recurring-revenue business model (which also lacks any direct reimbursement rate risk) is unique in the broader healthcare landscape, and shares could offer investors refuge from any return of market volatility. We therefore continue to see HCSG as a core holding and would be more aggressive with purchases on any pullbacks.<br><br>Following the Company's disclosures on October 14, 2014, according to Bloomberg, the average of analysts' price targets for HCSG's stock increased to $31.83 from $31.50, or 1.06%. Of the eight analysts who published investment ratings for the Company both before and after the earnings announcement, one downgraded its rating. (*See* Exhibit 5C.) |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Remark:** Given that: (i) the Company's results "came in below" consensus, but "[e]xcluding the impact of [] one time charges, the underlying operating results were quite impressive";[51] and (ii) the "combination of new business wins … and the impact of the captive [insurance] … should be about $0.25 accretive to annual EPS once they are fully absorbed and digested,"[52] the statistically significant Company-specific stock price increase on October 15, 2014 is consistent with that expected in an efficient market. |
| 2/4/2015 | After market close on Tuesday, February 3, 2015, the Company reported its fourth-quarter 2014 financial results. For the quarter, HCSG reported revenue of $341.6 million, net income of $15.5 million, and EPS of $0.22.[53] <br><br> The consensus estimates of quarterly revenue and EPS were $334.6 million and $0.22, respectively.[54] <br><br> The following morning, the Company held a conference call with investment analysts. During the call, Theodore Wahl, then-President and COO, discussed the Company's outlook:[55] |

[51] Obsidian Research Group, "EXCLUDING THE INSURANCE NOISE IT WAS VERY SOLID QUARTER OPERATIONALLY," October 16, 2014. *See also*, *e.g.*, CL King, "In-Line Q3, Ex Items; Large Customer Wins in Q4 and Upside from Captive Should Structurally Shift EPS Power Up," October 15, 2014; William Blair, "Healthcare Services Group, Inc., Noncash Charge to Form Captive Insurance Hits GAAP Results, but Operating EPS in Line," October 14, 2014..

[52] CL King, "In-Line Q3, Ex Items; Large Customer Wins in Q4 and Upside from Captive Should Structurally Shift EPS Power Up," October 15, 2014. *See also*, *e.g.*, Jefferies, "Healthcare Services Group, Inc. (HCSG), Big Client Wins Help Offset Weak 3Q Growth," October 14, 2014; RBC Capital Markets, "Healthcare Services Group, Inc., 3Q14 Misses, But We're Not Concerned," October 15, 2014; William Blair, "Healthcare Services Group, Inc., Noncash Charge to Form Captive Insurance Hits GAAP Results, but Operating EPS in Line," October 14, 2014.

[53] *Globe Newswire*, "Healthcare Services Group, Inc. Reports Results for the Three Months and Year Ended December 31, 2014," February 3, 2015, 4:30 PM.

[54] *Associated Press*, "Healthcare Services Meets 4Q Profit Forecasts," February 3, 2015, 5:26 PM.

[55] *Thomson Reuters, StreetEvents*, "HCSG – Q4 2014 Healthcare Services Group Inc Earnings Call, EVENT DATE/TIME: February 04, 2014 / 1:30PM GMT," February 4, 2015, 8:30 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Going into 2015, we have good momentum and expect double-digit topline growth, with housekeeping and laundry at the lower end of our targeted range and dining and nutrition likely exceeding that range as the dining segment continues to have an underutilized district and regional management structure as well as a smaller base from which to grow.  Overall, the districts and regions really did do an outstanding job transitioning the new business during the fourth quarter, not only in minimizing inefficiencies, but more importantly for the long-term, fostering strong working relationships at the facility level with our new clients.  As the new business matures, we would expect ongoing margin improvement while at the same time continuing to give proper attention and service levels to our existing customers.<br><br>As we announced last quarter, during the second half of this year, we do plan on transitioning our workers' comp and certain employee health and welfare programs into the captive subsidiary that we introduced in 2013.  These programs will add to the general liability coverage that's already included as part of the captive as well as allow for greater efficiency in the management of claims, reduce our cost, and provide needed flexibility for our facilities' various health and welfare plans to meet the requirements of the Affordable Care Act, which took effect January 1.  Aside from the operational and administrative benefits, the planned insurance-related enhancements will be accretive to earnings.<br><br>Matthew McKee, then-VP of Strategy ("McKee"), discussed the Company's results and targets:[56]<br><br>Direct cost of services came in at 86.8%, which is 80 basis points above our target of 86% and that was due to start-up related costs for the new business that we started during the quarter.  Going forward, our goal continues to be to manage the direct costs under 86% on a consistent basis and work our way closer to 85% direct cost of services.<br><br>SG&A expense was reported at 7.1% for the quarter but after adjusting for the $500,000 related to the change in the deferred compensation investment accounts, which are held for and by our |

---

[56] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | management people, our actual SG&A was 6.9%. We would expect normalized SG&A to continue to be in the 7% range, with the ongoing opportunities to garner some modest efficiencies. |
| | Our effective tax rate for the quarter was 29%, which is about 8% below our 37% run rate for the year and that was due to the reauthorization of the Work Opportunity Tax Credit, which occurred during the quarter. So depending on the timing of the WOTC reauthorization for the year ahead, the rate will likely be between 36% and 38% for 2015. |
| | We continue to manage the balance sheet conservatively. And at the end of the fourth quarter, at $87 million of cash and marketable securities and a current ratio of three to one. Accounts receivable remained in good shape, below our DSO target of 60 days. |
| | McCartney, then-Chairman and CEO, discussed the Company's 2015 targets:[57] |
| | Our growth targets, certainly when you look at next quarter for the balance of the year and beyond, continue to be in that 10% to 15% targeted range, with housekeeping and laundry at the lower end and dining and nutrition on a longer-term basis at the higher end of that 10% to 15% range and even to go a little more granular as far as the two different segments, the demand for dining and nutrition services is really no different than that of housekeeping and laundry in that there's more demand, really pent-up demand in both segments and we're capable of managing. And over the past 24 months, that demand has really only increased alongside the reimbursement pressures and the regulatory uncertainty that the providers feel. So, the tighter they are getting squeezed, real or perceived, the more opportunity that opens up for us. |
| | Having said that, the rate-limiting factor on our growth as it always has been continues to be our ability to hire and successfully develop the management people and not just the facility level, but also the district and regional levels of the organization. As a company, we're more committed than ever to the idea of promotion from within. So regardless of the reimbursement environment or the pent-up demand, we can only grow as fast as our ability to manage it. |

[57] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | \*\*\*<br><br>Ending 2014 and going into 2015, we expect to continue to expand our client base in housekeeping and laundry within our historical targets and food service.  With the new business we started in the fourth quarter getting on budget with proper execution, we will not only maintain our double-digit growth rate but have the margin improvement and get the direct cost closer to 86%.  The demand for the services in this environment is as great as it's ever been since we've been doing this.  All our divisions continue to perform better, but with any expansion, we have to make sure we keep our eye on the ball with the existing clients and not just focus on the new business.<br><br>We want to get our direct costs closer to 85% over the next year, year-and-a-half with incremental improvement quarter-to-quarter.  With the changes in some of the state tax policies and the investment we made in our legal and personnel departments, not only for the captive, but in this litigious environment that we find ourselves in.  We've expanded the legal and personnel departments to be a more value than more detailed resource for our management people in the field.  We expect our SG&A to be in the 7% range, with no deferred comp impact.  We expect the captive insurance subsidiary to give us an improved platform financially, administratively and more flexibility operationally for 2015 but more importantly benefit us for the years to come.<br><br>Our business still benefits from strong demand.  Our management people in all divisions, especially in foodservice, continue to get better.  We've never had better management people in the history of the Company.  So we believe that we'll continue to operate on budget going forward.  As we expand in 2015, we anticipate it to be our 39th consecutive record year.  So these are still pretty good times for us.  Thanks again for joining us onward and upward.<br><br>**CL King** wrote that the Company reported "Q4 operating results that were generally as expected."  The analyst noted that gross margin "pressure" was "expected" and would "continu[e] in Q1, though not as much as Q4":[58] |

---

[58] CL King, "Q4 Results as Expected; Captive on Track; Accelerating Dividend Increases to Come?" February 4, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Healthcare Services Group reported Q4 operating results that were generally as expected.  Q4 operating EPS of $0.22 were vs. our $0.22 estimate and $0.21 last year.  Revenues of $341MM grew 12% year-over-year and beat our $335.3MM estimate.  As expected, there was some gross margin pressure from the large amount of new business started in Q4 ($120MM annualized run rate), which was about an 80 bps headwind equating to about $0.02 per share and which took away some short-term EPS upside.  The overall Q4 tax rate benefited from the true-up of the WOTC extension, but this was well known and expected and also occurred last year.  Full-year operating EPS of $0.86 was vs. $0.80 last year.<br><br>Expecting some margin pressure in Q1.  We expect some margin pressure continuing in Q1, though not as much as Q4.  DSOs showed a nice decline to 53 days from 57, as the company began to get some of the legacy Platinum business to its terms, which led to an increase in the cash balance to $87MM from $64MM in Q3.  A further cash benefit of $20MM is expected through 2015 as the Captive is set up; this should bring cash balances to more than $100MM.<br><br>We reiterate our Strong Buy rating and $34.00 price target on HCSG.<br><br>Captive now fully functional.  On January 1, HCSG established a captive insurance company to self-insure its workers comp insurance.  The upside of this is that it could ultimately save 100-200+ bps in direct costs, we estimate, once fully implemented.  In conjunction with this, HCSG will commence a reorganization of its corporate structure to set up 10 separate legal entities for each of its division and regional operating units.  This should lead to a structural increase in the gross margin potential of the business.  HCSG should see a positive tax benefit of $20MM upon the funding of the Captive in Q1.  We estimate the Captive could add 60-70 bps to gross margins in 2015.<br><br>Structural shift up in EPS power.  Recent new business wins, which are re-occurring and have an average life of 10+ years, and the impact of the Captive, which will increase gross margins, should lead to a structural shift up in the EPS power of the company.  We estimate that the combination of these two factors should be about $0.25 accretive to annual EPS once they are fully absorbed and digested. |

Case 2:19-cv-01227-ER    Document 61-7    Filed 11/13/20    Page 110 of 345

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Jefferies** wrote that the Company's EPS was in line with consensus, while direct costs and SG&A were higher than expected, "but offset by higher revenue and a low tax rate." The analyst increased its price target for the stock and commented that "confidence is high [HCSG] will deliver on that target again in '15":[59] |
| | With over half of HCSG's 10-15% topline growth target already "in hand", our confidence is high it will deliver on that target again in '15. The large implementation did weigh on 4Q14 gross margin (as expected), and should normalize by 2Q15 as those facilities are brought 'on budget' during 1Q. DSOs improved sequentially, helping to allay some of the concerns we have heard recently. Execution and growth remain consistent, but do come at a premium valuation. |
| | EPS In Line with Consensus. The company reported 4Q14 EPS of $0.22, which was in line with both JEF and the Street mean. Direct costs and SG&A were both higher than our model, but offset by higher revenue and a low tax rate (worth $0.03 of EPS). The WOTC renewal and its retroactive application drove the tax savings. See next page for details. |
| | 2014 Revenue Growth Tops 12%... 4Q revenue was $6.5M (or 2%) better than our estimate. The upside was driven by $20M of contribution from the $120M (annualized) of new business HCSG signed in 3Q; we were only assuming $15M. Based on the timing of the phased implementation, there will be another incremental $10M benefit to 1Q15 revenue. |
| | ...On Track for a Repeat in 2015. With the implementation of the 3Q deal complete, we expect a contribution of an incremental $100M of revenue in '15 (worth 7.5-8.0% of growth). This deal alone puts over half-way to its 10-15% topline growth target for the year. For the sake of comparison, this same time last year, HCSG only had an estimated ~$50M of new revenue "in hand". |

---

[59] Jefferies, "Healthcare Services Group, Inc. (HCSG), Execution Remains Consistent; New Facilities Expected 'On Budget' by End of 1Q," February 4, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Gross Margin Temporarily Pressured by Large Implementation.  GM inflected downward sequentially as costs from the aforementioned implementation (management pegged at 80 bps) weighed heavily.  4Q was 13.3% vs. 14.2% in 3Q and management's 15% LT target.  Due to the phased implementation—parts of which did not get underway until Dec.'14—the associated budget improvements are still on the come.  Efficiencies generally take 60-90 days to realize, meaning there will be some carry-over impact on 1Q15, before returning to more 'normal' levels in 2Q.  Management's SG&A target remains 7% or below.<br><br>Valuation/Risks<br>Our $31.50 PT (was $29) is based on a 18x multiple of our NTM EBITDA estimate.  This is in line with its historical 3-year average.  It is also consistent with value derived from our dividend discount model.  Risks include: (1) loss of key clients; (2) increases in input costs; and (3) inability of clients to make service payments.<br><br>**Obsidian** wrote that the Company's "[r]eported results came in ahead of our forecasts and the Street consensus." The analyst commented that "new contracts starting during the quarter … [were] likely the reason for the higher cost of services provided and lower gross margins."  Obsidian opined that its "EPS projections are likely conservative in that there are additional cost savings that can be wrung out of the company's infrastructure":[60]<br><br>Healthcare Services Group reported its Q4'14 earnings yesterday afternoon following the close of the market.  Reported results came in ahead of our forecasts and the Street consensus.  Reported EPS came in at $0.23, which was $0.02 better than our EPS forecast of $0.21 and in line with the Street consensus forecast of $0.23.  Total revenue of $341.6 million was $9.6 better than our forecast of $332.0 million.  HCSG reported total cost of services of $296.4 million, which translates into gross profit of $45.3 million and a gross margin of 13.3%.  We were projecting the company's cost of services to be $285.6 million yielding a gross profit of $46.4 million and a gross margin of 14.0%, so by that measure reported results were slightly below expectations.  It should be noted that the company had a significant number of new contracts starting during the quarter |

[60] Obsidian Research Group, "NEW CONTRACT START UP COSTS HINDER Q4 SLIGHTLY – OUTLOOK REMAINS SOLID," February 4, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | and getting those new sites on budget usually takes 60-90 days, and is likely the reason for the higher cost of services provided and lower gross margins. SG&A came in at $24.1 million including the deferred compensation gains and represented 7.1% of revenue, which translates into an operating margin of 6.2%. SG&A as a percentage of revenue in our model was forecasted at 7.1%, or $23.6 million, which translated into an operating margin of 6.9%. The company had a marginal tax rate of 27.2% during the quarter due to the extension of the Worker Opportunity Tax Credit (WOTC), whereas we had modeled a 35% tax rate for the Q4'14. HCSG reported after-tax net income of $16.5 million, which is $1.5 million better than our forecast of $15.0 million. Reported EPS of $0.23 was $0.02 ahead of our forecast of $0.21 and in line with the Street forecast of $0.23.<br><br>The stock is trading at 35.0x our FFQ EPS estimate of $0.91, which by historical standards is higher than the average FFQ multiple of 29.5x FFQ EPS over the last five years. We believe our EPS projections are likely conservative. We believe our EPS projections are likely conservative in that there are additional cost savings that can be wrung out of the company's infrastructure given its move to becoming a self-insured organization for worker's compensation and health and welfare coverage that might not be appropriately reflected in our model. We reiterate our MARKET OUTPERFORM rating on shares of Healthcare Services Group and our $35 price target.<br><br>**Sidoti** wrote that HCSG's EPS was one cent below its estimate, while "a 12% revenue advance was partly offset by narrower margins," primarily "from new housekeeping and laundry service agreements signed at the beginning of the quarter":[61]<br><br>Despite 4Q:14 EPS $0.01 below our call, we expect HCSG to gain in a fragmented and largely underpenetrated long-term care market, fueled by the food services business as the company leverages an expanded infrastructure. |

---

[61] Sidoti & Company, LLC, "Earnings Release," February 4, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We trim our 2015 EPS estimate to $0.95 (from $0.99), while our 2016 estimate of $1.13 remains intact, implying nearly 16%-plus average annual growth on 12% average revenue increases. |
| | We expect the company to steadily increase the dividend, considering $75 million ($1.23 per share) cash and marketable securities, plus an estimated $60 million ($0.85 per share) average annual free cash flow. |
| | However, with HCSG trading at a steep premium to the 20x peer average, we remain NEUTRAL ahead of Healthcare Services' 8:30 a.m. ET conference call (800-893-5360). |
| | Our $30 price target is based on 25x (66% premium to our 15% five-year EPS CAGR forecast) our 2016 EPS estimate of $1.13, plus $1.41 per share in projected cash and marketable securities. |
| | 4Q:14 EPS of $0.22 advanced 3% from 4Q:13, as a 12% revenue advance was partly offset by narrower margins.  Ahead of the 8:30 a.m. ET conference call, we estimate food service revenue (36% of the total) rose 15% to $124 million, while core housekeeping/laundry business rose 11% to $215 million.  Operating margin of 6.3% narrowed 60 basis points from 4Q: 13, as a narrower gross margin more than offset lower SG&A as a percentage of revenue.  We attribute the 90 basis points decline in gross margin to 13.3% to the upfront costs associated with $120 million in annualized revenue from new housekeeping and laundry service agreements signed at the beginning of the quarter. |
| | We project 16%-plus average annual EPS growth in 2015-2016.  HCSG's target market of long-term care providers remains underpenetrated.  The American Health Care Association finds more than 16,000 nursing homes in the U.S. services about 3,500, or less than 25% of the market.  Total outsourcing revenue generated by HCSG and its peers runs to just 10% of the $24 billion long-term care market, by our estimate.  Estimated penetration by sub-segment ranges from 15% of an $8 billion outsourced housekeeping/laundry service market to 4% of a $16 billion food service business that we view as a primary growth catalyst.  Food service accounts for 36% of revenue (up from 23% in 2010).  Still, HCSG provides food service to only about 30% of its nearly 4,000 clients.  We note the food service margins are 200-300 basis points lower than the |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | housekeeping/laundry business. We project revenue will grow 12% annually to $1.45 billion in 2015 and $1.62 billion in 2016. We assume 30 basis points of operating margin expansion to 7.3% in 2015 and 40 points of growth to 7.7% in 2016, reflecting greater efficiency as HCSG leverages revenue growth.<br><br>Free cash flow will support dividend increases, in our opinion. HCSG ended 4Q:14 debt-free, with $75 million ($1.23 per share) cash and marketable securities. We estimate average annual free cash flow of $60 million ($0.85 per share) through 2016, enough to support continued increases in the dividend, in our opinion. Healthcare Services in January raised its quarterly payout to $0.17625 (from $0.175), marking 47 consecutive quarterly dividend hikes since initiation in 2003.<br><br>We maintain a NEUTRAL rating and $30 price target, contending the shares already discount the company's growth prospects through 2016. Our $30 price target is based on 25x our 2016 EPS estimate of $1.13, plus $1.41 per share in projected cash and marketable securities. In our opinion, HCSG's steady dividend yield, debt-free balance sheet, strong cash flow and solid returns justify a valuation premium to our 15% five-year EPS CAGR projection. Our valuation multiple is 66% above our five-year EPS growth forecast of 15% and well above the approximate 20x average of similar companies we track. Trading 34x and 28x our respective 2015 and 2016 EPS estimates, we find the stock fairly valued.<br><br>**Stifel** increased its price target for HCSG stock, noting that the Company's quarterly revenues were ahead of its estimate, while EPS was "in line." The analyst commented that the Company's operating margins were below its forecast due to "typically higher startup costs associated with adding new business":[62]<br><br>Adjusted Earnings In Line on Margin: Healthcare Services Group reported net income of $0.22 per share, in line with our estimate and consensus. Revenue of $341.6 million exceeded our $335.1 million estimate, but the company's normalized operating margins were 30bp lower our forecast as the company had higher direct costs associated with startup costs of new business. |

---

[62] Stifel, "Fourth Quarter Matches Estimate as New Business Ramps Up," February 4, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | New Business Ramping Up: As we mentioned in our last report, Healthcare Services Group is in the process of adding new contracts with over 200 facilities adding $120 million annualized revenue.  Judging from the sequential jump in revenue, it appears about 2/3rds of these contracts are in place.  We expect the bulk of the remainder to come online in the first quarter.<br><br>Higher Startup Costs Offset by Low Tax Rate: There are typically higher startup costs associated with adding new business as management right-sizes its labor force and other direct costs.  As a result costs of services as a % of revenues ran high in the quarter (we estimate 70-80bp higher yoy).  However, benefits from a renewal of the workers opportunity tax credit keep tax rate for the year under 35%, in line with the prior year, offsetting the higher startup costs.<br><br>Investment Thesis Unchanged, Raising Price Target to $34: We are maintaining our Buy rating and increasing out price target to $34 per share from $31.  Our investment thesis is that sales of HCSG's money-saving outsourced services will benefit from ongoing pressures on skilled nursing operators.  We believe HCSG's Housekeeping and Dietary services are underpenetrated, and the faster-growing and less-penetrated Dietary business should generate margin improvement as it grows into an underutilized management infrastructure.<br><br>**UBS** wrote that the Company's quarterly revenues were "ahead of UBSe/consensus," and that EPS was "in-line with consensus" despite a "$0.02-$0.03 [d]rag from [s]tart-up [c]osts."  The analyst "believe[d] HCSG seems poised to post accelerating top and bottom line growth with stable-to-improving margins in 2015":[63]<br><br>4Q EPS In-line with Consensus Despite $0.02-$0.03 Drag from Start-up Costs<br>HCSG reported 4Q14 adjusted EPS of $0.22, up from $0.21 a year ago.  Reported EPS was $0.02 below UBSe but in-line with consensus.  The company's 4Q14 EPS included $0.02-$0.03 start-up cost (not in our estimates) related to the on-going rollout of $120 mln in new business in 4Q14, partially offset by roughly $0.04 positive contribution from WOTC extension (already in UBSe).  4Q14 revenues increased 12.4% Y/Y to $341.6 mln and were $8.2 mln ahead of UBSe/consensus. |

---

[63] UBS, "Healthcare Services Group, Revenue Growth Rebounds, Margins Expected to Follow Over Next Few Quarters," February 3, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 4Q14 cost of services at 86.7% was 60 bps higher than UBSe, and the adjusted SG&A ratio was 10 bps higher than UBSe.<br><br>Q4 Revenues Benefited from New Business Rollouts<br>4Q14 housekeeping revs increased 13% Y/Y (vs UBSe of 10.5%), while dietary revs advanced 12% Y/Y (vs UBSe of 8.5%).  By way of background, HCSG signed four new service agreements in 3Q14 (representing annualized rev of $120 mln), with 50-66% of the full revenue run rate expected to be reflected in the fourth quarter.  HCSG notes that the contracts/jobs that started in Oct and Nov are now at or near budget, but the contracts/jobs rolled out in Dec will still have some drag on cost of services in 1Q15.  Two-thirds of the revenue contribution from the new business realized in 4Q14 was related to Dietary with the rest attributable to housekeeping.  Once the full rate for the new business is achieved, the split between dietary and housekeeping from these incremental revenues is expected to be close to 55/45, respectively.<br><br>Long-Term Growth Targets Maintained<br>HCSG reiterated its long-term revenue and EPS targets.  After an unusually noisy period in 2013 and 2014, we believe HCSG seems poised to post accelerating top and bottom line growth with stable-to-improving margins in 2015.  We will update our model post the company's earnings conference call tomorrow.<br><br>Valuation: Reiterate Buy<br>Our price target of $35 (unchanged) assumes the shares continue to trade at the current one-year forward P/E multiple 12 months from now (27x 2016 EPS estimate).<br><br>**William Blair** wrote that HCSG's revenue was "was nicely ahead of our $331.7 million estimate and the Street's $333.8 million forecast, as new contract wins announced last quarter were implemented faster than we expected." The analyst further commented that that "accelerating sales momentum at HCSG bodes well for 2015 results," and that EPS was "equal to consensus but one cent ahead of our forecast."  William Blair lowered its 2015 EPS estimate |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | for the Company as it "believe[d] gross profit margin could remain pressured (albeit to a lesser extent) during the first quarter":[64] |
| | Summary: On Tuesday, February 3, after the markets closed, Healthcare Services Group (HCSG) reported fairly uneventful fourth quarter 2014 results. Revenue rose 12.4%, to $341.6 million, and was nicely ahead of our $331.7 million estimate and the Street's $333.8 million forecast, as new contract wins announced last quarter were implemented faster than we expected. Earnings per share rose a penny year-over-year, to $0.22 on a reported basis—equal to consensus but one cent ahead of our forecast. However, after adjusting for a roughly two-cent benefit from a lower-than-anticipated tax rate, earnings per share would have missed our forecast by about a penny, as start-up costs associated with new business modestly pressured margins. |
| | In our view, the accelerating sales momentum at HCSG bodes well for 2015 results; we estimate that the company should see an incremental $10 million revenue boost sequentially during the first quarter, as the remainder of the $120 million in new contract wins are rolled out. |
| | Direct costs registered at 86.7% during the fourth quarter, an increase of about 110 basis points from the prior-year period (after adjusting for costs associated with a legal settlement last year); again, this was due to heightened levels of contract implementation, and we expect the line item to return to near management's objective (below 86% of revenue) by the second quarter. |
| | The company's balance sheet remains pristine, with zero debt and about $87.1 million in cash and marketable securities at the end of December. Days' sales outstanding (DSO) also continued to decline and now stand at just over 50. |
| | HCSG also declared a cash dividend of $0.17625, marking its 47th consecutive cash dividend payment and 46th consecutive increase. |

[64] William Blair, "Healthcare Services Group, Inc., Relatively Uneventful Quarter; Double-Digit Sales Growth Offset by Start-up Costs," February 3, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Heading into the call Wednesday morning, we are maintaining our 2015 revenue estimate at $1,433.5 million, but lowering our earnings per share forecast to $0.97 from $1.01, as we believe gross profit margin could remain pressured (albeit to a lesser extent) during the first quarter.  We will finalize our forecasts following the conference call Wednesday morning.<br><br>Turning to HCSG shares, we maintain our Outperform rating, although at about 32 times our 2015 EPS forecast we acknowledge that shares are not inexpensive and therefore expect that share price performance is more likely to be driven by consistent earnings growth versus further multiple expansion.  Still, the company's cash-based recurring-revenue business model (which also lacks any direct reimbursement rate risk) is unique in the broader healthcare landscape, and shares could offer investors refuge from market volatility.  We therefore continue to see HCSG as a core holding and would be more aggressive with purchases on any pullbacks.<br><br>Following the Company's disclosures on February 3, 2015, according to Bloomberg, the average of analysts' price targets for HCSG's stock increased to $32.90 from $31.80, or 3.46%.  All seven analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.)<br><br>**Remark:** Given that: (i) the Company's quarterly revenue "was nicely ahead of … the Street's $333.8 million forecast, as new contract wins announced last quarter were implemented faster than [] expected";[65] (ii) HCSG "[r]eported EPS … in line with the Street consensus forecast of $0.23";[66] and (iii) analysts expected "stable-to- |

[65] William Blair, "Healthcare Services Group, Inc., Relatively Uneventful Quarter; Double-Digit Sales Growth Offset by Start-up Costs," February 3, 2015. *See also, e.g.,* CL King, "Q4 Results as Expected; Captive on Track; Accelerating Dividend Increases to Come?" February 4, 2015; Jefferies, "Healthcare Services Group, Inc. (HCSG), Execution Remains Consistent; New Facilities Expected 'On Budget' by End of 1Q," February 4, 2015; Obsidian Research Group, "NEW CONTRACT START UP COSTS HINDER Q4 SLIGHTLY – OUTLOOK REMAINS SOLID," February 4, 2015; Stifel, "Fourth Quarter Matches Estimate as New Business Ramps Up," February 4, 2015; UBS, "Healthcare Services Group, Revenue Growth Rebounds, Margins Expected to Follow Over Next Few Quarters," February 3, 2015

[66] Obsidian Research Group, "NEW CONTRACT START UP COSTS HINDER Q4 SLIGHTLY – OUTLOOK REMAINS SOLID," February 4, 2015. *See also, e.g.,* Jefferies, "Healthcare Services Group, Inc. (HCSG), Execution Remains Consistent; New Facilities Expected 'On Budget' by End of 1Q," February 4, 2015; Stifel, "Fourth Quarter Matches Estimate as New Business Ramps Up," February 4, 2015; UBS, "Healthcare Services Group, Revenue Growth Rebounds, Margins Expected to Follow Over Next Few Quarters," February 3,

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | improving margins in 2015,"[67] the statistically significant Company-specific stock price increase on February 4, 2015 is consistent with that expected in an efficient market. |
| 4/15/2015 | After market close on Tuesday, April 14, 2015, the Company reported its first-quarter 2015 financial results. For the quarter, HCSG reported revenue of $355.2 million, net income of $15.5 million, and EPS of $0.22.[68]<br><br>The consensus estimates of quarterly revenue and EPS were $351.3 million and $0.22, respectively.[69]<br><br>The Company also announced it had increased its quarterly dividend to $0.1775 per common share from $0.17625.[70]<br><br>In a separate announcement later the same day, the Company stated that it would separate the roles of Chairman of the Board and Chief Executive Officer. Effective May 26, 2015, Dan McCartney, then-Chairman and CEO of HCSG, was to become Chairman, and then-President and Chief Operating Officer, Theodore Wahl, was to become President and CEO.[71] |

---

2015; William Blair, "Healthcare Services Group, Inc., Relatively Uneventful Quarter; Double-Digit Sales Growth Offset by Start-up Costs," February 3, 2015.

[67] UBS, "Healthcare Services Group, Revenue Growth Rebounds, Margins Expected to Follow Over Next Few Quarters," February 3, 2015. *See also*, *e.g.*, CL King, "Q4 Results as Expected; Captive on Track; Accelerating Dividend Increases to Come?" February 4, 2015; Obsidian Research Group, "NEW CONTRACT START UP COSTS HINDER Q4 SLIGHTLY – OUTLOOK REMAINS SOLID," February 4, 2015; William Blair, "Healthcare Services Group, Inc., Relatively Uneventful Quarter; Double-Digit Sales Growth Offset by Start-up Costs," February 3, 2015.

[68] *Globe Newswire*, "Healthcare Services Group, Inc. Reports Results for the Three Months Ended March 31, 2015 & Increases First Quarter 2015 Cash Dividend," April 14, 2015, 4:15 PM.

[69] *Benzinga.com*, "Healthcare Services Posts In-Line Q1 Earnings," April 14, 2015, 5:03 PM.

[70] *Globe Newswire*, "Healthcare Services Group, Inc. Reports Results for the Three Months Ended March 31, 2014 & Increases First Quarter 2014 Cash Dividend," April 8, 2014, 4:15 PM.

[71] Healthcare Services Group, Inc., SEC Form 8-K, filed April 14, 2015, 5:25 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The following morning, the Company held a conference call with investment analysts. During the call, Theodore Wahl, then-President and COO, discussed the Company's targets and reorganization:[72]<br><br>We entered 2015 with good momentum and continue to expect double-digit top-line growth throughout the year, with Housekeeping and Laundry at the lower end of our targeted range and Dining and Nutrition likely exceeding that range, as even with the Q4 and Q1 expansion, the Dining segment continues to have an underutilized district and regional management structure, as well as a smaller base from which to grow.<br><br>Overall, the divisions have done a good job of transitioning and now managing the new business we added over the past six months. As that new business matures, we would expect ongoing margin improvement, while at the same time continuing to give proper attention and service levels to our existing customers.<br><br>As we announced at the end of last year, during the third quarter, we plan on transitioning our workers' comp and certain employee health and welfare programs into the captive insurance subsidiary. These programs will add to the general liability coverage that's already included as part of the captive, as well as allow for greater efficiency in the management of claims, reduce cost, and provide the needed flexibility for our facility-level health and welfare plans to meet the requirements of the Affordable Care Act, which took effect January 1.<br><br>Matthew McKee, then-VP of Strategy, discussed the Company's quarterly results and 2015 targets:[73]<br><br>Direct cost of services came in at 85.6%, 40 basis points below our target of 86%. Going forward, our goal is to continue to manage direct costs under 86% on a consistent basis and then ultimately work our way closer to 85% direct cost of services. |

---

[72] *Thomson Reuters, StreetEvents*, "HCSG - Q1 2015 Healthcare Services Group Inc Earnings Call, EVENT DATE/TIME: April 15, 2015 / 12:30PM GMT," April 15, 2015, 8:30 AM.

[73] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Selling, general, and administrative expense was reported at 7.5% for the quarter, but after adjusting for the $370,000 related to the change in the deferred comp and about 20 to 30 basis points of divisional and corporate-related new business start-up costs, our normalized SG&A for the quarter was 7.1%. So we would expect our normalized SG&A to continue to be in the 7% range going forward, with the ongoing opportunity to garner some modest efficiencies.<br><br>Investment income for the quarter was reported at $500,000, but again, after removing the impact of the change in deferred comp investment accounts, our actual investment income was about $100,000 for the quarter. Our effective tax rate was 38%, and depending on the timing of the Worker Opportunity Tax Credit reauthorization in the year ahead, our rate will likely between 36% and 38% for the remainder of 2015.<br><br>**CL King** wrote that the Company's "Q1 operating results were as expected with a stronger top line and better-than-expected gross margins offset by slightly higher SG&A." The analyst opined that the HCSG's first quarter results "further support our opinion that the company is at an inflection and on the cusp of a significant acceleration of EPS growth":[74]<br><br>We believe Healthcare Service Group's Q1 results further support our opinion that the company is at an inflection and on the cusp of a significant acceleration of EPS growth.<br><br>Revenues continue at a solid double-digit organic growth rate at up 13.8% in Q1 on top of 14% organic growth last year.<br><br>Gross margins are beginning to expand significantly as the large amount of new business is digested and the captive starts to ramp.<br><br>Q1 gross margins of 14.4% were up 110 bps sequentially and are the best since 4Q10. |

[74] CL King, "Healthcare Services Group, Strong Q1 on 14% Revenue Increase, Gross Margins Reach Highest Level Since 2010," April 15, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Ultimately, leverage on SG&A was the one area that was still a bit sticky as it was on the high side in the quarter with some short-term impact from relocation and other costs related to digesting the large amount of new business added in Q4.<br><br>In our opinion, continued double-digit revenue growth will ultimately sow the seeds to leveraging as substantial investments have already been made over the last several years.  As revenue tends to reoccur, it will continue to build on itself.  As EPS growth accelerates, so likely will the pace of dividend growth.<br><br>We reiterate our Strong Buy rating and $40.00 price target on HCSG.<br><br>Q1 operating results as expected<br>Q1 operating results were as expected with a stronger top line and better-than-expected gross margins offset by slightly higher SG&A.  Q1 operating EPS were $0.22, in-line with our $0.22 estimate and vs. $0.21 last year.  Revenues of $355MM grew 14% year-over-year and were above our $348MM estimate.  Gross margins showed 110 bps sequential improvement from Q4, when a large amount of new business started ($120MM annualized run rate).  Overall, the SG&A percentage of 7.5% was up 40 bps year-over-year; it would have been up 7.2% adjusting for the change in the deferred comp plan, which also increased interest income, and about $600,000 of relocation costs, as HCSG moved around some district and regional managers in the quarter to digest the large amount of new business.<br><br>**Obsidian** wrote that the Company's "results came in slightly ahead of our forecasts and the Street consensus," as revenues were above expectations and earnings were in-line:[75]<br><br>Healthcare Services Group reported its Q1'15 earnings this afternoon following the close of the market.  Reported results came in slightly ahead of our forecasts and the Street consensus. |

[75] Obsidian Research Group, "Healthcare Services Group, Q1'15 RESULTS IN LINE WITH EXPECTATIONS – REIT MARKET OUTPERFORM," April 14, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Reported EPS came in at $0.22, which was in line with our EPS forecast of $0.22 which was also the Street consensus.  Total revenue of $355.2 million was $7.2 million better than our forecast of $348.0 million.  HCSG reported total cost of services of $303.9 million, which translates into gross profit of $51.3 million and a gross margin of 14.4%.  We were projecting the company's cost of services to be $299.5 million yielding a gross profit of $48.5 million and a gross margin of 13.9%, so by that measure reported results were substantially better than our expectations.  SG&A came in at $26.8 million including deferred compensation gains and represented 7.5% of revenue, which translates into an operating margin of 6.9%.  It should be noted that SG&A was impacted by about 20 to 30 basis point due to extensive travel and relocation costs associated with the bolus of new contract signings that took place very early in Q4'14.  SG&A as a percentage of revenue in our model was forecasted at 7.1%, or $24.7 million, which translated into an operating margin of 6.8%.  The company had a marginal tax rate of 38.1% during the quarter, while we had modeled a 35.0% tax rate for the Q1'15.  HCSG reported after-tax net income of $15.5 million, which is $0.1 million short of forecast of $15.6 million, but for all intents and purposes represents an in line number.  Reported EPS of $0.22 was in line with our forecast of $0.22 which was also the Street consensus forecast.  For a full recap of Healthcare Services Group's quarterly results versus the year ago period and Obsidian Research Group's forecasts please see Figure 1 on the following page.<br><br>Healthcare Services Group finished the quarter with $58.3 million in cash and equivalents versus the $75.3 million the company reported at the end of its Q4'14.  The company's current ratio was 3.30 at the end of the quarter and HCSG reported working capital of $362.3 million.  Health Care Service Group remains debt free and generates a trailing twelve month ROA of 8.8% and a return on average equity of 21.3%.<br><br>Healthcare Services Group will host a conference call with investors tomorrow morning at 8:30 AM EST.  The dial in number for the conference call is (800) 893-5360.<br><br>We reiterate our MARKET OUTPERFORM rating on shares of Healthcare Services Group and will revise our 2015 EPS projections following the company's conference call tomorrow morning. |

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | **Obsidian**, in a report the following day, stated that it **"believe[d] [its] EPS projections will likely prove conservative as there are additional cost savings that can be wrung out of the company's infrastructure"**:[76] |
| | Healthcare Services Group reported its Q1'15 earnings yesterday afternoon following the close of the market.  Reported results came in slightly ahead of our forecasts and the Street consensus.  Reported EPS came in at $0.22, which was in line with our and the Street EPS forecast.  Total revenue of $355.2 million was $7.2 million better than our forecast of $348.0 million.  HCSG reported total cost of services of $303.9 million, which translates into gross profit of $51.3 million and a gross margin of 14.4%.  We were projecting the company's cost of services to be $299.5 million yielding a gross profit of $48.5 million and a gross margin of 13.9%, so by that measure reported results were substantially better than our expectations.  SG&A came in at $26.8 million including deferred compensation gains and represented 7.5% of revenue, which translates into an operating margin of 6.9%.  It should be noted that SG&A was impacted by about 20 to 30 basis point due to extensive travel and relocation costs associated with the bolus of new contract signings that took place very early in Q4'14.  SG&A as a percentage of revenue in our model was forecasted at 7.1%, or $24.7 million, which translated into an operating margin of 6.8%.  Reported EPS of $0.22 was in line with our and the Street forecast of $0.22. |
| | The stock is trading at 34.0x our FFQ EPS estimate of $0.93, which by historical standards is higher than the average FFQ multiple of 29.5x FFQ EPS over the last five years.  We believe our EPS projections will likely prove conservative as there are additional cost savings that can be wrung out of the company's infrastructure given its move to becoming a self-insured organization for worker's compensation and health and welfare coverage that might not be appropriately reflected in our model at this time.  The transition of becoming self-insured will commence with the Q3'15 so for that reason we are taking a wait and see approach to our call about valuation.  Given that HCSG has been a public company since 1983, we believe they have earned some leeway on this subject matter.  We reiterate our MARKET OUTPERFORM rating on shares of Healthcare Services Group and our $35 price target. |

[76] Obsidian Research Group, "Healthcare Services Group, Q1 RESULTS DEMONSTRATE MANAGEMENT'S ACUMEN – OUTLOOK REMAINS SOLID," April 15, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Sidoti** wrote that the Company's quarterly results were "about as expected." The analyst noted that "higher SG&A as a percentage of revenue more than offset 10 basis points of improvement in gross margin." However, Sidoti expected "operating margin expansion" in 2015-2017, "reflecting greater efficiency as HCSG leverages revenue growth." The analyst increased its price target to $33 from $30 as it shifted from a 2016 to 2017 EPS basis:[77] |
| | With 1Q:15 results about as expected, we maintain that HCSG will gain in a fragmented and largely underpenetrated long-term care market, fueled by the food services business as the company leverages an expanded infrastructure. |
| | However, with HCSG continuing to trade at a steep premium to the 20x peer average, we remain NEUTRAL ahead of Healthcare Services' 8:30 a.m. ET 1Q:15 conference call (800-893-5360). |
| | Our 2015-2016 EPS estimates are largely intact, and we introduce a 2017 EPS forecast implying 15% average annual growth on 12% average revenue increases. |
| | We expect the company to steadily increase the dividend, citing $70 million ($0.97 per share) cash and marketable securities, plus an estimated $64 million ($1.16 per share) average annual free cash flow. |
| | Our new $33 price target (up from $30) is based on a steady 25x our new 2017 EPS estimate of $1.25, plus $1.72 per share in projected cash and marketable securities. We previously valued the shares on a 2016 basis. |
| | This unchanged valuation multiple is 66% above our five-year EPS growth forecast of 15%, as justified by the company's financial strengths and steadier growth. |
| | 1Q:15 EPS of $0.22 advanced 4% from 1Q:14 with a 14% revenue advance partly offset by narrower margins. Ahead of the 8:30 a.m. ET conference call, we estimate food service revenue |

---

[77] Sidoti & Company, LLC, "Raise Price Target; Earnings Release," April 15, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | (36% of the total) rose 20% to $129 million, while core housekeeping/laundry revenue rose 11% to $226 million. Operating margin of 7.0% narrowed 40 basis points from 1Q:14, as higher SG&A as a percentage of revenue more than offset 10 basis points of improvement in gross margin to 14.4%. <br><br> We project 15%-plus average annual EPS growth in 2015-2017. We project revenue will grow 11%-12% annually to $1.45 billion in 2015, $1.62 billion in 2016 and $1.8 billion in 2017. The company's target market of long-term care providers remains underpenetrated. The American Health Care Association finds more than 16,000 nursing homes in the U.S.; HCSG services nearly 25% of the market. Rivals are primarily potential clients' in-house departments, as most healthcare facilities support themselves. We estimate just 21% of this market uses outside housekeeping and laundry service providers. Total outsourcing revenue generated by HCSG and its peers runs to just 10% of the $24 billion long-term care market, by our estimate. Estimated penetration by sub-segment ranges from 15% of an $8 billion outsourced housekeeping/laundry service market to 4% of a $16 billion food service business that we view as a primary growth catalyst. Food service accounts for 36% of revenue (up from 23% in 2010). Still, HCSG provides food service to only about 30% of its nearly 4,000 clients. We assume operating margin expansion to 7.2% in 2015, 7.6% in 2016 and 7.7% in 2017, reflecting greater efficiency as HCSG leverages revenue growth. <br><br> Free cash flow will support dividend increases, in our opinion. HCSG ended 1Q:15 debt-free, with $70 million ($0.97 per share) cash and marketable securities. We estimate average annual free cash flow of $64 million ($1.16 per share) through 2017, enough to support continued increases in the dividend, in our opinion. In conjunction with the earnings release, Healthcare Services raised its quarterly payout to $0.17750 (from $0.17625), marking 47 consecutive quarterly dividend hikes since initiation in 2003. <br><br> We raise our price target to $33 (from $30) but maintain a NEUTRAL rating, contending the shares largely discount the company's growth prospects through 2017. Our new $33 target is based on a steady 25x our 2017 EPS estimate of $1.25, plus $1.72 per share in projected cash and marketable securities. A steadily rising dividend, debt-free balance sheet, strong cash flow and |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | solid returns justify the 66% premium (to our 15% five-year EPS CAGR projection) that we use to value the stock.  Otherwise, our valuation multiple is warranted by strong financials and steadier growth prospects.  However, already trading 25x our 2017 EPS estimate, we find the stock fairly valued.<br><br>**Stifel** wrote that the Company's revenue topped its estimate and EPS was "in line with the median consensus estimate."  The analyst noted that the Company's "[n]ormalized operating margins were slightly below [its] forecast, but [] s[aw] low direct costs as a sign that new business integration [wa]s complete and s[aw] it as a positive signal for margins":[78]<br><br>Healthcare Services Group reported first quarter earnings of $0.22, in line with the median consensus estimate.  Normalized operating margins were slightly below our forecast, but we see low direct costs as a sign that new business integration is complete and see it as a positive signal for margins.  We reaffirm our positive outlook and maintain our Buy rating and $37 price target.<br><br>Adjusted Earnings In Line with Consensus: Healthcare Services Group reported net income of $0.22 per share, in line with consensus.  Revenue of $355.2 million exceeded our $352.6 million estimate, but the company's normalized operating margins were 20bp lower than our forecast as the company had SG&A expenses associated with startup costs of new business 50bp higher than forecast, offset by direct costs 30bp lower than our estimate.  We view the higher SG&A expense as temporary and look positively on the low direct costs as a sign that new business integration is complete.<br><br>New Business Integrated: Healthcare Services Group has completed the process of adding new contracts with over 200 facilities, adding $120 million annual revenue.  As we mentioned in prior notes, there are typically higher startup costs associated with adding new business as management right-sizes its labor force and other direct costs.  We expect the slight margin pressures associated with adding this bolus of business to abate next quarter and SG&A as a percent of revenue to return to a more normalized 7-7.2% from 7.5% in the first quarter. |

[78] Stifel, "First Quarter Earnings Match Consensus, Low Direct Costs a Positive Signal," April 14, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Captive Insurance on Track: As previously announced, Healthcare Services Group expects to see benefits in second half of the year from bringing its insurance programs in-house via a captive insurance subsidiary. The company estimates $6-8 million run-rate gains. There may be additional synergies garnered depending on how the final entities are structured.<br><br>Investment Thesis Unchanged: We maintain our Buy rating and $37 price target. Our investment thesis is that sales of HCSG's money-saving outsourced services will benefit from ongoing pressures on skilled nursing operators. We believe HCSG's housekeeping and dietary services are underpenetrated, and the faster-growing and less-penetrated dietary business should generate margin improvement as it grows into an underutilized management infrastructure.<br><br>**UBS** wrote that the Company's quarterly revenues were "were $3.8/$4.4 mln ahead of UBSe/consensus," while EPS was "in-line with consensus." The analyst noted that "earnings were unfavorably impacted by the contracts/jobs rolled out in December, which were slightly below the budget in January and February but were on budget as HCSG exited the quarter." UBS reiterated its price target and rating for the Company:[79]<br><br>1Q EPS In-line with Consensus Despite a Penny Drag Related to Start-up Costs<br>HCSG reported 1Q15 adjusted EPS of $0.22, up from $0.21 a year ago. Reported EPS was a penny above UBSe but in-line with consensus. 1Q15 revenues increased 13.8% Y/Y to $355.2 mln and were $3.8/$4.4 mln ahead of UBSe/consensus. 1Q15 cost of services at 85.6% came in 70 bps better than UBSe, and the adjusted SG&A ratio at 7.4% was 40 bps higher than UBSe. 1Q15 SG&A ratio included 20-30 bps unfavorable impact on SG&A expenses (a penny impact on EPS) from start-up cost related to the on-going rollout of new business in 1Q15.<br><br>Q1 Revenues: Housekeeping Essentially In-Line, Dietary Ahead of Estimates<br>1Q15 housekeeping revenues increased 11% Y/Y (vs UBSe of 11.9%), while dietary revenues grew 20% Y/Y (vs UBSe of 14.0%). The strong growth in HCSG's dietary segment was a result |

---

[79] UBS, "Healthcare Services Group, Strong Revenue Growth, EPS In-Line, Margins Expected to Strengthen Over Next Few Quarters," April 14, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | of the rollout of four new service agreements signed in 3Q14 (representing annualized rev of $120 mln), as well as the company's continuing success in cross-selling dietary services to its existing housekeeping customers.  1Q15 was the company's first quarter with a full revenue impact of the new contracts it signed in 3Q14.  HCSG's 1Q15 earnings were unfavorably impacted by the contracts/jobs rolled out in December, which were slightly below the budget in January and February but were on budget as HCSG exited the quarter. |
| | Cash Flow Impacted by Payroll Timing; LT Growth Targets Reiterated<br>HCSG's cash & marketable securities declined roughly $17 mln to $70.2 mln at the end of 1Q15 primarily related to payroll timing.  DSOs at the end of 1Q were 54 days, well below HCSG's target of 60 days. |
| | Valuation: Reiterate Buy and PT of $37.00<br>After an unusually noisy period in 2013 and 2014, we believe HCSG seems poised to post accelerating top and bottom line growth with stable-to-improving margins in 2015.  Our price target of $37 (unchanged) assumes the shares continue to trade at the current one-year forward P/E multiple 12 months from now (32x 2016 EPS estimate).  We will update our model after the company's earnings conference call tomorrow. |
| | **William Blair** wrote that the Company "reported fairly in-line first quarter 2015 results," with revenue that was "modestly ahead" of consensus and earnings that "equaled the Street's estimate."  The analyst raised its 2015 and 2016 revenue estimates, as well as its 2016 EPS estimate, for the Company:[80] |
| | Summary: On Tuesday, April 14, after the markets closed, Healthcare Services Group (HCSG) reported fairly in-line first quarter 2015 results.  Revenue rose 13.8%, to $355.2 million, and was modestly ahead of our $351.0 million estimate and the Street's $350.9 million forecast.  Earnings per share of $0.22 equaled the Street's estimate, but were one cent below our forecast because the tax rate was slightly higher than our model. |

---

[80] William Blair, "Healthcare Services Group, Inc., Relatively In-Line Quarter; Solid Revenue and Gross Margin Offset by Higher SG&A Expense," April 14, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Revenue growth was led by the company's foodservices segment, which grew nearly 20% year-over-year, while the housekeeping and laundry segment was about 11% higher than the year-ago period. |
| | Direct costs fell 10 basis points year-over-year during the first quarter, to 85.6%, marking a return to management's stated objective of less than 86.0% of sales as costs associated with new contract rollouts subsided. However, this was mostly offset by higher-than-anticipated selling, general, and administrative expense, at 7.5% of revenue. |
| | The company's balance sheet remains pristine, with zero debt and about $70.1 million in cash and marketable securities at the end of March. Days' sales outstanding (DSO) of 54 were down slightly year-over-year and essentially flat sequentially. |
| | HCSG also declared a cash dividend of $0.1775, marking its 48th consecutive cash dividend payment and 47th consecutive increase. |
| | Heading into the call Wednesday morning, we are raising our 2015 revenue estimate to $1,439.1 million from $1,434.8 million and lowering our EPS estimate to $0.97 from $0.98. For 2016, we are increasing our revenue estimate to $1,589.0 million from $1,584.2 million and our EPS estimate to $1.16 from $1.15. |
| | We maintain our Outperform rating on HCSG shares, although at 32.7 times our 2015 EPS forecast we acknowledge that shares are not inexpensive, and therefore expect that share price performance is more likely to be driven by consistent earnings growth versus further multiple expansion. Still, the company's cash-based recurring-revenue business model (which also lacks any direct reimbursement rate risk) is unique in the broader healthcare landscape, and shares could offer investors refuge from market volatility. We therefore continue to see HCSG as a core holding and would be more aggressive with purchases on any pullbacks. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | Following the Company's disclosures on April 14, 2015, according to Bloomberg, the average of analysts' price targets for HCSG's stock increased to $35.60 from $35.00, or 1.71%.  All seven analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.) |
|  | **Remark:** Given that: (i) the Company's quarterly revenues "were []$4.4 mln ahead of []consensus";[81] (ii) EPS was "in-line with consensus";[82] and (iii) the Company posted "better-than-expected gross margins offset by slightly higher SG&A,"[83] which was viewed "as temporary and … as a sign that new business integration is complete,"[84] the statistically significant Company-specific stock price increase on April 15, 2015 is consistent with that expected in an efficient market. |

[81] UBS, "Healthcare Services Group, Strong Revenue Growth, EPS In-Line, Margins Expected to Strengthen Over Next Few Quarters," April 14, 2015.  *See also*, *e.g.*, CL King, "Healthcare Services Group, Strong Q1 on 14% Revenue Increase, Gross Margins Reach Highest Level Since 2010," April 15, 2015; Obsidian Research Group, "Healthcare Services Group, Q1'15 RESULTS IN LINE WITH EXPECTATIONS – REIT MARKET OUTPERFORM," April 14, 2015; Stifel, "First Quarter Earnings Match Consensus, Low Direct Costs a Positive Signal," April 14, 2015; William Blair, "Healthcare Services Group, Inc., Relatively In-Line Quarter; Solid Revenue and Gross Margin Offset by Higher SG&A Expense," April 14, 2015.

[82] UBS, "Healthcare Services Group, Strong Revenue Growth, EPS In-Line, Margins Expected to Strengthen Over Next Few Quarters," April 14, 2015.  *See also*, *e.g.*, CL King, "Healthcare Services Group, Strong Q1 on 14% Revenue Increase, Gross Margins Reach Highest Level Since 2010," April 15, 2015; Obsidian Research Group, "Healthcare Services Group, Q1'15 RESULTS IN LINE WITH EXPECTATIONS – REIT MARKET OUTPERFORM," April 14, 2015; Stifel, "First Quarter Earnings Match Consensus, Low Direct Costs a Positive Signal," April 14, 2015; William Blair, "Healthcare Services Group, Inc., Relatively In-Line Quarter; Solid Revenue and Gross Margin Offset by Higher SG&A Expense," April 14, 2015.

[83] CL King, "Healthcare Services Group, Q4 Results as Expected; Captive on Track; Accelerating Dividend Increases to Come?" April 15, 2015.  *See also*, *e.g.*, Obsidian Research Group, "Healthcare Services Group, Q1 RESULTS DEMONSTRATE MANAGEMENT'S ACUMEN – OUTLOOK REMAINS SOLID," April 15, 2015; UBS, "Healthcare Services Group, Strong Revenue Growth, EPS In-Line, Margins Expected to Strengthen Over Next Few Quarters," April 14, 2015; Sidoti & Company, LLC, "Raise Price Target; Earnings Release," April 15, 2015; Stifel, "First Quarter Earnings Match Consensus, Low Direct Costs a Positive Signal," April 14, 2015; William Blair, "Healthcare Services Group, Inc., Relatively In-Line Quarter; Solid Revenue and Gross Margin Offset by Higher SG&A Expense," April 14, 2015.

[84] Stifel, "First Quarter Earnings Match Consensus, Low Direct Costs a Positive Signal," April 14, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | |
| 7/15/2015 | After market close on Tuesday, July 14, 2015, the Company reported its second-quarter 2015 financial results.  For the quarter, HCSG reported revenue of $355.4 million, net income of $16.3 million, and EPS of $0.23.[85] |
| | The consensus estimates of quarterly revenue and EPS were $359.8 million and $0.23, respectively.[86] |
| | The Company also announced it had increased its quarterly dividend to $0.17875 per common share from $0.17750.[87] |
| | The following morning, the Company held a conference call with investment analysts.  During the call, Theodore Wahl, then-President and CEO, discussed the Company's targets:[88] |
| | We continue to expect double-digit top-line growth for the year, with Housekeeping & Laundry at the lower end of our targeted range, and Dining & Nutrition likely exceeding that range, as even with the Q4 and Q1 expansion, the Dining segment continues to have an underutilized district and regional management structure, as well as a smaller base from which to grow.  The division successfully transitioned the new business we added over the past nine months, and now have shifted their focus towards managing the departments and servicing the clients.  As that new business matures, we would expect ongoing margin improvement, while at the same time continuing to give proper attention to our legacy customers. |

---

[85] *Globe Newswire*, "Healthcare Services Group, Inc. Reports Results for the Three and Six Months Ended June 30, 2015 & Increases Second Quarter 2015 Cash Dividend," July 14, 2015, 4:15 PM.

[86] *Bloomberg*, "Healthcare Services Group 2Q Rev. Misses Est," July 14, 2015, 4:18 PM.

[87] *Globe Newswire*, "Healthcare Services Group, Inc. Reports Results for the Three and Six Months Ended June 30, 2015 & Increases Second Quarter 2015 Cash Dividend," July 14, 2015, 4:15 PM.

[88] *Thomson Reuters, StreetEvents*, "HCSG – Q2 2015 Healthcare Services Group Inc Earnings Call, EVENT DATE/TIME: July 15, 2015 / 12:30PM GMT," July 15, 2015, 8:30 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | As we discussed on prior calls, we expect to transition our workers' comp, and certain employee health and welfare programs, into the captive insurance subsidiary during the third quarter. These programs will add to the general liability coverage that's already included as part of the captive, as well as allow for greater efficiency in the management of the claims, reduce costs, and provide much needed flexibility for our facility-level health and welfare plans to meet the requirements of the Affordable Care Act, which took effect January 1.<br><br>***<br><br>The majority of the business is well within our targeted margin range. As is always the case, we have some outliers to the positive and to the negative, and they are the ones we're working through. But overall, I think the business is on-line. And we think as that business continues to mature, there's some ongoing margin opportunity as well.<br><br>Matthew McKee, then-VP of Strategy, further discussed the Company's financial targets:[89]<br><br>Direct cost of services came in at 85.6%, so 40 basis points below our target of 86%. Going forward, our goal is to continue to manage direct costs under 86% on a consistent basis, and obviously work our way closer to 85% direct cost to services.<br><br>SG&A was reported at 7.1% for the quarter, with essentially no impact from the deferred compensation investment accounts that are held by and for our management people. So, we expect normalized SG&A to continue to be in the 7% range going forward, with the ongoing opportunity to garner some additional modest efficiencies there.<br><br>Investment income for the quarter was reported at $240,000. Again, no impact from the change in deferred comp investment accounts. |

[89] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Our effective tax rate for the quarter was 38%. Depending on the timing of the WOTC reauthorization in the year ahead, our rate will likely be between 36% and 38% for the remainder of 2015. |
| | Continue to manage the balance sheet conservatively -- at the end of the second quarter had over $97 million of cash and marketable securities, and a current ratio of 3 to 1. Accounts receivable remained in good shape, below our DSO target of 60 days. |
| | **CL King** wrote that "it was another decent quarter for HCSG," which reported "continuing double-digit top-line growth and gross margin expansion," with "EPS in-line but housekeeping additions a bit light." The analyst "emphasize[d] that the slower growth in housekeeping additions during Q2 is not a demand issue, but more a manager digestion of the significant amount of new business recently added issue":[90] |
| | Another quarter of double-digit top-line growth with EPS in-line but housekeeping additions a bit light: Overall, it was another decent quarter for HCSG, reflecting continuing double-digit top-line growth and gross margin expansion. However, Housekeeping additions were more modest than expected, with revenue up about 8% year-over-year, though flat sequentially as HCSG digested the large amount of business added in Q1 and Q4. Food Service grew at an estimated 19%. It is key to emphasize that the slower growth in housekeeping additions during Q2 is not a demand issue, but more a manager digestion of the significant amount of new business recently added issue. This will resolve itself over time. The Captive is on track to be fully up and contributing by the end of Q3 and should add $8MM+annually. Q2 operating EPS of $0.23 were up from $0.20 last year and in-line with our prior estimate. |
| | Gross margins expand, further gross margin upside from Captive to come. Gross margins are beginning to expand significantly as the large amount of new business previously added is now digested. Q2 gross margins of 14.4% were up 80 bps year-over-year and essentially flat with 14.4% in Q1. Starting in Q4, HCSG could see $1.5MM-$2MM in gross margin benefit from the captive. SG&A was 7.1% in the quarter, improving about 60 bps from Q1, adjusting for the |

---

[90] CL King, "Healthcare Services Group, Q2 In-Line, But Housekeeping Revenues a Bit Light," July 15, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | changes in deferred comp plans in both periods.  We expect double-digit revenue growth to lead to leverage in the G&A structure over time.<br><br>Potential benefits from the Captive should start to accrue late in Q3 and into FY16.  HCSG recently established a captive insurance company to self-insure its workers comp insurance.  The upside of this is that it could ultimately save 100-200 bps or more in direct costs, we estimate, once fully implemented.  This should lead to a structural increase in the gross margin potential of the business.  HCSG should see a positive tax benefit of $20MM in 2015.  The company is in the process of completing the organizational restructuring and regulatory approvals and should have the Captive fully implemented by the end of Q3.<br><br>HCSG will hold a conference call at 8:30 a.m.<br><br>Risks: The chief concern or risk is that the government will make substantial Medicare/Medicaid cuts in order to cut growing budget deficits, which would put pressure on nursing homes and negatively impact HCSG's business.  Additional risks include credit and collection risks associated with this industry.<br><br>**CL King**, in a later report the same day, wrote that it was "trimming" its 2015 and 2016 EPS estimates for the Company "to reflect the shift in timing of the Captive and slower Housekeeping additions in the quarter."  However, the analyst reiterated its investment rating and price target for HCSG stock:[91]<br><br>Healthcare Services Group reported another quarter of double digit topline growth with EPS in-line but Housekeeping additions a bit light.  Overall, it was another decent quarter for HCSG, reflecting continued double-digit topline growth at 11.3% on top of 16.7% growth last year in Q2, and gross margin expansion.  However, Housekeeping additions were more modest than expected. |

---

[91] CL King, "Healthcare Services Group, In-Line, But Housekeeping Revs a Bit Light, Some Moving Parts, But LT Story Unchanged," July 15, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Housekeeping revenue was up about 8% year-over-year though flat sequentially as HCSG digested the large amount of business added in Q1 and Q4.  It is important to emphasize that the slower growth in Housekeeping additions during Q2 is not a demand issue.  It is more a manager digestion of the significant amount of new business recently added issue which, we believe, will resolve itself over time.<br><br>Food Service grew at an estimated 19%.<br><br>The captive is on track to be fully up and contributing by the end of Q3; it should add $8MM+annually.<br><br>Q2 operating EPS of $0.23 was up from $0.20 last year and in-line with our prior estimate.<br><br>Gross margins are beginning to expand significantly as the large amount of new business previously added is now digested.  Q2 gross margins of 14.4% were up 80 bps year-over-year and essentially flat with 14.4% in Q1.  Starting in Q4, HCSG could see $1.5MM-$2MM in gross margin benefit from the Captive.<br><br>SG&A was 7.1% in the quarter, an improvement of about 60 bps from Q1, adjusting for the changes in deferred comp plans in both periods.  We expect double-digit revenue growth to lead to leverage in the G&A structure over time.<br><br>We are trimming our estimates to reflect the shift in timing of the Captive and slower Housekeeping additions in the quarter.  We have reduced our FY15 estimate by $0.10 to $0.97, vs. $0.86 last year.  We have also trimmed our FY16 estimate to $1.20 from $1.25.<br><br>We reiterate our Strong Buy rating and our 12-month price target of $40.00.  Our price target is based on 31.9x our revised FY16 EPS estimate of $1.20 plus net cash of $118MM (proforma for $20MM to be received from funding the Captive), which is consistent with the average forward multiple over the last five years. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Jefferies** wrote that "2Q revenue was $5M (or 1.5%) shy of both our estimate and consensus," but noted that management "expects growth to resume in 3Q." The analyst maintained its investment rating and price target for HCSG stock, commenting that, "[i]mportantly, no material client losses were noted by management":[92] |
| | Revenue growth stalled sequentially as HCSG took a (well-deserved) breather on the heels of its large 4Q14 and 1Q15 new business implementations. Notably, on a YoY basis, revenue was still up north of 11%. The company continues to replenish its pool of new facility managers and is confident (sequential) growth will resume in 3Q. Also of note, the formation of its wholly-owned insurance captive remains on track and should be completed by the end of 3Q. |
| | Revenue Flat Sequentially. 2Q revenue was $5M (or 1.5%) shy of both our estimate and consensus. Management attributed this to the normal 'ebbs and flows' of new implementations; recall, $120M worth of annualized revenue was signed in 3Q14 and implemented over the subsequent two quarters. These contracts were spread over many geographies, so it had the effect of temporarily depleting HCSG's reserve of deployable facility managers in many of its regions. In the interim, the company has continued to hire and train new candidates and expects growth to resume in 3Q. Importantly, no material client losses were noted by management. |
| | Insurance Captive Update. The company expects the implementation will be completed in 3Q15, as originally planned. Further, its accretion targets remain intact. $3-4M of savings are expected in 2015—we are modeling most of this occurring in 4Q and benefiting Direct Costs—and $6-8M total savings over the LT. Notably, these targets are based on the saved premiums and underwriting margin only. Upside is possible if HCSG is able to better manage claims (primarily Workers' Comp claims) than was Zurich. Initiatives are in place to accomplish this. |
| | Model Notes. Housekeeping/Laundry revenue grew 8% YoY in 2Q and Dining was up 19%. SG&A was $25.1M and did not include any deferred comp gains/losses. Notably, SG&A was down $1.2M sequentially because of the unusually large amount of corporate involvement (travel) |

---

[92] Jefferies, "Healthcare Services Group, Inc. (HCSG), 2Q15 Results: Three Key Insights," July 14, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | in the 1Q implementations.  2Q tax rate was 38%.  WOTC has not yet been renewed; full year tax rate will be 36% if retroactively applied.<br><br>Valuation/Risks Our $33.00 PT is based on a 19x multiple of our NTM EBITDA estimate.  This is a slight premium to recent historical averages.  It is also consistent with value derived from our dividend discount model.  Risks include: (1) loss of key clients; (2) increases in input costs; and (3) inability of clients to make service payments.<br><br>**Obsidian** wrote that the Company's "EPS of $0.23 was in line with …the Street forecast of $0.23," with reported revenue that was "short of [its] forecast," but gross margin that was "better than [its] expectations."  The analyst maintained its investment rating and price target for HCSG stock:[93]<br><br>Healthcare Services Group reported its Q2'15earnings yesterday afternoon following the close of the market.  Reported with reported results coming in in line with our expectations.  Reported EPS came in at $0.23, which was in line with our and the Street EPS forecast.  Total revenue of $355.4 million was $2.1 million short of our forecast of $357.5 million, which translates into a variance of (-0.6%).  HCSG reported total cost of services of $304.2 million, which translates into gross pro fit of $51.1 million and a gross margin of 14.4%.  We were projecting the company's cost of services to be $306.8 million yielding a gross profit of $50.7 million and a gross margin of 14.2%, so by that measure reported results were better than our expectations.  SG&A came in at $25.1 million including deferred compensation gains, which were essentially $0 for the first time in a long time and represented 7.1% of revenue, which translates into an operating margin of 7.3%.  SG&A as a percentage of revenue in our model was forecasted at 7.1%, or $25.4 million, which translated into an operating margin of 7.1%.  Reported EPS of $0.23 was in line with our and the Street forecast of $0.23.<br><br>The stock is trading at 35.0x our FFQ EPS estimate of $0.95, which by historical standards is higher than the average FFQ multiple of 30.1x FFQ EPS over the last five years.  We believe our |

---

[93] Obsidian Research Group, "Healthcare Services Group, Q2 RESULTS IN LINE WITH EXPECTATIONS – OUTLOOK REMAINS VERY ROBUST," July 15, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | EPS projections will likely prove conservative as there are additional cost savings that can be wrung out of the company's infrastructure given its move to becoming a self-insured organization for worker's compensation and health and welfare coverage commencing in the Q3'15.  The macro tailwinds from continued reimbursement pressure for post-acute providers continues, which should enhance the value of the solutions that Healthcare Services Group provides to its customers and in turn will drive additional future business in our opinion.  We reiterate our MARKET OUTPERFORM rating on shares of Healthcare Services Group and our $35 price target.<br><br>**Sidoti** wrote that the Company's quarterly results were "about as expected."  The analyst maintained its investment rating and price target for HCSG stock:[94]<br><br>With 2Q:15 results about as expected, we maintain that HCSG will gain in a fragmented and largely underpenetrated long-term care market, fueled by the food services business as the company leverages an expanded infrastructure.<br><br>However, with HCSG continuing to trade at a steep premium to the 20x peer average, we remain NEUTRAL ahead of Healthcare Services' 8:30 a.m. ET 20:15 conference call (800-893-5360).<br><br>Our 2015-2017 EPS estimates imply 15% average annual growth on 12% average revenue increases.<br><br>We expect the company to steadily increase the dividend, citing $98 million ($1.38 per share) cash and marketable securities, plus an estimated $83 million ($1.15 per share) average annual free cash flow.<br><br>Our $33 price target is based on 25x our 2017 EPS estimate of $1.25, plus $1.74 per share in projected cash and marketable securities. |

---

[94] Sidoti & Company, LLC, "Earnings Release," July 15, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | This 25x valuation multiple is 66% above our five-year EPS growth forecast of 15%, as justified by the company's financial strengths and steadier growth.<br><br>2Q:15 EPS of $0.23 advanced 16% from 2Q:14 on an 11% revenue advance and wider margins. Ahead of the 8:30 a.m. ET conference call, we estimate food service revenue (36% of the total) rose 19% to $128 million, while core housekeeping/laundry revenue increased 8% to $228 million. Operating margin of 7.3% widened 40 basis points from 2Q:14, as 80 basis points of improvement in gross margin to 14.4% (flat sequentially) more than offset higher SG&A as a percentage of revenue.<br><br>Our five-year EPS CAGR forecast remains 15%. As demands for tighter cost controls find their way into government and insurance company reimbursement policies, we expect the long-term care market will embrace outsourcing as a means to achieve the mandate. We estimate that 17% of U.S. long-term care facilities use outside housekeeping and laundry service providers and just 4% of the $27 billion spent on services by the long-term care market is outsourced. We project revenue will grow 12% to $1.44 billion in 2015, 12% to $1.61 billion in 2016 and 11% to $1.80 billion in 2017. We estimate that, by 2017, housekeeping will account for 45% of revenue, followed by food services at 38% and laundry/linen at 17%. We assume operating margin expansion to 7.3% in 2015, 7.6% in 2016 and 7.7% in 2017 (from 7.0% in 2014), reflecting greater efficiency as HCSG leverages revenue growth while holding SG&A at 7% of revenue.<br><br>Free cash flow will support dividend increases, in our opinion. HCSG ended 2Q:15 with $97.7 million ($1.38 per share) cash and marketable securities and no debt. We estimate free cash flow will average $83 million ($1.15 per share) through 2017 and be sufficient to pay for regular dividend increases. In conjunction with the 2Q:15 earnings release, Healthcare Services raised its annual dividend to $0.715 per share from $0.71 to mark its 48th-consecutive quarterly dividend hike since payments began in 2003.<br><br>We maintain a NEUTRAL rating and $33 price target. Following increases of 31% in 2012 and 22% in 2013, HCSG shares lagged most of our healthcare universe in 2014, rising only 6% as EPS growth slowed to 3% (from 24% in 2013). We note the shares are up 10% thus far in 2015, |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | compared with a 6% increase for the Russell 2000. Despite attractive free cash flow, we find the company is not growing fast enough to justify a multiple any higher than the 66% premium we already apply to our five-year EPS CAGR projection of 15%. Our $33 price target is based on a multiple of 25x our 2017 EPS estimate of $1.25, plus $1.74 per share of projected cash and equivalents at year-end 2017.<br><br>**Stifel** wrote that the Company's quarterly EPS was "in line with consensus," and that while "[t]opline was flat sequentially, [] strong margins demonstrate stabilization of new business." The analyst maintained its investment rating and price target for HCSG stock:[95]<br><br>Healthcare Services Group reported second quarter earnings of $0.23, in line with the median consensus estimate. Topline was flat sequentially, but strong margins demonstrate stabilization of new business. We reaffirm our positive outlook and maintain our Buy rating and $37 target price.<br><br>Second Quarter EPS $0.23, In Line with Consensus: Healthcare Services Group reported EPS of $0.23, in line with consensus, although $0.01 lower than our forecast. The deviation from our estimate was due to flat sequential topline growth in the quarter. After taking on so many contracts in the prior two quarters it appears the company took a breather on new contract additions to reload and train additional facility managers to manage future new contracts. Management reiterates its expectations of double-digit topline growth by year-end. We expect HCSG to resume normal growth in the third quarter, although timing of new contracts can be lumpy.<br><br>EBITDA Margins Healthy As New Business Stabilizes: EBITDA margins were 7.9%, in line with our estimates which is a sign that recent new business of more than 200 new contracts has stabilized. Direct Costs were 85.6% of revenues, flat to 1Q and within normalized range of 85-86%. SG&A as a percent of revenue was 7.1%, improving sequentially from first quarter 7.5% |

[95] Stifel, "Second Quarter Results; Slow for New Contracts, but Strong Margins Demonstrate Stabilization of Recent Additions," July 15, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | and within normalized range of 7.0-7.2%.  We expect incremental margin improvement as the company completes setting up its captive insurance subsidiary.<br><br>Captive Insurance on Track: Healthcare Services Group expects its newly formed captive insurance subsidiary to be up and running by the end of the third quarter, improving direct costs and margins.  We should start seeing some slight expense benefits in the third quarter; ramping up in the first quarter of 2016 to a full run-rate annual savings of $6-8 million.  There may be additional synergies garnered (ex.  100-200bp potential improvement of state taxes) depending on how the final entities are structured.<br><br>Long-Term Thesis Unchanged, Sell-Off Could be Buying Opportunity: We maintain our Buy rating and $37 target price.  Our investment thesis is that sales of HCSG's money-saving outsourced services will benefit from ongoing pressures on skilled nursing operators.  We believe HCSG's housekeeping and dietary services are underpenetrated, and the faster-growing and less-penetrated dietary business should generate margin improvement as it grows into an underutilized management infrastructure.<br><br>Target Price Methodology/Risks<br>Our target price for HCSG is $37.  We believe that the current environment for Healthcare Services Group, notably the growth opportunities created by tight government reimbursements and the maturing of its dietary division, warrant a premium multiple.  Applying a forward P/E multiple of 33x to our 2016 EPS estimate of $1.10 yields our $37 target price.  The chief risks to our target price are the ongoing need to add new contracts in excess of contract terminations, managing overhead, and the risk of nursing home client credit erosion.<br><br>**UBS** wrote that the Company's "[r]eported EPS was in-line with both UBSe and consensus," while revenues were below as HCSG "pulled back from pursuing new business in 1H as the company's primary focus was to get the contracts it rolled out in 4Q14 and 1Q15 on budget."  The analyst maintained its investment rating and price target for HCSG stock, noting that "both revenue and margins were in-line with HCSG's internal expectations":[96] |

---

[96] UBS, "Healthcare Services Group, Margins Back on Track; Revenue Growth to Pickup in 2H15," July 14, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | 2Q EPS In-Line; Revs Soft as Mgmt Focusses on Getting Margins on Track<br>HCSG reported 2Q15 adjusted EPS of $0.23, up 15% from $0.20 a year ago.  Reported EPS was in-line with both UBSe and consensus.  2Q15 revenues increased 11.3% Y/Y to $355.4 mln but were $6.7/$4.6 mln below UBSe/consensus.  2Q15 cost of services at 85.6% came in 40 bps higher than UBSe, but the adjusted SG&A ratio of 7.1% was 30 bps better than UBSe.  HCSG reported that it pulled back from pursuing new business in 1H as the company's primary focus was to get the contracts it rolled out in 4Q14 and 1Q15 on budget.  HCSG's EBITDA margin increased 70 bps Y/Y and 40 bps sequentially.  Overall, both revenue and margins were in-line with HCSG's internal expectations.<br><br>Q2 Revenues: Both Housekeeping & Dietary Segment Revs Unchanged Seq<br>2Q15 housekeeping revenues increased 7.4% Y/Y (vs UBSe of 10%), while dietary revenues grew 19.0% Y/Y (vs UBSe of 20%).  The strong Y/Y growth in HCSG's dietary segment was a result of the rollout of four new service agreements signed in 3Q14 (representing annualized rev of $120 mln), as well as the company's continuing success in cross-selling dietary services to its existing housekeeping customers.  HCSG notes that margins on some of these new businesses are maturing at a rate faster than the company's own expectations.  HCSG is still working to get to its targeted margin on some of the new business rolled out at the end of 1Q15.  Overall, HCSG sees its cost of services ratio and SG&A ratio around 85.5-85.6% and 7.0-7.1%, resp, in 2H15.<br><br>Cash Flow Improves Sequentially; Dividend Growth Acceleration Possible in 4Q<br>HCSG's cash & marketable securities increased roughly $27.5 mln to $97.7 mln at the end of 2Q15, primarily related to payroll timing drag in 1Q15, improvement in DSOs (DSOs at the end of 2Q were 52-53 days vs target of 60 days), and better cash management.  HCSG is on track to close its captive transaction in 3Q15.  The company notes that post the transaction closure and depending on the tax environment, it could look to reaccelerate its dividend.<br><br>Valuation: Reiterate Buy with $37 Price Target |

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | After an unusually noisy period in 2013 and 2014, we believe HCSG seems poised to post accelerating top- and bottom- line growth with stable-to-improving margins in 2H15 and beyond. Our PT of $37 assumes the shares trade at 28x our 2017 EPS est.<br><br>**William Blair** wrote that the Company "reported fairly in-line second quarter 2015 results," with revenue "just short of the Street's $360.3 million estimate," and "earnings per share … exactly in line with the Street's estimate." The analyst lowered its 2015 and 2016 revenue and EPS estimates, but maintained its investment rating and price target for HCSG stock:[97]<br><br>Summary: On Tuesday, July 14, after the markets closed, Healthcare Services Group (HCSG) reported fairly in-line second quarter 2015 results. Revenue rose 11.3%, to $355.4 million, but was just short of the Street's $360.3 million estimate. However, earnings per share of $0.23 were exactly in line with the Street's estimate.<br><br>Direct costs fell 80 basis points year-over-year during the second quarter, to 85.6%, on higher utilization of regional and divisional overhead in the foodservices segment. Selling, general, and administrative expense of $25.1 million was down slightly from the first quarter, and at 7.1% of revenue was essentially equal to our 7.0% forecast.<br><br>The company's balance sheet remains pristine, with zero debt and about $97.7 million in cash and marketable securities at the end of June. Days' sales outstanding (DSO) of 53 were down both year-over-year and sequentially.<br><br>HCSG also declared a cash dividend of $0.17785, marking its 48th consecutive cash dividend payment and 47th consecutive increase.<br><br>Heading into the call Wednesday morning, July 15, we are we are lowering our 2015 revenue estimate to $1,447.5 million from $1,452.4 million and lowering our EPS estimate to $0.95 from |

---

[97] William Blair, "Healthcare Services Group, Inc., Review of In-Line Second-Quarter Results," July 14, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | $0.97. For 2016, we are lowering our revenue estimate to $1,594.7 million from $1,600.1 million and our EPS estimate to $1.13 from $1.15.<br><br>Turning to HCSG shares, we maintain our Outperform rating, although at 29.3 times our 2016 EPS forecast we acknowledge that shares are not inexpensive, and therefore expect that share price performance is more likely to be driven by consistent earnings growth versus further multiple expansion. Still, the company's cash-based recurring-revenue business model (which also lacks any direct reimbursement rate risk) is unique in the broader healthcare landscape, and shares could offer investors refuge from market volatility. We therefore continue to see HCSG as a core holding and would be more aggressive with purchases on any pullbacks.<br><br>Following the Company's disclosures on July 14, 2015, according to Bloomberg, the average of analysts' price targets for HCSG's stock was unchanged at $35.60. All seven analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings. (*See* Exhibit 5C.)<br><br>**Remark:** Given that "it was another decent quarter for HCSG,"[98] with revenue "just short of the Street's $360.3 million estimate," and "earnings per share … exactly in line with the Street's estimate,"[99] the statistically insignificant Company-specific return on July 15, 2015 is consistent with that expected in an efficient market. |
| 10/14/2015 | After market close on Tuesday, October 13, 2015, the Company reported its third-quarter 2015 financial results. For the quarter, HCSG reported revenue of $360.2 million, net income of $17.1 million, and EPS of $0.24.[100] |

[98] CL King, "Healthcare Services Group, Q2 In-Line, But Housekeeping Revenues a Bit Light," July 15, 2015. *See also*, *e.g.*, UBS, "Nice 4Q; Strong 2015 Guidance Ex-AMS," March 2, 2015.

[99] William Blair, "Healthcare Services Group, Inc., Review of In-Line Second-Quarter Results," July 14, 2015. *See also, e.g.,* Obsidian Research Group, "Healthcare Services Group, Q1'15 RESULTS IN LINE WITH EXPECTATIONS – REIT MARKET OUTPERFORM," July 15, 2015; Stifel, "Second Quarter Results; Slow for New Contracts, but Strong Margins Demonstrate Stabilization of Recent Additions," July 15, 2015; UBS, "Healthcare Services Group, Margins Back on Track; Revenue Growth to Pickup in 2H15," July 14, 2015.

[100] *Globe Newswire*, "Healthcare Services Group, Inc. Reports Results for the Three and Nine Months Ended September 30, 2015 and Increases Third Quarter 2015 Cash Dividend," October 13, 2015, 4:15 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The consensus estimates of quarterly revenue and EPS were $362.4 million and $0.24, respectively.[101]<br><br>The Company also announced it had increased its quarterly dividend to $0.18 per common share from $0.17875.[102]<br><br>The following morning, the Company held a conference call with investment analysts. During the call, Theodore Wahl, then-President and CEO, discussed the Company's outlook and insurance captive:[103]<br><br>As we enter the fourth quarter, we continue to expect double digit top line growth for 2015 as the division successfully transitioned the new business added over the past year and have shifted their focus to managing the departments, servicing the clients and most importantly developing the next wave of management people to support our current and future expansion efforts.<br><br>In the year ahead we'll look to manage growth and retention rates within our historical targeted range, while at the same time adhering to our operational systems and budgetary commitments. In September we completed the transition of our workers' comp and employee health and welfare programs into the captive insurance subsidiary, adding to the general liability coverage that's already part of the program.<br><br>The captive structure will help contain cost, allow for greater efficiency in the management of claims and provide needed flexibility for our facility level health and welfare plans to meet the requirements of the Affordable Care Act.<br><br>\*\*\* |

---

[101] *Bloomberg*, "Healthcare Services Group 3Q EPS In-Line, Rev. Misses," October 13, 2015, 4:21 PM.

[102] *Globe Newswire*, "Healthcare Services Group, Inc. Reports Results for the Three and Nine Months Ended September 30, 2015 and Increases Third Quarter 2015 Cash Dividend," October 13, 2015, 4:15 PM.

[103] *Thomson Reuters, StreetEvents*, "HCSG – Q3 2015 Healthcare Services Group Inc Earnings Call, EVENT DATE/TIME: October 14, 2015 / 12:30PM GMT," October 14, 2015, 8:30 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The reorg was completed during the third quarter and simultaneous to that reorg being completed we did fund the captive with $70 million in transition to workers' comp and some of the voluntary health and welfare programs into the captive.  We continue to target $6 million to $8 million of annualized save which we should begin realizing during the first half of next year, although ultimately that number could prove to be conservative, depending on how things evolve.<br><br>We also targeted the $20 million cash benefit as a result of the accelerated tax deduction from capitalizing the entity, $15 million of which has already been realized through lower estimated tax payments during the first nine months of the year.  And there's going to be another $5 million to $7 million in Q4 of cash benefit as a result of the lower payments.<br><br>Matthew McKee, then-VP of Strategy, discussed the Company's results and targets:[104]<br><br>Direct cost of services came in at 85.7% which is 30 basis points below our target of 86%, and going forward our goal is to continue to manage direct costs under 86% on a consistent basis and work our way closer to 85% direct cost of services.  SG&A expense was reported at 6.5% for the quarter, but after adjusting for the $1.4 million related to the change in the deferred comp investment accounts, held flat for and by our management people, our actual SG&A was 6.9%.  We expect our normalized SG&A to continue to be in the 7% range going forward, with the ongoing opportunity to garner some modest efficiencies.<br><br>Investment income for the quarter was reported as a $1.3 million expense.  But again, after removing the impact of the change in deferred comp investment accounts, our actual investment income was about $100,000 for the quarter.  Depending on the timing of the WOTC reauthorization, we would expect our Q4 effective tax rate to be in the low 30s assuming retroactive credit treatment to the beginning of the year. |

---

[104] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | As far as the balance sheet, we continue to manage the balance sheet conservatively, and at the end of the third quarter we had over $103 million of cash and marketable securities and a current ratio of 4 to 1.  Our accounts receivable remained in good shape, well below our DSO target of 60 days….<br><br>***<br><br>If you look back over the past seven quarters with some one-time exceptions aside, we've pretty consistently managed [SG&A] in now that 7% range.  Over the past couple of quarters we have become more confident to say that 7% should be the new target as opposed to, you're correct, historically it had been the 7% to 7.25% range.  For us 7% is the target range going forward and we'll continue to manage that aggressively and look for ongoing opportunities to garner additional efficiencies.<br><br>**CL King** wrote "HCSG reported Q3 results that were slightly above our estimates," and commented that "[g]ross margins were solid again."  The analyst maintained its investment rating and price target for HCSG stock:[105]<br><br>HCSG reported Q3 results that were slightly above our estimates, turning in revenues of $360MM, up 13% year-over-year and vs. our $358MM estimate, and operating EPS of $0.24 vs. our $0.23 estimate and $0.22 last year.<br><br>Housekeeping revenue growth picked back up in Q3 and was up 8% year-over-year, following a relatively flat Q2.  As HCSG worked though substantial housekeeping additions from Q4 and Q1, we saw housekeeping revenues start to grow again in Q3.  Food Service revenues were up 22% year-over-year in the quarter, driving the revenue upside vs. our estimates.<br><br>The captive is now up and running and potential benefits should start in Q4 and into FY16.  HCSG's recently established captive insurance company to self-insure its workers comp insurance was fully up and running at the end of September.  The upside of this is that it could ultimately |

---

[105] CL King, "Healthcare Services Group, First Look: Solid Q3 Results," October 15, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | save $6MM-$8MM or more in direct costs, we estimate, once fully implemented.  HCSG has also noted there may be 100-200 bps savings in state income tax rates and it should see a positive tax benefit of $20MM in 2015.  This could add another $0.02-$0.03 annually to EPS accretion and should lead to a structural increase in the gross margins of the business.<br><br>Gross margins were solid again in Q3.  Gross margins of 14.3% were up 30 bps year-over-year.  Starting in Q4, HCSG could see $1.5MM-$2MM in gross margin benefit from the captive.  SG&A was 6.9% in the quarter and flat with Q2, adjusting for the changes in deferred comp plans in both periods.  We expect double-digit revenue growth to lead to leverage in the G&A structure over time.<br><br>We reiterate our Strong Buy rating and our 12-month price target of $40.00.  Our price target is based on 31.8x our FY16 EPS estimate of $1.20, plus net cash of $118MM (proforma for $20MM to be received from funding the captive) which is consistent with the average forward multiple over the last five years.<br><br>Risks to Achieving Our Price Target<br>The chief concern or risk is that the government will make substantial Medicare/Medicaid cuts in order to cut growing budget deficits, which would put pressure on nursing homes and negatively impact HCSG's business.  Additional risks include credit and collection risks associated with this industry.<br><br>**CL King**, in a later report the same day, wrote that the Company's captive benefits were "taking a bit longer to realize than we modeled."  That, plus "a slightly higher tax rate," led the analyst to cut its 2015 and 2016 EPS estimates for the Company:[106]<br><br>Q3 results were solid.  HCSG reported Q3 results that were slightly above our estimates, turning in revenues of $360MM, up 13% year-over-year and vs. our $358MM estimate, and operating EPS of $0.24 vs. our $0.23 estimate and $0.22 last year.Q3 gross margins of 14.3% were up 30 bps year- |

[106] CL King, "Healthcare Services Group, Good Q3, Captive Timing a Bit Slower, but Happening; Adjusting Estimates," October 14, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | over-year.  SG&A as a percentage of sales was 6.9%, adjusting for deferred comp gain, again a good performance. |
| | The captive is now up and running, but benefits are taking a bit longer to realize than we modeled.  HCSG recently completed its transition of workers compensation insurance to its captive insurance company, which was fully up at the end of September.  The company expects the captive benefit to ramp up in 1H16 and add $6MM-$8MM to operating income annually starting in 2016, though it is likely there will be some one-time transitional expenses in Q4 that will offset the captive's benefit.  HCSG also noted there may be 100-200 bps savings in state income tax rates which was not included in what has been conveyed and which could add another $0.02-$0.03 annually to EPS accretion. |
| | We are tweaking our FY15 estimates, trimming FY16, and establishing a FY17 estimate of $1.34.  We are adjusting our 4Q15 estimate to $0.27 from $0.29, reflecting: 1) the expectation that one-time transition expenses will offset the captive benefit in the quarter; and 2) a slightly higher tax rate than we originally modeled.  We have adjusted our model to reflect that it will take some time in FY16 to ramp up to the full run rate, adjusting our EPS estimate to $1.15 from $1.20.  We have also established an FY17 estimate of $1.34. |
| | Further margin opportunity remains.  There remains a 100 bps operating margin opportunity over the next two to three years.  On the Food Service side, district managers remain under-utilized, overseeing eight facilities vs. 10-12 in Housekeeping, Linen and Laundry, while regional managers oversee four districts vs. four to six districts on the Housekeeping side.  As a result, there is about a 300 bps segment margin difference between Food Service and Housekeeping, Linen and Laundry.  HCSG expects this gap to close over the next two to three years as any future tuck-ins of new food service business will not require additional middle management.  This represents about a 100 bps margin opportunity, we estimate.  Our current estimates reflect Food Service margins moving up to 8.7% by 2017 vs. about 10% for the Housekeeping segment. |
| | **Jefferies** wrote that the Company's quarterly EPS was "in line" with consensus, while revenue "[m]isse[d] [s]lightly."  However, the analyst noted "that all of the growth in the quarter came in the last month, implying the |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | run-rate into 4Q is better than the 3Q results otherwise reflect." The analyst maintained its investment rating and price target for HCSG stock:[107]<br><br>3Q revenue missed consensus; EPS was in line. After large 1H15 implementations, the bullpen of facility managers has been restocked. This sets the stage for more facility additions. Notably, HCSG mentioned most of 3Q growth came in the last month, implying the revenue run-rate going into 4Q is better than 3Q results suggest. A delay in the captive formation means the ramp in expected savings has been pushed from 2H15 to 1H16; a ~$3M drag on 4Q EBIT.<br><br>Recurring Savings from Captive Now Expected to Ramp in 1H16. Cost savings from HCSG's formation of its wholly-owned insurance captive comes in two forms: (1) a $20M one-time tax benefit from the accelerated recognition of seven years' worth of anticipated claims experience; and (2) $6-8M recurring savings from retaining the underwriting margin and flexibility afforded the company in structuring its employee insurance offerings. Much of the former (tax savings) have now been recognized. Regarding the latter, due to a timing slip, benefits are now not expected to ramp until 1H16. Management initially expected a $3-4M benefit from its implementation in 2H15.<br><br>Composition and LT Expected Savings Targets Unchanged Though. The captive will still include P&C (workers comp and general liability) and Health and Welfare (short-term disability, term life insurance and limited medical) insurance. Management also remains confident the formation of the captive will generate $6-8M of annual cost savings. Major medical is still expected to be added in 2016.<br><br>Revenue Misses Slightly... 3Q revenue was $360.2M, falling a couple million dollars shy of consensus. That said, YoY growth was 12.5%, which is in line with the mid-point of management's 10-15% LT target. Notably, the company did mention that all of the growth in the quarter came in the last month, implying the run-rate into 4Q is better than the 3Q results otherwise reflect. |

---

[107] Jefferies, "Healthcare Services Group, Inc. (HCSG), Milestone: 50 Consecutive Dividends. Here's to Many More!" October 13, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | ...but Bullpen Has Been Replenished.  The large 1H15 implementations required not only a lot of focus from senior managers, but also consumed many of the facility-level managers that had recently matriculated from the company's training program.  Thus, during much of 1Q and 2Q, HCSG was limited in its ability to commit to adding new facilities until it could replenish those reserves of facility managers.  Its bullpen has been replenished and activity resumed in 3Q, but as mentioned above, only about a month's worth of new business was reflected in 3Q results. <br><br>SG&A Remains Below 7% Target.  GAAP SG&A came in at 6.5% of revenue, but after excluding a $1.4M benefit from the deferred comp plan was just shy of management's 7% target.  The company remains intently focused on cost control.  We expect SG&A to continue in the 7% range over the long-term. <br><br>Cash Balances Will Stay Elevated.  HCSG ended the quarter with $103.6M in cash and ST marketable securities and no funded debt.  While it will not be restricted, management intends to hold $70M in cash to fund the captive and another $20-50M for operating purposes.  Thus, even though the dividend has now been increased for 49 consecutive times, acceleration in dividend growth is still likely several quarters off. <br><br>Model Notes.  Housekeeping and Laundry revenue grew 8% YoY during the quarter to $227.7M.  Dining revenue was up 22% to $132.4%.  If WOTC is renewed and applied retroactively during 4Q, then 4Q tax rate should be in the 32-33% range. <br><br>**Obsidian** wrote that the Company's quarterly results were "slightly better than our expectations," but that "[r]eported EPS … was in line with the Street EPS forecast."  The analyst increased its price target for the Company to $39 from $35, given that "the continued macro pressures on post-acute providers and the consistent quality returns that HCSG generates will yield continued upward pressure on HCSG shares":[108] |

---

[108] Obsidian Research Group, "Healthcare Services Group, Q3 RESULTS SLIGHTLY BETTER ESTIMATES – MACRO TRENDS REMAIN POSITIVE," October 14, 2015.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | Healthcare Services Group reported its Q3'15 earnings yesterday afternoon following the close of the market with reported results coming in slightly better than our expectations.  Reported EPS came in at $0.24, which was in line with the Street EPS forecast but $0.01 better than our model.  Total revenue of $360.2 million was $0.2 million ahead of our forecast of $360.0 million.  HCSG reported total cost of services of $308.6 million, which translates into gross pro fit of $51.5 million and a gross margin of 14.3%.  We were projecting the company's cost of services to be $308.2 million yielding a gross profit of $51.8 million and a gross margin of 14.4%, so by that measure reported results were barely worse than our expectations.  SG&A came in at $23.4 million including deferred compensation losses of $1.4 million, and represented 6.5% of revenue, which translates into an operating margin of 7.8%.  SG&A as a percentage of revenue in our model was forecasted at 7.1%, or $25.4 million, yielding an operating margin of 7.1%.  Reported EPS of $0.24 was ahead of our forecast of $0.24.<br><br>The stock is trading at 35.7x our FFQ EPS estimate of $0.98, which by historical standards is higher than the average FFQ multiple of 30.1x FFQ EPS over the last five years.  We believe our EPS projections will likely prove conservative as there are additional cost savings that can be wrung out of the company's infrastructure given its move to becoming a self-insured organization for worker's compensation and health and welfare coverage starting this quarter.  The macro tailwinds from continued reimbursement pressure, value based purchasing and demonstrable quality clinical outcomes for post-acute providers continues unabated, which should enhance the value of the solutions that Healthcare Services Group provides to its customers and in turn will drive additional future business in our opinion.  We reiterate our MARKET OUTPERFORM rating on shares of Healthcare Services Group and are increasing our price target to $39 as we believe that the continued macro pressures on post-acute providers and the consistent quality returns that HCSG generates will yield continued upward pressure on HCSG shares.<br><br>**Sidoti** wrote that the Company's quarterly results were "about as expected."  The analyst noted that improvements in gross margin were "offset by higher SG&A as a percentage of revenue."  The analyst maintained its investment rating and price target for HCSG stock:[109] |

---

[109] Sidoti & Company, LLC, "Earnings Release," October 14, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | With 3Q:15 results about as expected, we maintain that HCSG will gain in a fragmented and largely underpenetrated long-term care market, fueled by the food services business as the company leverages an expanded infrastructure.<br><br>However, with HCSG continuing to trade at a steep premium to the 20x peer average, we remain NEUTRAL ahead of Healthcare Services' 8:30 a.m. ET 3Q:15 conference call (800-893-5360).<br><br>Our 2016-2017 EPS estimates imply 16% average annual growth on 11%-12% average annual revenue increases.<br><br>We expect the company to keep increasing the dividend, citing $104 million ($1.46 per share) cash and marketable securities at the end of 3Q:15, plus an estimated $89 million ($1.23 per share) average annual free cash flow.<br><br>Our $33 price target is based on 25x our 2017 EPS estimate of $1.25, plus $1.83 per share in projected cash and marketable securities.<br><br>This 25x valuation multiple is 66% above our five-year EPS growth forecast of 15%, as justified by the company's financial strengths and steadier growth.<br><br>3Q:15 EPS of $0.24 advanced 11% from 3Q:14 on a 13% revenue advance and wider margins. Ahead of the 8:30 a.m. ET conference call, we estimate food service revenue (36% of the total) rose nearly 20% to $130 million, while core housekeeping/laundry revenue increased 9% to $230 million. Operating margin of 7.4% was flat versus 3Q:14, with 20 basis points of improvement in gross margin to 14.3% offset by higher SG&A as a percentage of revenue.<br><br>Our five-year EPS CAGR forecast remains 15%. As demands for tighter cost controls find their way into government and insurance company reimbursement policies, we expect the long-term care market will embrace outsourcing to achieve this mandate. We estimate that 17% of U.S. long-term care facilities use outside housekeeping and laundry service providers and just 4% of the |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | $27 billion spent on services by the long-term care market is outsourced.  We project revenue will grow 12% annually to $1.44 billion in 2015, $1.61 billion in 2016 and $1.8 billion in 2017.  We estimate that housekeeping will account for 44% of revenue by 2017, followed by food services at 38% and laundry/linen at 18%.  We assume operating margin expansion to 7.3% in 2015, 7.6% in 2016 and 7.8% in 2017 (from 7.0% in 2014), reflecting greater efficiency as HCSG leverages revenue growth while holding SG&A at 7% of revenue. |
| | Free cash flow will support dividend increases, in our opinion.  HCSG ended 3Q:15 with $104 million ($1.46 per share) cash and marketable securities and no debt.  We estimate free cash flow will average $89 million ($1.23 per share) in 2016- 17 and be sufficient to pay for regular dividend increases.  In conjunction with the 3Q: 15 earnings release, Healthcare Services raised its annual dividend to $0.72 (from $0.715 per share) to mark its 49th-consecutive quarterly dividend hike since payments began in 2003. |
| | We maintain a NEUTRAL rating and $33 price target.  Following increases of 31% in 2012 and 22% in 2013, HCSG shares lagged most of our healthcare universe in 2014, rising only 6% as EPS growth slowed to 3% (from 24% in 2013).  The shares, however, are up 16% in 2015, compared with a 5% decrease for the Russell 2000.  Despite attractive free cash flow, we find the company is not growing fast enough to justify a multiple any higher than the 66% premium we already apply to our five-year EPS CAGR projection of 15%.  Our $33 price target is 25x our 2017 EPS estimate of $1.25, plus $1.83 per share of projected cash and equivalents at year-end 2017. |
| | **Stifel** wrote that the Company's quarterly EPS matched consensus expectations and "[n]ormal topline growth resumed," as expected.  The analyst lowered its 2015 EPS estimate for the Company, but "marginally increase[ed]" its price target by $1 and reiterated its "Buy" rating:[110]<br><br>Third Quarter EPS $0.24 as Contract Growth Resumes: Healthcare Services Group reported EPS of $0.24, matching our forecast and consensus.  Normal topline growth resumed, as we forecast, following flat sequential growth in the second quarter in which the company took a breather on |

---

[110] Stifel, "Third Quarter EPS $0.24 Matches Forecast as Contract Growth Resumes, Reiterate Buy Rating," October 13, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | new contract additions to reload and train additional facility managers to manage future new contracts.  This quarter appears to have typical quarterly contract additions and management commented that those benefits were weighted to the back half of the quarter.  Housekeeping revenue grew 8% while Dining grew 22%, both within our modeled expectations and continuing an attractive growth trajectory.  We continue to expect double-digit topline growth by year-end.<br><br>EBITDA Margins On Pace: EBITDA margins were 8.3% or 7.9% when adjusted for deferred compensation expense, matching the second quarter and in line with our estimates.  Direct Costs were 85.7% of revenues, within normalized range of 85-86%.  Normalized SG&A as a percent of revenue was 6.9%, improving 20bp sequentially and 60bp from the first quarter, exceeding target range of 7.0-7.2%.  We expect incremental margin improvement as the company benefits from its new captive insurance subsidiary.<br><br>Captive Insurance Fully Funded: Healthcare Services Group's newly formed captive insurance subsidiary is up and running and should incrementally improve direct costs and margins.  We expect to see expense benefits ramping up in the first quarter of 2016 to a full run-rate annual savings of $6-8 million.<br><br>Reiterate Buy Rating and Raising Target Price to $39: We maintain our Buy rating and are marginally increasing our target price from $38 to $39.  Our investment thesis is that sales of HCSG's money-saving outsourced services will benefit from ongoing pressures on skilled nursing operators.  We believe HCSG's housekeeping and dietary services are underpenetrated, and the faster-growing and less-penetrated dietary business should generate margin improvement as it grows into an underutilized management infrastructure.<br><br>**UBS** wrote that the Company's "[r]eported EPS was in-line with consensus," but that "3Q15 revenues … were []$2.2 mln below []consensus."  The analyst reduced its 2015 through 2017 EPS estimates, but maintained its investment rating and price target for HCSG stock:[111] |

---

[111] UBS, "Healthcare Services Group, An In-Line Quarter; Dietary Continues to Shine," October 13, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **3Q EPS In-Line with Consensus; Revenues Slightly Below** <br> HCSG reported 3Q15 adjusted EPS of $0.24, up 11% from $0.21 a year ago.  Reported EPS was in-line with consensus but a penny below UBSe.  3Q15 revenues increased 12.5% Y/Y to $360.2 mln and were $2.9/$2.2 mln below UBSe/consensus.  3Q15 cost of services at 85.7% came in 20 bps higher than UBSe, but the adjusted SG&A ratio of 6.9% was 10 bps better than UBSe.  HCSG's EBITDA margin declined 30 bps Y/Y but was flat sequentially.  3Q15 tax rate at 36.1% was better than UBSe of 38%, primarily due to the timing of approval for prior year WOTC credit approvals.  HCSG is optimistic concerning this year's WOTC renewal in 4Q15, which, assuming the retroactive tax benefit, will push the company's tax rate for 4Q15 to low 30%. <br><br> **Q3 Revenues: Dietary In-Line, Housekeeping Slightly Below** <br> 3Q15 housekeeping revenues increased 8% Y/Y (vs UBSe of 9.0%), while dietary revenues grew 22% Y/Y (vs UBSe of 22%).  The company noted that the new business roll-out in Housekeeping segment was back-ended loaded in the quarter, implying the Y/Y revenue growth in the segment is likely to sequentially improve in 4Q15.  Separately, the strong Y/Y growth in HCSG's dietary segment was a result of the rollout of four new service agreements signed in 3Q14 (representing annualized rev of $120 mln), as well as the company's continuing success in cross-selling dietary services to its existing housekeeping customers.  HCSG notes that margins on some of these new businesses are now in-line with the company's targeted margins. <br><br> **Captive Transaction Closed; Balance Sheet Remains Strong** <br> HCSG closed its captive insurance transaction in 3Q15.  Management noted that the P&L impact this quarter was minimal.  The company has said in the past that the captive ins subsidiary will be slightly EPS accretive in 2015 and $0.05-$0.07 EPS accretive in 2016.  Finally, HCSG's cash & marketable securities increased $5.9 mln to $103.6 mln at the end of 3Q15 (Q2 DSOs were closer to 50 days, better than the target of 60 days). <br><br> **Valuation: Reiterate Buy with $40 Price Target** <br> Our PT of $40 assumes the shares trade at 30x our 2017 EPS estimate. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **William Blair** wrote the Company "reported relatively in-line third quarter 2015 results," with "[r]evenue … in line with the Street's … estimate, and earnings per share … equal to the Street's target."  The analyst slightly reduced its 2015 and 2016 revenue and EPS estimates for the Company:[112]

Summary: On Tuesday, October 13, 2015, after the markets closed, Healthcare Services Group (HCSG) reported relatively in-line third quarter 2015 results.  Revenue rose 12.5% (all organic), to $360.2 million, in line with the Street's $362.0 million estimate, and earnings per share of $0.24 were equal to the Street's target.

Direct costs came in at $308.6 million, or 85.7%, which drove a 10-basis-point sequential decrease in the company's gross margin.  Selling, general, and administrative expense of $23.4 million includes a roughly $1.4 million expense reduction related to changes in deferred compensation. Excluding this, selling, general, and administrative expense of $24.8 million was down slightly from the second quarter 2015, and at 6.9% of revenue was modestly better than our 7.0% forecast. As a result, the company's operating margin registered at 7.4%, up about 10 basis points from the second quarter.

We will look for an update on the transition of the company's workers' compensation and health and benefit plans into its captive insurance company, which we believe should save the company as much as $2 million in quarterly insurance spending during 2016.  We expect this will be a focal point of conversation during Wednesday morning's conference call, as it could drive accelerated EPS growth in 2016 and 2017.

The company's balance sheet remains pristine, with zero debt and about $103.6 million in cash and marketable securities at the end of September.  Days' sales outstanding (DSO) of 53 were down modestly from last year, but up slightly from the second quarter. |

---

[112] William Blair, "Healthcare Services Group, Inc., Review of Third-Quarter Results; Another Dividend Raise and Steady Quarterly Performance," October 13, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | HCSG also declared a cash dividend of $0.18 per share, marking its 50th consecutive cash dividend payment and 49th consecutive increase—a hallmark of the business model, as the organization's free cash flows remain quite strong.<br><br>\*\*\*<br><br>Although we will finalize our model following the company's conference call Wednesday at 7:30 a.m. Central (dial-in is +1 800 893 5360), we are lowering our 2015 revenue estimate to $1,444.3 million from $1,447.5 million and our EPS estimate to $0.94 from $0.95. For 2016, we are reducing our revenue estimate to $1,590.2 million from $1,594.7 million and our EPS estimate to $1.13 from $1.14<br><br>Following the Company's disclosures on October 13, 2015, according to Bloomberg, the average of analysts' price targets for HCSG's stock increased to $36.80 from $35.80, or 2.79%. Of the seven analysts who published investment ratings for the Company both before and after the earnings announcement, one increased its rating. (*See* Exhibit 5C.)<br><br>**Remark:** Given that the Company "reported relatively in-line third quarter 2015 results," with "[r]evenue … in line with the Street's … estimate, and earnings per share … equal to the Street's target,"[113] the statistically insignificant Company-specific return on October 14, 2015 is consistent with that expected in an efficient market. |
| 2/3/2016 | After market close on Tuesday, February 2, 2016, the Company reported its fourth-quarter 2015 financial results. For the quarter, HCSG reported revenue of $366.1 million, net income of $9.1 million, and EPS of $0.13.[114] |

---

[113] William Blair, "Healthcare Services Group, Inc., Review of Third-Quarter Results; Another Dividend Raise and Steady Quarterly Performance," October 13, 2015. *See also*, *e.g.*, Jefferies, "Healthcare Services Group, Inc. (HCSG), Milestone: 50 Consecutive Dividends. Here's to Many More!" October 13, 2015; Obsidian Research Group, "Healthcare Services Group, Q3 RESULTS SLIGHTLY BETTER ESTIMATES – MACRO TRENDS REMAIN POSITIVE," October 14, 2015; Stifel, "Third Quarter EPS $0.24 Matches Forecast as Contract Growth Resumes, Reiterate Buy Rating," October 13, 2015; UBS, "Healthcare Services Group, An In-Line Quarter; Dietary Continues to Shine," October 13, 2015;

[114] *Globe Newswire*, "Healthcare Services Group, Inc. Reports Results for the Three Months and Year Ended December 31, 2015," February

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The consensus estimates of quarterly revenue and EPS were $370.0 million and $0.26, respectively.[115] <br><br> Previously, on January 26, 2016, the Company announced several issues that would impact its quarterly financials:[116] <br><br>    i)  "In connection with the financial results to be reported in the upcoming release, the Company has, while denying any violations, agreed to mediated settlements regarding certain labor and employment related matters.  The Company estimates that such settlements, and related costs and expenses will unfavorably impact 2015 financial results by approximately $0.13 to $0.14 per diluted common share." <br><br>    ii)  "The Company expects the reinstatement of the WOTC to favorably impact its income tax rate and related financial results in 2015 as well as subsequent periods, through 2019." <br><br>   iii)  The Company had "recently entered into service agreements, to be phased in during the first quarter of 2016, with annual revenues of over $70 million.  The Company expects the impact of these new service agreements to be fully reflected in the second quarter results." <br><br> The morning after the earnings announcement, the Company held a conference call with investment analysts.  During the call, Theodore Wahl, then-President and CEO, discussed the Company's results and targets:[117] |

2, 2016, 4:30 PM.

[115] *Bloomberg*, "Healthcare Services 4Q Rev. Misses Est," February 2, 2016, 4:34 PM.

[116] *Globe Newswire*, "Healthcare Services Group, Inc. Increases Fourth Quarter Cash Dividend, Provides Update on 2015 Results and 2016 Revenue Growth," January 26, 2016, 4:30 PM.

[117] *Thomson Reuters, StreetEvents*, "HCSG – Q4 2015 Healthcare Services Group Inc Earnings Call, EVENT DATE/TIME: February 03, 2016 / 1:30PM GMT," February 3, 2016, 8:30 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | It was during the fourth quarter of 2014 that we significantly accelerated our expansion, which does make the Q4-Q4 comparisons the most difficult of the year.  But we continue to grow the top line at the targeted range, with revenues for the quarter up nearly 8% to over $366 million.<br><br>Housekeeping and Laundry grew at about 5%; Dining & Nutrition was up over 12% for the quarter.  Revenues for the year increased over 11% to $1.44 billion.  Both quarterly and annual revenue amounts Company records.<br><br>We expect double-digit top-line growth in 2016 and are in the process of transitioning new service agreements with annualized revenues of over $70 million.  Over the next 12 months we'll continue our selective expansion, controlling our growth rate to ensure that our facility execution and financial performance are in line with what we committed to our customers.<br><br>As we announced in our dividend release last week, net income and EPS were unfavorably impacted by about $0.13 or $0.14 a share due to the mediated settlement of a legacy L&E matter. Although we denied any violations, we knew that in the current litigation and regulatory environment -- and really, with so many positive things going on in the Company -- it was best to settle this matter so we could devote our full attention to managing the business in the year ahead. With the investments we've made in our biometric timekeeping system and more recently our electronic onboarding program and ongoing expansion of our HR and legal departments, we have both the processes and subject matter expertise to help mitigate these types of issues going forward.<br><br>In September 2015 we completed the transition of our workers comp and employee health and welfare programs into the captive, adding to the GL coverage that was already part of the program. The captive structure will allow for greater efficiency in the management of claims, provide flexibility for facility-level benefit plans to meet the requirements of the Affordable Care Act, and be accretive to earnings in 2016.<br><br>*** |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | … we completed the tax-free reorg and then the funding of the captive with the $70 million during the third quarter, but continue to target about $6 million or so on an annualized basis. And then that could prove to be conservative, depending on specifically how the voluntary health and welfare programs progress during the course of 2016 and 2017.<br><br>Matthew McKee, then-VP of Strategy, further discussed the Company's results and targets:[118]<br><br>Direct cost of services was reported at 87.2%, and that's inclusive of settlement-related costs; so our normalized direct cost of services came in at around 85.5%, which is about 0.05% better than our target of 86%.<br><br>While we don't expect the full run-rate benefit of the captive until Q1, we did garner about 20 to 30 basis points in cost of services from the captive in the fourth quarter. Going forward our goal is to continue to manage direct cost of services under 86% on a consistent basis, and ultimately work our way closer to 85% direct cost of services.<br><br>SG&A was reported at 9.9% for the quarter. That's including the settlement-related expense and the $1 million change in deferred comp, so the normalized SG&A was about 6.9%. We expect SG&A to continue to be in that 7% range going forward, with the ongoing opportunity to garner some modest efficiencies.<br><br>Investment income for the quarter was reported at $1.3 million. But again after removing the gain in deferred comp our actual investment income was about $300,000 for the quarter.<br><br>As part of the dividend released last week, we confirmed that Congress reauthorized for 2015 and extended through 2019 the Worker Opportunity Tax Credit, or WOTC program. As a result, we've trued up our effective tax rate to 22% for the fourth quarter, and 35.5% for the year. For 2016 we expect our effective tax rate to be in the 36% to 37% range, inclusive of that WOTC benefit. |

---

[118] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We continue to manage the balance sheet conservatively and at the end of the fourth quarter had over $100 million of cash and marketable securities and a current ratio of 4-to-1.  Accounts receivable remained in good shape, well below our DSO target of 60 days.<br><br>**CL King** wrote that the Company had another "solid performance" as revenues and operating EPS were in line with its estimates.  The analyst maintained its investment rating and price target for HCSG stock:[119]<br><br>The solid performance continued at HCSG with in-line Q4 operating results.  HCSG turned in another good performance with revenues up 7.5% year-over-year at $366MM vs. our $367MM estimate, and operating EPS of $0.27 vs. our $0.27 estimate and $0.22 last year, adjusting for a $0.14 impact from a previously disclosed labor settlement charge.  Gross margins, on an adjusted basis, for the previously disclosed settlement of labor matters were strong at 14.4%, up 110 bps year-over-year and 10 bps above our estimate; the company lapped a substantial addition of new business in last year's Q4 which was a margin drag.  SG&A as a percentage of sales was 6.9%, adjusting for a deferred comp gain, and again in line with our model.<br><br>HCSG remains a defensive and non-cyclical business that should still perform well even if we get an economic slowdown.  The company also recently added $70MM of new business early in 2016, getting 2016 off to a great start.<br><br>We reiterate our Strong Buy rating and 12-month price target of $40.00.  Our price target is based on 28.6x our FY17 EPS estimate of $1.34, plus net cash.<br><br>We will review our estimates post today's 8:30 a.m. conference call.<br><br>Risks to Achieving our Price Target<br>The chief concern or risk is that the government will make substantial Medicare/Medicaid cuts in order to cut growing budget deficits, which would put pressure on nursing homes and negatively |

[119] CL King, "Healthcare Services Group, First Take: No Major Surprises from Q4 Results," February 3, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | impact HCSG's business.  Additional risks include credit and collection risks associated with this industry.<br><br>**CL King**, in a report later that day, reduced its 2016 and 2017 EPS estimates for the Company "reflecting a somewhat higher tax rate than we had modeled, as state tax benefits from the captive won't hit until 2017."  The analyst added that it "expect[ed] a couple of cents of margin in pressure in 1H from the substantial amount of new business coming on line":[120]<br><br>    Healthcare Services Group turned in another solid performance with in-line Q4 operating results. Revenues of $366MM were vs. our $367MM estimate and up 7.5% year-over-year.  Operating EPS of $0.27 were vs. our $0.27 estimate and $0.22 last year, adjusting for a $0.14 impact from previously disclosed charges.  Gross margins, on an adjusted basis for the previously disclosed settlement of labor matters, were strong at 14.4%, up 100 bps year-over-year and 10 bps above our estimate, as the company lapped a substantial addition of new business in last year's Q4.  New business tends to be a margin drag.  SG&A as a percentage of sales was 6.9%, adjusting for a deferred comp gain, and again in line with our model.<br><br>    HCSG remains a defensive and non-cyclical business that should still perform well if there is another economic slowdown.  HCSG has gotten off to a great start in 2016 as it recently added $70MM of new business.  We reiterate our Strong Buy rating and 12-month price target of $40.00.<br><br>    Captive Should Give a Full Gross Margin Benefit in 2016<br>    HCSG's transition of its workers compensation insurance to its captive insurance was fully up at the end of Q4 and is expected to add $6MM-$8MM or more to operating income annually starting in 1H16.  The company also noted that there may be 100-200 bps savings in state income tax rates, which is incremental to the operating income described above and which could add another $0.02-$0.03 annually to EPS accretion over time, with benefits starting to accrue in 2017. |

[120] CL King, "Healthcare Services Group, Captive Catalyst Plus Significant New Business Kicking In; Tweaking Estimates on Tax Rate, Some New Biz Startup Drag," February 3, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We have adjusted our FY16 estimate to $1.10 from $1.15, up 16% from FY15, reflecting a somewhat higher tax rate than we had modeled, as state tax benefits from the captive won't hit until 2017. We also expect a couple of cents of margin in pressure in 1H from the substantial amount of new business coming on line. We view margin pressure from lots of new business as a high-class problem and would trade for it all day long. |
| | $70MM of New Business Starting in Q1 |
| | The new business should be up fully by sometime in Q2. This is split between Housekeeping and Foodservice among five different groups, four of which are existing customers. Naturally, there is a drag to gross margins as new business gets added and takes 90 days to get on budget; however the $70MM of new business should ultimately add about $0.08 annually to EPS. As is normally the case, we expect some margin pressure in 1H from the addition of this business as it tends to come on as lower margin and takes a quarter or two to get up to HCSG's margins. |
| | **CL King** published another report two days later after meeting with the Company's management:[121] |
| | Captive Benefiting a Bit Faster than Expected. Healthcare Services Group is seeing benefits from the captive coming on faster than expected with $1MM already in during 4Q15 despite transition fees. This is expected to ramp up to $1.5MM in 1Q16 and $1.5MM-$2.5MM per quarter in 2016. Five years ago, one-third of HCSG's claim mix was medical and indemnity vs. two-thirds medical only, and that mix has shifted today to 85% medical only, which saves an average of about $30K per claim. |
| | Further Use of Technology is a Potential Opportunity. HCSG has been increasingly focused on using technology in all aspects of its business. The company recently rolled out an in-house electronic onboarding program for new employees, which allows materials to be kept up to date and sent out more easily while cutting down on shipping and printing costs for in-house materials. HCSG is also increasingly using webcasting for communication with employees, which cuts down on travel expense and allows in-field employees to get updates on necessary changes. HCSG |

[121] CL King, "Healthcare Services Group, Highlights from Management Meetings," February 5, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | recently rolled out an app to the field and to clients that allows the company to monitor cleanliness scores and client satisfaction in real time. It also allows for the monitoring of online ordering of supplies as orders are placed (vs. hearing about a client complaint later) allowing for improved customer and employee experiences.<br><br>No Changes to Competitive Environment, Penetration Rates Remain Low. HCSG still enjoys little competition in its end markets and competes 90% of the time with facilities that are doing the job in-house. Only 18% of facilities use an outsource partner for Housekeeping today while in Foodservice the penetration rates are still under 5%. Only 25% of HCSG housekeeping customers have food service, providing plenty of cross-sell opportunities for several years. The sales cycle for Foodservice is easier as the customers are already comfortable with outsourcing and with HCSG.<br><br>100 bps Margin Opportunity Over the Next Two to Three Years as Fill-in Food Service. HCSG district managers on the Foodservice side remain underutilized at present, overseeing eight facilities vs. 10-12 in Housekeeping, Linen and Laundry, and regional managers oversee four districts vs. four to six districts in Housekeeping. As a result, there is about a 300 bps segment margin difference between Foodservice and Housekeeping, Linen and Laundry. HCSG expects this gap to close over the next two to three years, as tuck-in or new foodservice business will not require additional middle management. This represents about a 100 bps margin opportunity. Our current estimates reflect Foodservice margins moving up to 8.7% by 2017 vs. about 10% for the Housekeeping segment.<br><br>We reiterate our Strong Buy rating and 12-month price target of $40.00. Our price target is based on 29.5x our FY17 EPS estimate of $1.30, plus net cash of $103MM, which is consistent with the average forward multiple over the last five years.<br><br>Risks to Achieving Our Price Target<br>The chief concern or risk is that the government will make substantial Medicare/Medicaid cuts in order to cut growing budget deficits, which would put pressure on nursing homes and negatively |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | impact HCSG's business.  Additional risks include credit and collection risks associated with this industry.<br><br>**Jefferies** wrote that the Company reported "weak" revenue, but "EPS (excl. the settlement charge) came in slightly ahead of consensus mainly on a low tax rate."  The analyst noted that "with $70M worth of new business being implemented during 1Q, HCSG is off to a strong '16 start."  In addition, Jefferies remarked that savings from the Company's captive "began to accrue during the quarter (i.e. earlier than expected)":[122]<br><br>    4Q revenue was weak, but with $70M worth of new business being implemented during 1Q, HCSG is off to a strong '16 start.  Notably, the new wins are equally split between Housekeeping and Dining, and include a new client.  Formation of the captive is complete, and savings began to accrue during the quarter (i.e. earlier than expected).  Despite the weak revenue, EPS (excl. the settlement charge) came in slightly ahead of consensus mainly on a low tax rate.<br><br>    Strong Start to 2016.  HCSG signed $70M worth of new business expected to be implemented over the course of 1Q.  This means 2Q should begin with a full run-rate.  This wins come from five clients—four expansions and one new footprint and is spread evenly between Housekeeping/Laundry and Dining.  Notably, this new business gets management nearly half-way to the low-end of its 10-15% annual revenue growth target.<br><br>    Captive Savings Earlier Than Expected.  The formation of the wholly-owned insurance captive was completed in 3Q.  4Q direct costs did include about $1M benefit from the initiative, despite HCSG incurring $600-700k of one-time transition-related costs.  These savings are accruing earlier than expected as management was previously anticipating a ramp in 1H16.  Annual savings of $6-8M is still the target, which should accrue linearly over the next three quarters.  The majority of these savings will be realized in the Direct Costs line.<br><br>    4Q Results Slightly Better than Consensus, Excluding the Settlement.  Adjusting for $0.13-0.14 of one-time costs from a labor-related settlement ($16M pre-tax; $6M in Direct Costs and $10M in |

[122] Jefferies, "Healthcare Services Group, Inc. (HCSG), Key Insights from 4Q15 Results," February 2, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | SG&A), results were slightly better than the $0.26 consensus.  Revenue did miss the Street mean by $4M (or ~1%), but was offset by a low tax rate from the retroactive application of the WOTC tax credit—see Page 3 for details.  SG&A did include $964k of deferred comp gains; adjusting for this the net figure came in at 6.9% of revenue, which is in line with HCSG's sub-7% LT target.<br><br>Conference Call: Wednesday, February 3 at 8:30 am ET.  Dial in 800-893-5360<br><br>Valuation/Risks<br>Our $33.00 PT is based on a 17x multiple of our NTM EBITDA estimate.  This is in line with its historical averages.  It is also consistent with value derived from our dividend discount model.  Risks include: (1) loss of key clients; (2) increases in input costs; and (3) inability of clients to make service payments.<br><br>**Obsidian** wrote that "[a]djusted EPS came in at $0.24, which was $0.02 below the Street EPS forecast."  The analyst maintained its investment rating and price target for HCSG stock:[123]<br><br>Healthcare Services Group reported its Q4'15 earnings yesterday afternoon following the close of the market.  The reported results contained some one-time charges related to a settlement of some legacy Fair Labor Standards Act litigation that predates the company's upgrading and implementing a new human resources and payroll IT system that includes biometric time keeping among other features.  We point this out because reported results are not comparable to prior periods without making the necessary adjustments.  Excluding the impact of the one-time legal settlement, Healthcare Services Group reported results that were slightly better than we had modeled.  Adjusted EPS came in at $0.24, which was $0.02 below the Street EPS forecast and in line with our adjusted forecast (the adjustment we made was to the tax rate related to the one-time benefit of the WOTC catch up provision that was to be recorded in the Q40). |

[123] Obsidian Research Group, "Healthcare Services Group, EXCLUDING CHARGE Q4 RESULTS VERY SOLID – 2016 OFF TO A FAST START," February 3, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Shares of HCSG are trading at 34.79x our FFQ EPS estimate of $1.00, which by historical standards is higher than the average FFQ multiple of 30.1x FFQ EPS over the last six years.  We believe the premium is warranted due to a number of factors including 0% exposure to China and foreign currency translation and oil prices that have battered a number of companies' results as well as the fact that HCSG is really in a recession proof industry as there are more and more seniors moving into nursing homes every day and housekeeping, laundry and linen and dietary services are a critical function in the day to day operations of those facilities.  The company remains debt free, has an impeccable balance sheet with nearly $100 million in cash and marketable securities and sports a 2.1% dividend yield and has actually increased its dividend for 51 consecutive quarters.  Moreover, HCSG sports a current ratio of 4 to 1 and has working capital of nearly $385 million.  It is also worth noting that our 2016 and 2017 EPS estimates are considerably below that of the Street consensus.  We continue to rate shares of HCSG a MARKET OUTPERFORM and are maintaining our price target of $39.<br><br>**Sidoti** wrote that the Company's results were "about as expected."  The analyst maintained its investment rating and price target for HCSG stock:[124]<br><br>With 4Q:15 results about as expected, we maintain that HCSG will gain in a fragmented and largely underpenetrated long-term care market, fueled by the food services business as the company leverages an expanded infrastructure.<br><br>However, with the shares still trading at a steep premium to the 20x peer average, we remain NEUTRAL ahead of Healthcare Services' 8:30 a.m. ET 4Q:15 conference call (800-893-5360).<br><br>Our unchanged 2016-2017 EPS estimates imply 17% average annual growth on 12% average annual revenue gains. |

---

[124] Sidoti & Company, LLC, "Earnings Release," February 3, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We expect the company to keep increasing the dividend, citing $103 million ($1.41 per share) cash and marketable securities at the end of 4Q:15, plus an estimated $85 million ($1.18 per share) average annual free cash flow.<br><br>Our $33 price target is based on 25x our 2017 EPS estimate of $1.25, plus $2.08 per share in projected cash and marketable securities.<br><br>The valuation multiple is 66% above our five-year EPS growth forecast of 15%, as justified by the company's financial strengths and steadier growth.<br><br>4Q:15 EPS from core operations of $0.24 advanced 9% from 4Q:14 on a 7% revenue advance and wider margins.  This excludes a nonrecurring loss of $8.1 million ($0.11 per share) stemming from settlements regarding certain labor and employment-related matters.  Ahead of the 8:30 a.m. ET conference call, we estimate food service revenue (37% of the total) rose 12% to $137 million, while core housekeeping/laundry revenue increased 5% to $228 million.  Operating margin of 7.6% improved 130 basis points versus 4Q:14, with 120 basis points of improvement in gross margin to 14.4% aided by lower SG&A as a percentage of revenue.<br><br>Our five-year EPS CAGR forecast remains 15%.  As demands for tighter cost controls find their way into government and insurance company reimbursement policies, we expect the long-term care market will embrace outsourcing to achieve this mandate.  We estimate that 17% of U.S. long-term care facilities use outside housekeeping and laundry service providers and just 4% of the $27 billion spent on services by the long-term care market is outsourced.  We project revenue will grow 12% annually to $1.60 billion in 2016 and $1.79 billion in 2017.  We estimate that housekeeping will account for 43% of revenue by 2017, followed by food services at 39% and laundry/linen at 17%.  We assume operating margin expansion to 7.7% in 2016 and 7.9% in 2017 (from 7.3% in 2015), reflecting greater efficiency as HCSG leverages revenue growth while holding SG&A at 7% of revenue.  In 2016, HCSG expects to save $6-$8 million ($0.05 per share) per year by self-insuring following the transition of workers' compensation and certain employee health and welfare insurance programs to HCSG Insurance Corp., the company's wholly owned captive insurance subsidiary.  HCSG Insurance, formed in January 2014, provides general liability |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | coverage to the company as well as greater flexibility and cost efficiency in meeting its property/casualty and health and welfare needs. |
| | Free cash flow will support dividend increases, in our opinion.  HCSG ended 4Q:15 with $103 million ($1.41 per share) cash and marketable securities and no debt.  We estimate free cash flow will average $85 million ($1.18 per share) in 2016- 17 and support regular dividend increases.  In conjunction with the 4Q:15 earnings release, Healthcare Services raised its annual dividend to $0. 725 (from $0.72 per share) to mark its 50th-consecutive quarterly dividend hike since payments began in 2003. |
| | We maintain a NEUTRAL rating and $33 price target.  HCSG lagged most of our healthcare universe in 2014, rising only 6% as EPS growth slowed to 3% (from 24% in 2013).  The shares, however, rebounded in 2015 and matched the average gain in our universe, climbing 16%, compared with a 6% decrease for the Russell 2000.  Despite attractive free cash flow, we find the company is not growing fast enough to justify a multiple any higher than the 66% premium we already apply to our five-year EPS CAGR projection of 15%.  Our $33 price target is 25x our 2017 EPS estimate of $1.25, plus $2.08 per share of projected cash and equivalents at year-end 2017. |
| | **Stifel** wrote that the HCSG's "[a]djusted EPS matched median consensus," and remarked that the Company's labor settlement was "relatively substantial, [but] it appears wholly one time in nature."  **The analyst maintained its investment rating and price target for HCSG stock:**[125] |
| | Fourth Quarter EPS $0.13 or $0.26 Adjusted; In Line Results: Healthcare Services Group reported EPS of $0.13 or $0.26 after adjusting for one-time labor settlement costs, as disclosed last week. Adjusted EPS matched median consensus and fell less than a penny shy of our estimate on slightly lower than modeled revenues ($3.3 million delta) on timing of new contracts.  Housekeeping revenue grew 5% compared to our 7% estimate while Dining grew 12% compared to our 10% forecast, continuing an attractive growth trajectory.  We continue to expect double-digit topline growth and earnings growth in 2016. |

---

[125] Stifel, "EBITDA Margins Solid, Seeing More Dining Penetration; Reiterate Buy Rating," February 2, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Margins Look Good: EBITDA margins were 7.7% or 8.0% when adjusted for deferred compensation expense, in line with our 7.9% estimate. Direct Costs were 85.6% of revenues, within normalized range of 85-86%. Normalized SG&A as a percent of revenue was 6.9%, exceeding target range of 7.0-7.2%. We continue to expect incremental margin improvement as the company benefits from its new captive insurance subsidiary.<br><br>$70 Million New Contract Revenues 1Q16: HCSG will bring on $70 million of new contracts in the first quarter. Of the five contracts, four are with existing clients and one is new. The revenues are evenly split between housekeeping services and dining. We believe this continues to demonstrate HCSG's value proposition to its clients.<br><br>Labor Dispute Settlement $10M One-Time Charge: Healthcare Services Group announced last week it settled an outstanding litigation related to the Federal Labor Standard Act (FLSA) primarily tied to the classification of its managers as exempt or non-exempt employees. The net settlement of $10 million equates to $0.13-0.14 per share. While the settlement is relatively substantial, it appears wholly one time in nature and is much smaller than other comparable FLSA suits we've seen.<br><br>Captive Insurance Benefits: Healthcare Services Group's newly formed captive insurance subsidiary is up and running and should incrementally improve direct costs and margins. HCSG estimates it captured $1 million benefit in the fourth quarter and we expect to see $1.5-$2 million benefit in 1Q16 to a full run-rate annual savings of $6-8 million.<br><br>Reiterate Buy Rating and Target Price of $39: We maintain our Buy rating and our target price of $39. Our investment thesis is that sales of HCSG's money-saving outsourced services will benefit from ongoing pressures on skilled nursing operators. We believe HCSG's housekeeping and dietary services are underpenetrated, and the faster-growing and less-penetrated dietary business should generate margin improvement as it grows into an underutilized management infrastructure. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **UBS** wrote that the Company's adjusted EPS was "a penny ahead of consensus and in-line with UBSe," while "4Q15 revs … were $6.3/$3.4 mln below UBSe/cons.":[126]<br><br>4Q EPS a Penny Ahead of Consensus; Revenues Slightly Below<br>HCSG reported 4Q15 adj EPS of $0.27, a penny ahead of consensus and in-line with UBSe.  4Q15 adjusted EPS excluded $0.14 related to settlement costs disclosed in late January.  4Q15 revs increased 7.2% Y/Y to $366.1 mln and were $6.3/$3.4 mln below UBSe/cons.  4Q15 adjusted cost of services at 85.5% came in 10 bps better than UBSe and down 120 bps Y/Y, and the adjusted SG&A ratio of 6.9% was 10 bps better than UBSe and flat Y/Y.  4Q15 reported costs of service and SG&A included roughly $6 mln and $10 mln, resp, of pre-tax cost related to the settlement. HCSG notes that 4Q15 cost of service benefited from some tailwind for captive insurance transaction ($0.6- $0.7 mln transition cost offset by roughly $1 mln benefit in the quarter).  4Q15 tax rate at low 30%, in-line with UBSe, included $0.02-$0.03 benefit from WOTC.<br><br>Q4 Revs: Dietary In-Line, Housekeeping Slightly Below; Other 4Q15 Takeaways<br>4Q15 housekeeping revs increased 5% Y/Y (vs UBSe of 7.0%), while dietary revs grew 12% Y/Y (vs UBSe of 12%).  Housekeeping segment faced tough comps in 4Q15 as the segment revs increased a strong 12.8% Y/Y in 4Q14.  HCSG's cash & marketable securities at the end of 4Q15 were stable seq at $102.7 mln.  Full year 2015 operating cash flow came in at $63 mln, up 9.1% Y/Y.  DSOs at the end of 4Q15 were 53 days.<br><br>2016 Growth To Track Long-Term Revenue and Earnings Growth Outlook<br>As noted in late Jan, HCSG recently entered into svc agreements with annual revs of over $70 mln (evenly split between the two segments).  HCSG's 1Q16 will include roughly half of this quarterly rev run-rate contribution, with full impact in 2Q.  These agreements are expected to be on a positive margin trajectory post the normal 60 days rollout period, though some pressure on cost of service is possible in 1Q16.  Overall, HCSG reiterated its confidence in achieving double digit rev growth in 2016.  Further, HCSG expects its captive transaction to add $6 mln in pre-tax benefit |

---

[126] UBS, "Healthcare Services Group, The More Things Change, the More They Stay the Same; Another Solid Quarter," February 3, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | (2/3rd benefit on cost of svc, 1/3rd on SG&A) in 2016 or $0.04-$0.05 in EPS benefit (evenly spread across the four qtrs).  2016 tax rate is expected at 36-36.5% (see add'l color on pg 3).<br><br>Valuation: Reiterate Buy; Shares Have Been Relative Outperformer<br>Our PT of $40 assumes the shares trade at 30x our 2017 EPS estimate.  HCSG shares are essentially flat YTD, outperforming S&P 500, which is down 6.9% YTD.<br><br>**William Blair** wrote that the Company "reported relatively in-line fourth quarter 2015 results," with revenues "just below" consensus estimates and EPS "a penny shy of the consensus target."  The analyst noted that HCSG's direct costs "drove a 150-basis-point sequential decline in the company's gross margin," but "believe[d] that the gross margin decline was solely due to the legal costs":[127]<br><br>On Tuesday, February 2, after the markets closed, Healthcare Services Group (HCSG) reported relatively in-line fourth quarter 2015 results.  More specific, sales rose 7.2% (all organic), to $366.1 million—just below the Street's $369.5 million estimate.  GAAP EPS were $0.13, as the company was negatively affected by one-time costs associated with a previously announced labor and employment settlement (which management indicated would be a roughly $0.14 hit via a late-January 2016 press release).  Excluding this charge, we estimate adjusted EPS of $0.27; moreover, after accounting for legal costs and an estimated $0.02 benefit from the extension of the Work Opportunity Tax Credit (WOTC) in December 2015, we estimate EPS were about a penny shy of the consensus target.<br><br>New business momentum seems solid as the company signed contracts (to be phased in during first quarter 2016), which will augment annual sales by more than $70 million.  Assuming a mid-quarter start, we estimate these contracts alone will augment first quarter 2016 sales by roughly $8 million, hitting a full run-rate contribution (of roughly $18 million a quarter) by the second quarter.  In our view, this provides a strong base for the company to continue to drive low-double-digit organic sales growth by midyear 2016. |

---

[127] William Blair, "Healthcare Services Group, Inc., First Look at Fourth-Quarter Results; New Business Momentum Looks Solid," February 2, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | HCSG also declared a cash dividend of $0.18125 per share (payable March 25, 2016), marking its 51st consecutive cash dividend payment and 50th consecutive increase—a hallmark of the business model as the organization's free cash flows remain quite strong.  The company's balance sheet also remains pristine, with zero debt and about $103 million in cash and marketable securities at the end of the year.  Days' sales outstanding (DSO) of 53 also were up slightly from last year, but flat from third quarter 2015.<br><br>Direct costs came in at $319.3 million, or 87.2%, which drove a 150-basis-point sequential decline in the company's gross margin.  We believe that the gross margin decline was solely due to the legal costs mentioned above (a roughly $6 million hit in the direct costs line); excluding this, gross margin was likely near the 14.5% level—relatively consistent with third quarter 2015 performance.<br><br>Selling, general, and administrative (SG&A) expense of $36.4 million also was up markedly year-over-year (up 50.6%) and registered much higher than our $25.8 million projection.  Again, this was also due to legal costs of roughly $10 million in that line item; excluding these charges and about $1 million in expense related to deferred compensation, SG&A was likely closer to the 6.9% to 7.0% of sales level (as opposed to the reported 9.9%), which is in line with recent trends.  It follows that the company's reported operating margin of 2.8% also was below recent trends; however, we suspect that the core operating margin was likely near the 7.5% level, excluding legal costs.<br><br>Following the Company's disclosures on February 2, 2016, according to Bloomberg, the average of analysts' price targets for HCSG's stock was unchanged at $36.80.  Of the seven analysts who published investment ratings for the Company both before and after the earnings announcement, one decreased its ratings.  (*See* Exhibit 5C.) |

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | **Remark:** Given that: (i) the Company reported "weak" revenue;[128] and (ii) "after accounting for legal costs and an estimated $0.02 benefit from the extension of the Work Opportunity Tax Credit (WOTC) in December 2015, … EPS w[as] about a penny shy of the consensus target,"[129] the statistically significant Company-specific stock price decline on February 3, 2016 is consistent with that expected in an efficient market. |
| 4/13/2016 | After market close on Tuesday, April 12, 2016, the Company reported its first-quarter 2016 financial results.  For the quarter, HCSG reported revenue of $384.8 million, net income of $18.6 million, and EPS of $0.26.[130] |
|  | The consensus estimates of quarterly revenue and EPS were $378.8 million and $0.26, respectively.[131] |
|  | The Company also announced it had increased its quarterly dividend to $0.1825 per common share from $0.18125.[132] |
|  | The following morning, the Company held a conference call with investment analysts.  During the call, Theodore Wahl, then-President and CEO, discussed the Company's results:[133] |

---

[128] Jefferies, "Healthcare Services Group, Inc. (HCSG), Key Insights from 4Q15 Results," February 2, 2016.  *See also*, *e.g.*, UBS, "Healthcare Services Group, The More Things Change, the More They Stay the Same; Another Solid Quarter," February 3, 2016; William Blair, "Healthcare Services Group, Inc., First Look at Fourth-Quarter Results; New Business Momentum Looks Solid," February 2, 2016.

[129] William Blair, "Healthcare Services Group, Inc., First Look at Fourth-Quarter Results; New Business Momentum Looks Solid," February 2, 2016.  *See also, e.g.,* Stifel, "EBITDA Margins Solid, Seeing More Dining Penetration; Reiterate Buy Rating," February 2, 2016.

[130] *Globe Newswire*, "Healthcare Services Group, Inc. Reports Results for the Three Months Ended March 31, 2016 & Increases First Quarter 2016 Cash Dividend," April 12, 2016, 4:15 PM.

[131] *Bloomberg*, "Healthcare Services 1Q EPS In-Line With Ests.; Rev. Beats," April 12, 2016, 4:31 PM.

[132] *Globe Newswire*, "Healthcare Services Group, Inc. Reports Results for the Three Months Ended March 31, 2016 & Increases First Quarter 2016 Cash Dividend," April 12, 2016, 4:15 PM.

[133] *Thomson Reuters, StreetEvents*, "HCSG - Q1 2016 Healthcare Services Group Inc Earnings Conference Call, EVENT DATE/TIME: April 13, 2016 / 12:30PM GMT," April 13, 2016, 8:30 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | It was during the fourth quarter of 2014 and first quarter of 2015 that we accelerated our expansion which does make the Q1-Q1 comparisons the most difficult of the year but we continued to grow the top line around the targeted range, with revenues for the quarter up over 8% to $385 million.<br><br>Housekeeping & Laundry grew at 5%.  Dining & Nutrition was up 14% for the quarter.  Earnings from operations increased 20% in Q1 to over $29 million.  Both revenues and earnings from ops were Company records.  Overall, the districts and regions have done a good job of opening the new business we added during the first quarter, not only in minimizing inefficiencies, but more importantly, developing strong working relationships with our new facility level customers.  As that new business matures, we would expect ongoing margin improvement as our focus shifts towards managing the departments and servicing the client base.<br><br>For the balance of 2016, we'll continue our selective expansion, controlling our growth rate to ensure that our managerial wherewithal, facility execution, and financial performance are in line with what we committed to our customers.  With that abbreviated overview, I will turn the call over to Matt for a more detailed discussion on the quarter.<br><br>Matthew McKee, then-VP of Strategy, further discussed the Company's results and targets:[134]<br><br>Direct cost of services came in at 85.8%, so it continued to be under 86%.  Obviously, going forward, our goal continues to be to manage direct costs under 86%, moving our way on a consistent basis towards 85% direct costs of services.<br><br>SG&A was reported at 6.6% for the quarter, but after adjusting for $300,000 change in deferred comp investment accounts that are held for and by our management people, our actual SG&A was 6.7%.  We would expect our normalized SG&A to continue to be in that 7% range going forward with the ongoing opportunity to garner some modest efficiencies in SG&A.  Investment income for the quarter was reported at $200,000, but again, after adjusting for that $300,000 change in deferred comp, our actual investment income was about $0.5 million. |

---

[134] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | As we've previously discussed in last quarter's call, at the end of 2015 Congress did reauthorize and extend through 2019 the Worker Opportunity Tax Credit Program.  So our effective tax rate for the quarter was 37%.  And for the balance of 2016 we expect our effective tax rate to be in that 37% range, inclusive of that Worker Opportunity Tax Credit benefit. <br><br> We continue to manage the balance sheet conservatively and at the end of the quarter, had over $100 million of cash and marketable securities and a current ratio of 4 to 1.  The accounts receivable remain in good shape, below our targeted DSO of 60 days. <br><br> **CL King** wrote that the Company reported "solid 1Q16 results," with revenues "ahead of Street estimates" and "benefit[ting] from new service agreements."  The analyst commented that the Company's EPS was one cent above its estimate as "new business pressured margins as was expected, [but was] partially offset by a reduction in insurance costs" and lower SG&A than forecast.  CL King left its 2016 and 2017 estimates unchanged, and maintained its investment rating and price target for HCSG stock:[135] <br><br> Healthcare Services Group reported solid 1Q16 results as it starts to Leverage SG&A.  HCSG reported a solid quarter with revenues of $385MM, up 8% from $355MM last year, ahead of Street estimates of $380MM, and essentially in line with our $388MM estimate.  The Q1 top line benefited from new service agreements entered into for new business that brought with it more than $70MM in annual revenue that began to phase in during Q1 and is expected to be fully phased in by the end of Q2. <br><br> Q1 operating EPS were $0.26, or a penny above our $0.25 estimate and vs. $0.22 last year.  Gross margins were 14.2%, in line with our estimate and vs. 14.4% in Q1 last year, as the large amount of new business pressured margins as was expected, partially offset by a reduction in insurance costs related to the implementation of the captive insurance program.  However, the SG&A line |

---

[135] CL King, "Healthcare Services Group, A Solid Start to 2016; Starting to Leverage SG&A Following a Couple Years of Investment," April 13, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | beat our expectations by 20 bps and was a very solid 6.7%, adjusting for changes in the deferred comp plan.<br><br>While one quarter does not make a trend, HCSG is starting to leverage this line item after years of investment. If this continues, it could set the company up for accelerated growth as top-line growth remains strong and gross margins are poised to expand with the captive.<br><br>Our FY16 and FY17 estimates are unchanged. We reiterate our Strong Buy rating and 12-month price target of $40.00.<br><br>Captive Should Give a Full Gross Margin Benefit in 2016<br>HCSG recently completed the transition of its workers compensation insurance to its captive insurance program and expects it to add $6MM-$8MM to operating income annually starting in 2016. HCSG expects the captive benefit to ramp up in 1H16; however, the benefit in Q1 was offset by absorbing a large amount of new business. Five years ago, a third of HCSG's claim mix was medical and indemnity vs. two-thirds medical only, and that mix has shifted to 85% medical only today, which saves on average about $30K per claim. HCSG has also noted in the past that there may be 100-200 bps savings in state income tax rates, which is incremental to the operating income described above and which could add another $0.02-$0.03 annually to EPS accretion over time with benefits starting to accrue in 2017.<br><br>**Jefferies** wrote that the Company's first quarter revenue was "considerably better than expected," noting that "[t]he upside was driven by … quicker-than-expected implementation of the $70M (annual) new business HCSG disclosed last quarter," and that "those sites were implemented early enough in 1Q that HCSG captured 2/3rds of the quarterly run-rate; we were only modeling 50%." The analyst also commented that "[t]he $70M bolus of new business is temporarily weighing on GM," though "savings from the captive are offsetting this and will remain." The analyst increased its price target for the Company to $36 from $33:[136] |

---

[136] Jefferies, "Healthcare Services Group, Inc. (HCSG), Key Insights From 1Q16 Results," April 12, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 1Q revenue was considerably better than expected, and based on management commentary around implementation timing and selling activity, much of this strength should carry into 2Q. The $70M bolus of new business is temporarily weighing on GM, but this will dissipate as those facilities are brought 'on budget'. The savings from the captive are offsetting this and will remain. SG&A was managed down to an impressive 6.7% of revenue. PT to $36.<br><br>1Q Revenue Better Than Expected—$385M actual vs. $378M JEF and $380M Street —*see next page*. The upside was driven by: (1) quicker-than-expected implementation of the $70M (annual) new business HCSG disclosed last quarter; (2) implementations in other parts of the client base/regions; and (3) higher retention rates. All of the facilities associated with the $70M run-rate had been brought live by quarter-end. Further, those sites were implemented early enough in 1Q that HCSG captured 2/3rds of the quarterly run-rate; we were only modeling 50%. This means a full run-rate in 2Q is worth an incremental $5-6M.<br><br>Selling Activity: Business As Usual. 1/3rd of the $70M of new business was concentrated in the Southwest, likely dampening NT capacity for new adds in that region. However, everywhere else HCSG characterized its management pipeline as being able to support 'business as usual'-type growth. Said differently, it is still targeting double-digit annual growth—H/L in the mid/high-singles and D/N in double-digits/mid-teens. We are modeling revenue up $9.5M sequentially in 2Q to $394.3M (up 11% YoY) comprised of the aforementioned $5-6M, plus another $7-8M from new 2Q facilities and the full run-rate from the other 1Q facilities, partially offset by 'more normal' retention rates.<br><br>New Business Weighing on Direct Costs; Offset By Captive Savings. HCSG is still working to get this new business 'on budget' which, in the meantime, is putting 20-30 bps (or ~$1M) of pressure on direct costs. This should begin to dissipate over the next 30-60 days. The $1.5M of quarterly savings related to the captive will remain. Impressively, SG&A was managed down to 6.7% of revenue (excluding $300k of deferred comp), well below the 7% target.<br><br>Valuation/Risks |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Our $36.00 PT is based on a 17.5x multiple of our NTM EBITDA estimate. This is in line with its historical averages. It is also consistent with value derived from our dividend discount model. Risks include: (1) loss of key clients; (2) increases in input costs; and (3) inability of clients to make service payments.<br><br>**Obsidian** wrote the Company's quarterly "EPS came in at $0.24, which was … in line with the Street EPS forecast," while "[r]evenue of $384.8 million was … better than … the Street estimate of $380.0 million." The analyst noted that "upside on revenue came from the on boarding of approximately 2/3 of the $70 million worth of new business that management indicated had been signed when the company reported its Q4'15 results back in early February." Obsidian increased its price target for the Company by $2:[137]<br><br>Healthcare Services Group reported its Q1'16 earnings yesterday afternoon following the close of the market. Healthcare Services Group reported results that were significantly better than we had modeled. EPS came in at $0.24, which was $0.02 ahead of our estimate and in line with the Street EPS forecast. Revenue of $384.8 million was $7.3 million better than our forecast of $377.5 million and the Street estimate of $380.0 million. The upside on revenue came from the on boarding of approximately 2/3 of the $70 million worth of new business that management indicated had been signed when the company reported its Q4'15 results back in early February.<br><br>Shares of HCSG are trading at 33.9x our 2017 EPS estimate of $1.09, which by historical standards is higher than the average FFQ multiple of 31.1x FFQ EPS over the last six years. We believe the premium is warranted given HCSG's long history of financial performance during every possible economic cycle as well as the fact that in today's globally interconnected economy the company has no exposure to the global macroeconomic headwinds that continuously seem to crop up. In our minds, HCSG is in a recession proof industry as more and more seniors moving into nursing homes every day due to the increase in the baby boom population reaching Medicare eligible age. As these seniors transition to nursing facilities housekeeping, laundry and linen and dietary services are a critical function in the day to day operations of those facilities. The company |

---

[137] Obsidian Research Group, "Healthcare Services Group, Q1 RESULTS BEAT OUR ESTIMATES – RAISING TARGET ON CONTINUED EXECUTION," April 13, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | remains debt free, has an impeccable balance sheet with over $101 million in cash and marketable securities and sports a 2.0% dividend yield and has actually increased its dividend for 51 consecutive quarters.  Moreover, HCSG sports a current ratio of 4 to 1 and has working capital of nearly $400 million.  It is also worth noting that our 2016 and 2017 EPS estimates are considerably below that of the Street consensus.  We continue to rate shares of HCSG a MARKET OUTPERFORM and are raising our price target from $39 to $41.<br><br>**Sidoti** wrote the Company's results were "about as expected."  The analyst maintained its investment rating and price target for HCSG stock:[138]<br><br>With 1Q:16 results about as expected, we maintain that HCSG will gain in a fragmented and largely underpenetrated long-term care market, fueled by the food services business as the company leverages an expanded infrastructure.<br><br>However, with the shares still trading at a steep premium to the 20x peer average, we remain NEUTRAL ahead of Healthcare Services' 8:30 a.m. ET 1Q:16 conference call (800-893-5360).<br><br>Our revised 2016-2017 EPS estimates imply 16% average annual growth on 11% average annual revenue gains, but we now assume a 37% tax rate in 2016 {instead of 35%), resulting in the minor reductions to our EPS forecasts.<br><br>We expect the company to keep increasing the dividend, citing $101.5 million ($1.43 per share) cash and marketable securities at the end of 1Q:16, plus an estimated $62 million ($0.85 per share) average annual free cash flow.<br><br>Our unchanged $33 price target is based on 25x our 2017 EPS estimate of $1.23 (trimmed from $1.25), plus $1.89 per share in projected 2017 cash and marketable securities. |

---

[138] Sidoti & Company, LLC, "Earnings Release," April 13, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | The valuation multiple is 66% above our five-year EPS growth forecast of 15%, as justified by the company's financial strengths and steadier growth.<br><br>1Q:16 EPS of $0.26 advanced 19% from 1Q:15 on an 8% revenue advance and wider margins. Ahead of the 8:30 a.m. ET conference call, we peg food service revenue (38% of the total) up 14% to $147 million and core housekeeping/laundry up 5% to $237 million. Operating margin improved 70 basis points from 1Q:15 to 7.7% as 90 basis points of improvement in SG&A as a percentage of revenue more than offset a 20 basis-point narrowing of gross margin to 14.2%.<br><br>Our five-year EPS CAGR forecast remains 15%. As demands for tighter cost controls find their way into government and insurance company reimbursement policies, we expect the long-term care market will embrace outsourcing. We project will grow 11% per year to $1.59 billion in 2016 and $1.77 billion in 2017, with housekeeping accounting for 43% of revenue by 2017, followed by food services at 39% and laundry/linen at 18%. We assume operating margin expansion to 7.7% in 2016 and 7.8% in 2017 (from 7.3% in 2015), reflecting greater efficiency as HCSG leverages revenue growth while holding SG&A just below 7% of revenue. In 2016, HCSG expects to save $6-$8 million ($0.05 per share) per year by transitioning workers' compensation and certain employee health and welfare insurance programs to HCSG Insurance Corp., the company's wholly owned captive insurance subsidiary. HCSG Insurance, formed in January 2014, provides general liability coverage to the company as well as greater flexibility and cost efficiency in meeting its property/casualty and health and welfare needs.<br><br>HCSG's primary competition remains in-house service, as outsourcing has yet to catch on widely. We estimate that 17% of U.S. long-term care facilities use outside housekeeping and laundry service providers (a $9 billion market) and that just 4% of $27 billion spent on services by the long-term care market is outsourced; estimated penetration of the $18 billion food service business is only 4%, which we view as HCSG's best growth opportunity. Food service increased to 37% of HCSG's revenue in 2015 from 23% in 2010, as the company now provides dietary services for about 25% of clients. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Free cash flow will support dividend increases, in our opinion.  HCSG ended 1Q:16 with $101.5 million ($1.43 per share) of cash and marketable securities and no debt.  We estimate free cash flow will average $62 million ($0.85 per share) in 2016 and 2017 and support regular dividend increases.  In conjunction with the 1Q:16 earnings release, Healthcare Services raised its annual dividend to $0.73 per share (from $0.725) to mark its 51st-consecutive quarterly dividend hike since payments began in 2003.

We maintain our NEUTRAL rating and $33 price target.  HCSG shares climbed 16% in 2015, compared with a 6% decrease for the Russell 2000.  The shares are up 6% in 2016 versus a 3% decline in the Russell and we contend the stock price fairly reflects our EPS forecast through 2017.  Despite attractive free cash flow and a cash-rich and debt-free balance sheet, we find the company is not growing fast enough to justify a multiple any higher than the 66% premium we already apply to our five-year EPS CAGR projection of 15%.  Our price target is based on a multiple of 25x our revised 2017 EPS estimate of $1.23 (down from $1.25) plus projected cash and equivalents of $1 .89 per share at year-end 2017.

**Stifel** wrote that the Company "reported EPS of $0.26 matching … consensus," while revenues "were slightly higher than modeled on new contract growth and margins were solid."  The analyst maintained its investment rating and increased its price target for HCSG stock by $1:[139]

First Quarter EPS $0.26; In Line with Forecast: Healthcare Services Group reported EPS of $0.26 matching our estimate and consensus.  Revenues were slightly higher than modeled on new contract growth and margins were solid.  Housekeeping revenue grew 5% in-line with our 5% estimate while Dining grew 14% compared to our 11 % forecast, continuing an attractive growth trajectory.  We continue to expect double-digit topline growth and earnings growth in 2016.

Margins Solid; Typical Drag From New Business Offset by Better SG&A: EBITDA margins were 8.1 % or 8.2% when adjusted for deferred compensation expense, in line with our 7.9% estimate.  Direct Costs were 85.8% of revenues, 20bp higher than modeled as new business ramps up, but |

---

[139] Stifel, "First Quarter Operating Margins Better Than Expected; Raising Price Target to $40," April 12, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | within normalized range of 85-86%.  Normalized SG&A as a percent of revenue was just 6.7%, exceeding target range of 7.0-7.2%.  Higher than expected tax rate and lower investment income offset the relatively strong operating margins.<br><br>Expect Incremental Operating Margin Improvement Offset by Higher Tax Rate: We view this as a good quarter and expect direct costs to improve slightly as the company digests the new contracts and benefits from its new captive insurance subsidiary.  Although we expect a higher tax rate to partially offset the gains.<br><br>$70 Million New Contract Revenues 1Q16: HCSG brought on $70 million of new contracts in the first quarter.  Of the five contracts, four are with existing clients and one is new.  The revenues are evenly split between housekeeping services and dining.  We believe this continues to demonstrate HCSG's value proposition to its clients.<br><br>Captive Insurance Benefits: Healthcare Services Group's newly formed captive insurance subsidiary is up and running, improving direct costs and margins.  HCSG estimates it captured $1.5 million benefit in the first quarter which puts it on target for full runrate annual savings of $6 million.<br><br>Reiterate Buy Rating and Raising Target Price to $40: We maintain our Buy rating and increase our target price to $40.  Our investment thesis is that sales of HCSG's money-saving outsourced services will benefit from ongoing pressures on skilled nursing operators.  We believe HCSG's housekeeping and dietary services are underpenetrated and the faster-growing, less-mature dietary business should generate margin improvement as it grows into an underutilized management infrastructure.<br><br>**UBS** wrote that the Company's quarterly EPS was "in line," while revenues beat the consensus estimate.  The analyst maintained its investment rating and price target for HCSG stock, noting that "HCSG reiterated its confidence in achieving double digit revenue growth in 2016":[140] |

---

[140] UBS, "Healthcare Services Group, Doing the Basics Right; A Strong 1Q16," April 12, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | A Strong Quarter Driven by Better than Expected Revenue & SG&A Trends<br>HCSG reported 1Q16 adj. EPS of $0.26, a penny ahead of UBSe and in line with cons.  1Q16 revs increased 8.3% Y/Y to $384.8 mln and were $4.7 mln ahead of both UBSe and cons.  1Q16 adj. cost of services at 85.8% came in 10 bps worse than UBSe and up 20 bps Y/Y.  However, adjusting for a 30 bps drag related to start-up costs, HCSG's direct cost of services came in 20 bps better than UBSe and down 10 bps Y/Y.  The Y/Y favorable trend in cost of service was primarily driven by the Captive insurance subsidiary transaction.  The adj. SG&A ratio of 6.7% was 40 bps better than UBSe and down 80 bps Y/Y.  The effective tax rate at 37.1% came in 80 bps above UBSe.<br><br>Q1 Revs: Both Dietary & Housekeeping Segment Revenues Ahead of UBSe<br>1Q16 housekeeping revs increased 5% Y/Y (vs UBSe of 4%), while dietary revenues grew 14% Y/Y (vs UBSe of 12%).  1Q represented the toughest comps in 2016 given that 1Q last year was the first full quarter which included the impact of business rollout in late 2014.  In 2Q16 and beyond, HCSG expects Y/Y growth in both of the segments to gradually improve to high single digit to low double digit in Housekeeping and midteens growth in Dietary segment.  In late Jan, HCSG announced that it entered into service agreements with annual revenues of over $70 mln (evenly split between the two segments).  1Q16 included only half of this quarterly revenue run-rate contribution, with full impact expected in 2Q.  Overall, HCSG reiterated its confidence in achieving double digit revenue growth in 2016.<br><br>Balance Sheet Remains Strong; Another Dividend Increase<br>HCSG's cash & marketable securities at the end of 1Q16 were essentially unchanged sequentially at $101.5 mln (vs $102.7 mln at the end of 4Q15).  The company's DSOs at the end of 1Q16 were better than its target level of 60 days.  HCSG notes that the $21.6 mln sequential pick-up in accounts receivable was primarily related to the new business rollouts.<br><br>Valuation: Reiterate Buy; Shares Have Been Relative Outperformer |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Our price target of $40 is based on the view that the shares will trade at a 2% yield on our projected 2017 dividend, which also implies the shares trade at 30x our 2017 EPS estimate.  HCSG shares are up 5.9%, outperforming the S&P 500, which is up 0.9% YTD.<br><br>**William Blair** wrote the Company "reported in-line first quarter 2016 results," with revenues "just above the Street's $380.2 million estimate," and "GAAP EPS … exactly in line with the consensus target."  The analyst expected new contracts to "provide a strong base for the company to drive low-double-digit organic sales growth by midyear 2016."  According to the analyst, direct costs were higher than expected driven by new contracts, while SG&A "was well controlled":[141]<br><br>On Tuesday, April 12, after the markets closed, Healthcare Services Group (HCSG) reported in-line first quarter 2016 results.  More specific, sales rose 8.3% (all organic), to $384.8 million—just above the Street's $380.2 million estimate.  GAAP EPS were $0.26, exactly in line with the consensus target.<br><br>As announced earlier this year, the company out rolled contracts out during the first quarter that will augment annual sales by more than $70 million.  We continue to believe that this will provide a strong base for the company to drive low-double-digit organic sales growth by midyear 2016 and note that growth comparisons ease modestly as the year progresses.<br><br>HCSG also declared a cash dividend of $0.1825 per share (payable June 24, 2016), marking its 52nd consecutive cash dividend payment and 51st consecutive increase—a hallmark of the business model, as the organization's free cash flows remain quite strong.  The company's balance sheet also remains pristine, with zero debt and about $101 million in cash and marketable securities at the end of March.  Days' sales outstanding (DSO) of 56 were up slightly from last year and the fourth quarter 2015 (54 days in both periods), but remain within historical ranges, and below management's 60 day target. |

---

[141] William Blair, "Healthcare Services Group, Inc., First Look at First Quarter 2016 Results," April 12, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Direct costs came in at $330.0 million, or 85.8%, which drove a modest 20-basis-point decrease in the gross margin, to 14.2% (versus our 14.6% target).  We believe the bolus of new contracts started during the first quarter probably pressured gross margin modestly, and that gross margin would have been flat to up slightly excluding this.<br><br>Selling, general, and administrative expense was well controlled at $25.3 million (6.6% of sales), a 5% decline from the year-ago period, and versus our $26.0 million target.  Excluding a gain of about $300,000 related to deferred compensation, SG&A was likely closer to $25.6 million, and 6.7% of revenue, which is still slightly below management's 7.0% target.  Operating profit rose 20% year-over-year to $29.4 million, modestly higher than our $29.0 million target, and in line after adjusting for the deferred compensation gain.<br><br>Following the Company's disclosures on April 12, 2016, according to Bloomberg, the average of analysts' price targets for HCSG's stock increased to $38.00 from $36.80, or 3.26%.  All seven analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.)<br><br>**Remark:** Given that: (i) the Company "reported in-line first quarter 2016 results," with revenues "just above the Street's $380.2 million estimate," and "GAAP EPS … exactly in line with the consensus target";[142] and (ii) "upside on revenue came from the on boarding of approximately 2/3 of the $70 million worth of new business that management indicated had been signed when the company reported its Q4'15 results back in early February,"[143] the statistically insignificant Company-specific return on April 13, 2016 is consistent with that expected in an efficient market. |

---

[142] William Blair, "Healthcare Services Group, Inc., First Look at First Quarter 2016 Results," April 12, 2016.  *See also*, *e.g.*, CL King, "Healthcare Services Group, A Solid Start to 2016; Starting to Leverage SG&A Following a Couple Years of Investment," April 13, 2016; Obsidian Research Group, "Healthcare Services Group, Q1 RESULTS BEAT OUR ESTIMATES – RAISING TARGET ON CONTINUED EXECUTION," April 13, 2016; Stifel, "First Quarter Operating Margins Better Than Expected; Raising Price Target to $40," April 12, 2016; UBS, "Healthcare Services Group, Doing the Basics Right; A Strong 1Q16," April 12, 2016;

[143] Obsidian Research Group, "Healthcare Services Group, Q1 RESULTS BEAT OUR ESTIMATES – RAISING TARGET ON CONTINUED EXECUTION," April 13, 2016.  *See also*, *e.g.*, Jefferies, "Healthcare Services Group, Inc. (HCSG), Key Insights From 1Q16 Results," April 12, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | |
| 7/13/2016 | After market close on Tuesday, July 12, 2016, the Company reported its second-quarter 2016 financial results.  For the quarter, HCSG reported revenue of $386.6 million, net income of $18.8 million, and EPS of $0.26.[144]<br><br>The consensus estimates of quarterly revenue and EPS were $391.8 million and $0.26, respectively.[145]<br><br>The Company also announced it had increased its quarterly dividend to $0.18375 per common share from $0.1825.[146]<br><br>The following morning, the Company held a conference call with investment analysts.  During the call, Theodore Wahl, then-President and CEO discussed the Company's results:[147]<br><br>We have very strong top line momentum heading into the back half of the year and if we're successful in meeting our management development and client retention goals, then the next six to nine months should look similar to the first half of the year in terms of revenue growth.<br><br>For the second quarter, revenues were up about 9% to $387 million.  Housekeeping & Laundry grew at 5%.  Dining & Nutrition was up 16% for the quarter.  Earnings from operations increased 12% in Q2 to over $29 million.  Both revenues and earnings from ops were Company records.<br><br>Overall, the districts and regions have done a good job of opening the new business we added during the first half of the year, working through the inevitable start-up challenges and establishing |

[144] *Globe Newswire*, "Healthcare Services Group, Inc. Reports Results for the Three and Six Months Ended June 30, 2016 & Increases Second Quarter 2016 Cash Dividend," July 12, 2016, 4:10 PM.

[145] *Bloomberg*, "Healthcare Services 2Q EPS 26c, Est. 26c," July 12, 2016, 4:15 PM.

[146] *Globe Newswire*, "Healthcare Services Group, Inc. Reports Results for the Three and Six Months Ended June 30, 2016 & Increases Second Quarter 2016 Cash Dividend," July 12, 2016, 4:10 PM.

[147] *Thomson Reuters, StreetEvents*, "HCSG – Q2 2016 Healthcare Services Group Inc Earnings Call, EVENT DATE/TIME: July 13, 2016 / 12:30PM GMT," July 13, 2016, 8:30 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | relationships with our new facility-level customers.  Although some of the facility transitions were at the higher end of our historical range, in terms of the time it takes to implement our systems, procedures and staffing patterns, as of June, our operational programs were fully implemented.  We would expect ongoing margin improvement during the back half of the year, as our focus shifts from transitioning the recently added business to managing the departments and most importantly, servicing the clients. |
| | For the balance of 2016, we will continue our selective expansion, controlling our growth rate to ensure that our managerial wherewithal, facility execution and financial performance are in line with what we committed to our customers. |
| | Matthew McKee, then-VP of Strategy, discussed the Company's results and targets:[148] |
| | Direct cost of services came in at 85.9%, which is right around our target of 86%.  And as Ted alluded to, some of the new facilities took longer to get on budget than originally anticipated, which impacted direct costs for the quarter.  Now as of June, substantially all of that new business that we opened in the first quarter is on budget.  So going forward, our goal is to continue to manage direct costs under 86% on a consistent basis and then work our way closer to 85% direct cost of services. |
| | SG&A was reported at 6.6% for the quarter but after adjusting for the $500,000 change in deferred comp investment accounts that are held for and by our management people, our actual SG&A was 6.5%.  We would expect our normalized SG&A to continue to be at or below 7% going forward, with the ongoing opportunity to garner some modest efficiencies.  Investment income for the quarter was reported at about $1 million but again, after adjusting for that $500,000 change in deferred comp, our actual investment income was about $0.5 million. |
| | Now as we've previously discussed, at the end of 2015, Congress reauthorized and extended through 2019, the Worker Opportunity Tax Credit Program, or WOTC, so our effective tax rate for |

---

[148] *Ibid*.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Q2 was 37%.  For the balance of this year, we expect our effective tax rate to be in the 37% range and that is inclusive of the WOTC benefit.<br><br>We continue to manage the balance sheet conservatively and at the end of the second quarter, we had over $100 million of cash and marketable securities and a current ratio of 4 to 1; and accounts receivable remain in good shape, right around 60 days.<br><br>**CL King** wrote HCSG's EPS was "in line" with its estimates and "the good news is the company continues to garner efficiencies to drive lower SG&A (which appears sustainable)."  However, the analyst remarked that revenues "were a few million dollars shy of our estimates as the company pushed out some of the business adds scheduled for Q2 to Q3 as it took a bit longer to get the recent large chunk of business on budget."  The analyst also noted that the Company's gross margin was below its estimate and DSOs "ticked up a few days":[149]<br><br>Overall 2Q earnings results were with in line with EPS ($0.26 vs. $0.23 last year and our $0.26 estimate) though revenues were a few million dollars shy of our estimates as the company pushed out some of the business adds scheduled for Q2 to Q3 as it took a bit longer to get the recent large chunk of business on budget.  These facilities are now on budget in Q3.<br><br>There was a group of facilities with $15M in annualized revenue that was pushed out to August as the company digested the large amount of business.  Revenues of $387M was up 9% from $355M last year (Housekeeping +5% and Food Service +16%) though was slightly below our estimate of $389.5M.<br><br>Overall revenue growth benefited from new service agreements entered into in late Q4, early Q1 over $55M in annual revenue that was phased in, though somewhat below the original $70M expectations due to the above mentioned push outs. |

---

[149] CL King, "Healthcare Services Group, First Take: 2Q EPS in Line Though Top-Line Growth Slightly Light; Slightly Longer to Get New Business on Budget offset by Lower SG&A," July 12, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Q2 operating EPS was $0.26 in line with our $0.26 estimate and vs. $0.23 last year, so the good news is the company continues to garner efficiencies to drive lower SG&A (which appears sustainable) so EPS were still in line and should get further leveraged as the new business gets phased in.<br><br>Gross margins were 14.1% came in a bit below our 14.4% estimate and were vs. 14.2% in Q1 last year as there was about 30 bps of pressure from taking longer to get some of the new facilities on Budget. During the quarter, HCSG SG&A performance was again good as SG&A as a percentage of sales were 6.5% (down from 6.6% in Q1), and below guidance. If this continues it could set the company up for accelerated growth as top line growth continues<br><br>DSO's at 60 days were within target range but ticked up a few days due to timing in certain states like California and Massachusetts and should tick back down in Q3.<br><br>We reiterate our Strong Buy rating 12-month price target of $47.00 Our price target is based on 31.5x our FY18 EPS estimate of $1.45, plus net cash of $101M a discount to the average forward multiple of 32.7X over the last five years.<br><br>**CL King**, in a report the following day, reduced its 2016 and 2017 EPS estimates for the Company, "reflecting the push-out of some new business starts to August":[150]<br><br>Q2 EPS in line, Revenues Were Slightly Light, as the company delayed about $15M of Annualized Business Adds from Q2 to Q3. Overall, 2Q results were with in line EPS ($0.26 vs. $0.23 last year and our $0.26 estimate), although revenues were a few million dollars shy of our estimates, as the company pushed out some of the business adds scheduled from Q2 to Q3, as it took a bit longer to get the recent large chunk of business on budget. There was a group of facilities with $15M in annualized revenue that was pushed out to August, as the company digested the large amount of business (which is now on budget). Revenues of $387M were up 9%, |

---

[150] CL King, "Healthcare Services Group, 2Q EPS in Line, Though-Top Line Growth Slightly Light; Slightly Longer to Get New Business on Budget offset by Lower SG&A," July 13, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | from $355M last year (Housekeeping +5% and Food Service +16%), although they were slightly below our estimate of $389.5M.  Overall revenue growth benefited from new service agreements entered into in late Q4 and early Q1, at over $55M in annual revenue that was phased in, though somewhat below the original $70M expectations due to the above mentioned push outs.  Q2 operating EPS was $0.26, in line with our $0.26 estimate and vs. $0.23 last year, so the good news is that the company continues to garner efficiencies to drive lower SG&A (which appears sustainable), so EPS were still in line, and should get further leveraged as the new business gets phased in.  We reiterate our Strong Buy rating and 12-month price target of $47.00.  Our price target is based on 31.5x our FY18 EPS estimate of $1.45, plus net cash of $101M, a discount to the average forward multiple of 32.7X over the last five years. <br><br> Gross Margins Were Slightly Lower than Expected, as some Q1 Business took Longer to Get Online, Offset by Better SG&A.  Gross margins were 14.1%, and came in a bit below our 14.4% estimate, and compared with 14.2% in Q1 last year, as there was about 30bps of pressure from taking longer to get some of the new facilities on budget as described above.  During the quarter, HCSG's SG&A performance was again good, as SG&A as a percentage of sales were 6.5% (down from 6.6% in Q1), and below guidance, excluding changes in deferred comp.  If this continues, it could set the company up for accelerated growth, as-top line growth continues to be strong and gross margins are poised to expand with the captive. <br><br> Trim Estimates Due to Slower timing of Additions, High Level Problem.  As we mentioned earlier, HCSG slowed somewhat the additions, given the large amount of business it was digesting.  We are reducing our FY 16 EPS estimate to $1.06 (from $1.10), reflecting the push-out of some new business starts to August.  We have also trimmed our FY 17 estimate to $1.25 (from $1.30), as we push the lower base through the model.  Our FY18 estimate, however, at $1.45, stays unchanged, as we are bringing down our SG&A numbers, which now reflects our view that the company should be able to maintain lower levels of SG&A than we thought previously. <br><br> **Jefferies** wrote that the Company's "[c]lient-driven implementation delays during 1Q/2Q pressured both 2Q revenue and GM."  The analyst also commented that "since the retention rate remained unchanged in the mid-nineties, this means there were likely fewer other client adds."  Jefferies remarked that "facility adds will likely be lumpy, but |

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | sufficient to drive topline growth for the full year into the low double-digits." The analyst reduced its 2016 and 2017 revenue and EPS estimates for the Company, but increased it price target from $36 to $41 per share:[151] |

Client-driven implementation delays during 1Q/2Q pressured both 2Q revenue and GM—details on Page 3. The good news is, as of June (per management), all is back on track and performing as expected. Further, the company expects sales and implementation activity during 2H16 will be sufficient to drive full year revenue growth into the (low) double-digits. Revenue growth through 1H16 was 8.6%, so only a slight acceleration is needed. And 2H comps do get easier.

2Q Revenue Misses on Implementation Timing. HCSG's ability to implement newly-signed business is largely dictated by the pace at which the client is willing to move forward. Initially, all of the $70M of new business signed in 4Q15 was expected to be implemented in 1Q16, meaning 2Q16 revenue would be up sequentially just on the full run-rate of revenue alone. Slightly over 2/3rds of those facilities were completed as planned; however, implementation of the remaining took 30-60 days longer than anticipated due to some client-driven delays. Further, since the retention rate remained unchanged in the mid-nineties, this means there were likely fewer other client adds (i.e. facilities not included in the $70M 4Q bolus) as well. During 2Q, H/L revenue grew 5% to $238.4M and Dining was up 16% to $148.3M.

Delays Pressure GM; Partially Offset by Lower SG&A. 2Q gross margin was 14.1%, or 40 bps below our model. About 30 bps of this relates to the implementation delay and those facilities taking longer to get 'on budget'. According to management, as of June, all of those new contracts are now performing as expected. Impact from the lower revenue and GM was partially offset by lower SG&A—adjusting for $500k of deferred comp, SG&A was 6.5% of revenue. This remains well below management's 7% LT target.

2H16 Activity Should Resemble 1H16. Assuming retention rates do not change meaningfully, management expects selling and implementation activity over the back-half of the year to resemble the performance of the first half. Said differently, facility adds will likely be lumpy, but sufficient

---

[151] Jefferies, "Healthcare Services Group, Inc. (HCSG), Key Insights from 2Q16 Earnings," July 12, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | to drive topline growth for the full year into the low double-digits.  Notably, comps are also 250-300 bps easier in 2H16.<br><br>Valuation/Risks<br>Our $41.00 PT is based on a 18.5x multiple of our NTM EBITDA estimate.  This is slightly above historical averages, but consistent with values derived from our dividend discount model.  Risks include: (1) loss of key clients; (2) increases in input costs; and (3) inability of clients to make service payments.<br><br>**Sidoti** wrote that the Company reported "mixed" quarterly results.  The analyst maintained its investment rating and price target for HCSG stock:[152]<br><br>Despite mixed 2Q:16 results, we maintain that HCSG will gain in a fragmented and largely underpenetrated long-term care market, fueled by the food services business as the company leverages an expanded infrastructure.<br><br>Our intact 2016-2017 EPS estimates imply 16% average annual growth on 11% average annual revenue gains.<br><br>However, with HCSG trading at a steep premium respective 2016 and 2017 peer averages of 27x and 21x, we remain NEUTRAL ahead of Healthcare Services' 8:30 a.m. ET 2Q:16 conference call (404-665-9534).<br><br>We expect the company to keep increasing the dividend, citing $101.6 million ($1.37 per share) cash and marketable securities at the end of 2Q:16, plus an estimated $61.4 million ($0.84 per share) average annual free cash flow.<br><br>Our unchanged $33 price target is based on 25x our 2017 EPS estimate of $1.23, plus $1.80 per share in projected 2017 cash and marketable securities. |

---

[152] Sidoti & Company, LLC, "Earnings Release," July 13, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | This 25x valuation multiple is 66% above our five-year EPS growth forecast of 15%, as justified by the company's financial strengths and steadier growth.<br><br>2Q:16 EPS of $0.26 advanced 13% from 2Q:15 on a 9% revenue advance and wider margins. Ahead of the 8:30 a.m. ET conference call, we peg food service revenue (38% of the total) up 16% to $149 million and core housekeeping/laundry up 5% to $237 million.  Operating margin improved 20 basis points from 2Q:15 to 7.5% as 60 basis points of improvement in SG&A as a percentage of revenue more than offset a 30 basis-point narrowing of gross margin to 14.1%.<br><br>Our five-year EPS CAGR forecast remains 15%.  As demands for tighter cost controls find their way into government and insurance company reimbursement policies, we expect the long-term care market will embrace outsourcing.  We estimate that only 17% of U.S. long-term care facilities use outside housekeeping and laundry service providers (a $9 billion market) and that just 4% of $27 billion spent on services by the long-term care market is outsourced; estimated penetration of the $18 billion food service business is only 4%, which we view as HCSG's best growth opportunity.  Food service increased to 37% of HCSG's revenue in 2015 from 23% in 2010, as the company now provides dietary services for about 25% of clients.  We project revenue will grow 10% to $1.57 billion in 2016 and 11% to $1.75 billion in 2017, with housekeeping at 43% of revenue by 2017, food services at 39% and laundry/linen at 18%.  We assume operating margin expansion to 7.7% in 2016 and 8.0% in 2017 (from 7.3% in 2015), reflecting greater efficiency as HCSG leverages revenue growth while holding SG&A below 7% of revenue.  In 2016, HCSG expects to save $6-$8 million ($0.05 per share) per year by transitioning workers' compensation and certain employee health and welfare insurance programs to wholly-owned captive insurance subsidiary HCSG Insurance Corp.  HCSG Insurance, formed in January 2014, provides general liability coverage to the company as well as greater flexibility and cost efficiency in meeting its property/casualty and health and welfare needs.<br><br>Free cash flow will support dividend increases, in our opinion.  HCSG ended 2Q:16 with $101.6 million ($1.37 per share) of cash and marketable securities and no debt.  We estimate free cash flow will average $61.4 million ($0.84 per share) in 2016 and 2017 and support regular dividend |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | increases.  In conjunction with the 2Q:16 earnings release, Healthcare Services raised its annual dividend to $0.735 per share (from $0.73) to mark its 52nd-consecutive quarterly dividend hike since payments began in 2003.<br><br>We maintain our NEUTRAL rating and $33 price target.  HCSG shares climbed 16% in 2015, compared with a 6% decrease for the Russell 2000.  The shares trade at an all-time high, up another 20% year-to-date in 2016, compared with a 6% advance in the Russell.  Trading 40x and 34x respective 2016 and 2017 EPS estimates, we contend the stock price fully reflects our growth forecasts.  Despite attractive free cash flow and a cash-rich and debt-free balance sheet, we find the company not growing fast enough to justify a multiple any higher than the 66% premium we already apply to our five-year EPS CAGR projection of 15%.  Our $33 price target is based on 25x our 2017 EPS estimate of $1.23 plus projected cash and equivalents of $1.80 per share at year-end 2017.<br><br>**UBS** wrote the that the Company's EPS was in line with the consensus estimate, but revenues were below as HCSG "delayed the rollout of its services at a group of facilities from Q2 to Q3, which unfavorably impacted the top-line by roughly $4-$5 mln in the quarter."  The analyst noted that HCSG's cost of services were higher than its forecast and DSO increased.  The analyst increased its price target for the Company to $48 from $44, "which assumes HCSG shares maintain their current one-year forward P/E multiple (33x) and dividend yield over next 12 months":[153]<br><br>EPS In-Line; Revs Slightly Behind, SG&A Ahead<br>HCSG reported 2Q16 adj. EPS of $0.26, in-line with both UBSe/cons.  2Q16 revs increased 8.8% Y/Y to $386.6 mln but were $3.6/$5.4 mln below UBSe/cons.  2Q16 adj. cost of services at 85.9% came in 20 bps worse than UBSe and up 30 bps Y/Y.  However, adjusting for a 20-30 bps drag related to start-up costs, HCSG's direct cost of services were essentially in-line with UBSe and down roughly 10 bps Y/Y.  The Y/Y favorable trend in cost of service was primarily driven by the Captive insurance subsidiary transaction.  The adj. SG&A ratio of 6.5% was 20 bps better than UBSe and down 60 bps Y/Y.  The effective tax rate of 36.8% came in 20 bps better than UBSe. |

---

[153] UBS, "Healthcare Services Group, Prospering by Providing Essential Services; Another Solid Quarter," July 12, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Dietary Segment In-line; Housekeeping Segment Revs Slightly Below UBSe<br>2Q16 housekeeping revs increased 5% Y/Y (vs UBSe of 6.3%), while dietary revenues grew 16% Y/Y (in-line with UBSe of 16.0%).  HCSG delayed the rollout of its services at a group of facilities from Q2 to Q3, which unfavorably impacted the top-line by roughly $4-$5 mln in the quarter (slightly weighted towards the Dietary segment) and direct cost of services by 20-30 bps (noted above).  Separately, the new block of business rolled out in 1Q16 continued to have some pressure on gross margin in 2Q16 but was on budget at the end of 2Q16.<br><br>Balance Sheet Remains Strong; Another Dividend Increase<br>HCSG's cash & marketable securities at the end of 2Q16 were essentially unchanged sequentially at $100.6 mln (vs $101.5 mln at the end of 1Q16).  The company's DSOs at the end of 2Q16 were 60 days, up 3-4 days sequentially, primarily driven by payment timing to HCSG's clients from states (states like CA and MA stretch out payments at the end of their fiscal year in June and typically catch-up early in July).  The company expects its DSOs to reverse over the course of rest of 2016.<br><br>Valuation: Reiterate Buy, Raise PT; Shares Have Been Relative Outperformer<br>We are raising our PT from $44 to $48, which assumes HCSG shares maintain their current one-year forward P/E multiple (33x) and dividend yield over next 12 months.<br><br>**William Blair** wrote that the Company "reported relatively in-line second-quarter results," with revenues "just shy of the Street's $391.8 million estimate, and GAAP EPS … exactly in line with the consensus target."  However, the analyst remarked that the Company's gross margin was below its forecast, likely due to "continued costs of ramping up new business," and DSOs were "up slightly from the first-quarter":[154]<br><br>On Tuesday, July 12, after the markets closed, Healthcare Services Group reported relatively in-line second-quarter results.  More specific, sales rose nearly 9% (all organic), to $386.6 million, just shy of the Street's $391.8 million estimate, and GAAP EPS were $0.26, exactly in line with the consensus target.  The company declared a cash dividend of $0.18375 per share (payable |

---

[154] William Blair, "Healthcare Services Group, Inc., First Look at Second-Quarter Results; Dividend Raised Again," July 12, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | August 19, 2016), marking its 53rd consecutive cash dividend payment and 52nd consecutive increase—a hallmark of the business model, as the organization's free cash flows remain quite strong.<br><br>The company's balance sheet also remains pristine, with zero debt and about $101 million in cash and marketable securities at the end of June.  Days' sales outstanding (DSO) of 60 were up slightly from the first-quarter level of 56, but remain within historical ranges and are now at management's 60-day target.<br><br>Direct costs came in at $332.2 million, or 85.9% of sales, which drove a modest year-over-year decrease (of 33 basis points) in the company's gross margin, to 14.1% (versus our 14.5% target). We will look for more color regarding the modest gross margin shortfall versus our model on tomorrow's conference call, but suspect continued costs of ramping up new business (which often comes on line at a modest loss, until staffing levels stabilize) was a minor headwind versus our expectations.<br><br>However, selling, general, and administrative expense was well-controlled at $25.7 million (6.6% of sales), and was relatively flat from the year-ago period, despite nearly 9% organic sales growth. This expense level was below our $26.8 million target; however, we suspect a gain in deferred compensation costs (which is netted against SG&A expense) may have benefited this line item modestly in the quarter.<br><br>Lastly, the company's tax rate (of nearly 37%) was spot on our target, leading to $0.26 in GAAP earnings per share, which were in line with both our model and the Street consensus.<br><br>Following the Company's disclosures on July 12, 2016, according to Bloomberg, the average of analysts' price targets for HCSG's stock increased to $40.25 from $39.00, or 3.21%.  All six analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.) |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Remark:** Given that: (i) the Company's revenue was short of consensus as management "pushed out some of the business adds scheduled for Q2 to Q3";[155] and (ii) the Company's gross margin was below analysts' forecasts, likely due to "continued costs of ramping up new business," and DSOs were "up slightly from the first-quarter,"[156] the statistically significant Company-specific stock price decline on July 13, 2016 is consistent with that expected in an efficient market. |
| 10/12/2016 | After market close on Tuesday, October 11, 2016, the Company reported its third-quarter 2016 financial results. For the quarter, HCSG reported revenue of $392.7 million, net income of $19.7 million, and EPS of $0.27.[157]<br><br>The consensus estimates of quarterly revenue and EPS were $393.2 million and $0.27, respectively.[158]<br><br>The Company also announced it had increased its quarterly dividend to $0.1850 per common share from $0.18375.[159] |

---

[155] CL King, "Healthcare Services Group, First Take: 2Q EPS in Line Though Top-Line Growth Slightly Light; Slightly Longer to Get New Business on Budget offset by Lower SG&A," July 12, 2016. *See also*, *e.g.*, Jefferies, "Healthcare Services Group, Inc. (HCSG), Key Insights from 2Q16 Earnings," July 12, 2016; UBS, "Healthcare Services Group, Prospering by Providing Essential Services; Another Solid Quarter," July 12, 2016.

[156] William Blair, "Healthcare Services Group, Inc., First Look at Second-Quarter Results; Dividend Raised Again," July 12, 2016. *See also*, *e.g.*, CL King, "Healthcare Services Group, First Take: 2Q EPS in Line Though Top-Line Growth Slightly Light; Slightly Longer to Get New Business on Budget offset by Lower SG&A," July 12, 2016; Jefferies, "Healthcare Services Group, Inc. (HCSG), Key Insights from 2Q16 Earnings," July 12, 2016; UBS, "Healthcare Services Group, Prospering by Providing Essential Services; Another Solid Quarter," July 12, 2016.

[157] *Globe Newswire*, "Healthcare Services Group, Inc. Reports Results for the Three and Nine Months Ended September 30, 2016 & Increases Third Quarter 2016 Cash Dividend," October 11, 2016, 4:15 PM.

[158] *Bloomberg*, "Healthcare Services 3Q EPS Meets Est," October 11, 2016, 4:23 PM.

[159] *Globe Newswire*, "Healthcare Services Group, Inc. Reports Results for the Three and Nine Months Ended September 30, 2016 & Increases Third Quarter 2016 Cash Dividend," October 11, 2016, 4:15 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The following morning, the Company held a conference call with investment analysts.  During the call, Theodore Wahl, then-President and CEO, commented on the Company performance and potential increases in overtime pay required by the Department of Labor:[160]<br><br>Overall we have very strong new business momentum heading into next year, and if we're successful in meeting our client retention and management development goals, in 2017 should look similar to 2016 in terms of top line growth.  For the third quarter revenues were up 9% to $393 million.  Housekeeping and laundry grew at 5%.  Dining and Nutrition was up 16% for the quarter.  Earnings from operations increased 13% in Q3 to over $30 million.  Both revenues and earnings from ops were company records.<br><br>As we've discussed previously, the Department of Labor's minimum salary threshold rule takes effect in December of this year.  Similar to other facility level adjustments for operational systems and staffing patterns, wage inflation, commodity prices, or health insurance like in the case of Obamacare, our clients understand and support our mutually agreed-upon approach to these types of matters, which is why we don't expect any operational or financial impact related to the rule change.<br><br>As we enter the fourth quarter, the districts and regions have fully transitioned the new business added over the past nine months, and shifted their focus to managing the departments, and more importantly developing the next wave of management people to service our existing client base and support our future expansion efforts.  And although each area has had a different stage in the management development process, overall our management pipeline is in good shape as we prepare for the year ahead.<br><br>\*\*\* |

---

[160] *Thomson Reuters, StreetEvents*, "HCSG – Q3 2016 Healthcare Services Group Inc Earnings Call, EVENT DATE/TIME: October 12, 2016 / 12:30PM GMT," October 12, 2016, 8:30 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | But on some level all of our managers have been impacted by the process, whether it's administratively, or from a client contact perspective. But to the extent there's facilities that are impacted by the change, or any other facility related matter, whether it be staffing pattern related, minimum wage, union contracts, most recently Obamacare, it's really handled at that local level between the administrator and the district manager. We have over 50,000 employees, nearly all of whom are hourly, and this is what we do. We're a labor management company. I think if we've demonstrated anything over the past four decades, it's that we know how to manage labor, whether it be hourly labor or salaried labor. And ultimately because we're the employer of record, we control what our managers are paid, whether that pay takes, again, the form of an hourly or salary payment.<br><br>Matthew McKee, then-VP of Strategy, discussed the Company's results and targets:[161]<br><br>Direct cost of services came in at 85.6%, again below our target of 86%. And going forward our goal is to continue to manage direct costs under that 86% level and on a consistent basis and really work our way closer to 85% direct cost of services.<br><br>SG&A was reported at 6.9% for the quarter, but after adjusting for the $900,000 change in the deferred compensation investment accounts that are held for and by our management people, the actual SG&A was 6.7%. We would expect our normalized SG&A to continue to be at or below that 7% range going forward, and really still have the ongoing opportunity to garner additional modest efficiencies.<br><br>Investment income for the quarter was reported at $1.4 million but again after adjusting that $900,000 change in deferred comp, our actual investment income was about $500,000.<br><br>Now as we talked about previously, at the end of 2015, Congress reauthorized and extended through 2019 the Worker Opportunity Tax Credit program, and we continue to expect our effective tax rate for the year to be in that 37% range, and that's inclusive of that WOTC benefit. |

[161] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **CL King** wrote that the Company's results were "[s]olid," as revenue "modestly beat" its estimates and EPS was a cent above the analyst's estimate. The analyst commented that the Company's gross margins and captive insurance performance were both "good." CL King noted that the Company did "not expect any margin impact from recent changes to Federal overtime rules." The analyst left its EPS forecasts for the Company unchanged:[162] |

> Q3 Results Were Solid. HCSG reported Q3 EPS of $0.27 vs. $0.24 last year and a penny above our $0.26 estimate. Revenues of $392.7MM were up 9% year over year (Housekeeping +5% and Food Service +16%) and modestly beat our estimate of $390MM. Overall, revenue growth benefited from new service agreements entered into earlier in the year; however, as had been conveyed previously, some of the facilities originally slated for Q2 came online in Q3, suggesting that we should see a sequential gain in revenue in Q4 as HCSG's gets a full run rate. Our FY16 and FY17 EPS estimates of $1.06 and $1.25, respectively, remain unchanged. We reiterate our Strong Buy rating on HCSG. Our price target of $47.00 is based on 32.2x our FY18 EPS estimate of $1.45, plus net cash of $105MM, a discount to the stock's average forward multiple of 32.7x over the last five years.

> Gross Margins Were Good. Gross margins of 14.4% were 20 bps above our 14.2% estimate, up 10 bps year over year and up 20 bps quarter over quarter. During the quarter, HCSG's SG&A performance was good once again, as SG&A as a percentage of sales was again below the company's 7% target. If this trend continues, it could set HCSG up for accelerated growth, as top-line growth continues to be strong and gross margins are poised to expand in tandem with the captive insurance program savings.

> On Track for $6MM of Captive Savings in 2016, Likely Growing to $7MM-$8MM in 2017. Earlier this year, HCSG completed the transition of its workers' compensation insurance to its captive insurance program, which is expected to add ~$6MM to gross profit in 2016. The early performance of the captive has been good, and we see the potential for this number to grow to $7MM-$8MM next year. In the past, HCSG has also noted that there may be 100-200 bps of state

---

[162] CL King, "Healthcare Services Group, HCSG: Solid Q3 Results; Long Growth Runway Remains," October 12, 2016.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | income tax rate savings, which is incremental to the operating income described above and which could be accretive to earnings by $0.02-$0.03 per share annually starting in 2017.<br><br>Recent Federal Overtime Changes Are Not Expected to Have Any Impact on Margins and May Actually Be Positive.  HCSG noted that it does not expect any margin impact from recent changes to Federal overtime rules, which take effect in December of this year.  Under the new rules, the salary threshold for overtime pay eligibility is $913 per week, up from $455 per week.  Employees under the $455 per week threshold are eligible for overtime, while those who make more are not.  This means any employee that makes less than $47,476 a year will be eligible for overtime pay.  HCSG noted that 1) very few of its facility-level managers work more than 40 hours per week; 2) under the company's contracts, increases in its labor costs, such as wages and overtime, are a direct pass-through to contractual price increases; and 3) even if No.  2 were not the case, labor wage rates and/or hours worked can be adjusted to keep the overall compensation the same.  Furthermore, HCSG noted that this may actually be positive, as it will represent another issue that nursing homes will have to deal with, which will likely increase the pressure on them to outsource.<br><br>**CL King**, in a report the following day, wrote that the Company's stock price fell "on concerns about a slight uptick in DSOs to 61 days, the 2nd straight quarter above the target of 60":[163]<br><br>We see a good opportunity in HCSG shares which sold off yesterday and so far today following solid but in line EPS report ($0.27 vs. $0.24 last year on a 9% organic increase in revenue) on concerns about a slight uptick in DSOs to 61 days, the 2nd straight quarter above the target of 60.<br><br>Having followed the company for over 15 years, we are not concerned by this and view this as mostly timing related and 61 days is not a bad number considering most providers in the healthcare industry have 60-90 days terms.  While the skilled nursing industry is "thinly capitalized", it is much better capitalized than in the past and we still remember the days when 90-95 days was the norm.  Furthermore, while we are not concerned about a major credit cycle for HCSG's customers currently we note that even in the worst case HCSG even in cases where providers have gone |

---

[163] CL King, "Healthcare Services Group, HCSG: Good Opportunity on Recent Weakness; DSO Uptick not a Concern," October 13, 2016.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | bankrupt has collected 100% of receivables in most bankruptcies (as its deemed by courts to be payroll related given them preferred treatment in courts) and over its 40 year history has written off less than 0.5% of receivables. |
| | We don't believe that any real changes in credit has driven the increase but is more a function of a couple items which are timing related and we expect will likely reverse in the coming quarters and we believe delays in getting budgets passed in California and Massachusetts have led to some delays in payment industrywide which has hurt overall receivables to the tune of 3-4 days.  This should normalize out over the next 3-6 months as budgets are now passed and payments catch up.  On a client by client basis nothing has really changed.  This could be a source of $10-$12M in incremental cash as things normalize.  We note that HCSG still had $105M in cash as of quarter end and no net debt. |
| | Our price target is based on 31.5x our FY18 EPS estimate of $1.45, plus net cash of $105M a discount to the average forward multiple of 32.7X over the last five years. |
| | Risks to Achieving our Price Target The chief concern or risk is that the government will make substantial Medicare/Medicaid cuts in order to cut growing budget deficits, which would put pressure on nursing homes and negatively impact HCSG's business.  Additional risks include credit and collection risks associated with this industry. |
| | **Jefferies** wrote that the Company's revenue and EPS were "in line" with its estimates.  According to the analyst, the Company's margins improved, "but further expansion is likely muted once the new labor law takes hold."  Jefferies opined that "[a]t a minimum, we expect dealing with the new law will be a big administrative headache.  At worst, it could be a mild headwind to '17 revenue growth and gross margins."  The analyst reduced its 2016 and 2017 EPS estimates for the Company:[164] |

---

[164] Jefferies, "Healthcare Services Group, Inc. (HCSG), Key Insights from 3Q16 Results," October 11, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 3Q16 results were in line and revenue performance over the next 2-3 quarters is shaping up to look much like '16TD (i.e. ~9% growth). Margins did improve sequentially, but further expansion is likely muted once the new labor law takes hold. HCSG's exposure here is less than we feared and mgmt. still believes it will be able to mitigate all of the impact; however, the approach is not without risks and could (slightly) impair '17 revenue growth and gross margin.<br><br>3Q16 Results In Line. HCSG reported $393M revenue and $0.27 EPS, both in line with JEF and consensus—see next page for details. H/L revenue grew 5% YoY to $239.5M and Dining grew 16% to $153M. GM improved 30 bps sequentially to 14.4% driven by better performance in the captive and getting more new business 'on budget'. After adjusting for a $900k change in deferred comp SG&A came in at 6.7% of revenue, well below mgmt.'s 7% target.<br><br>Dec '16 Labor Law Change Will Be a Headache... The new law becomes effective 12/1 and raises the salary threshold under which salaried employees are eligible for overtime pay to $47k/year from $24k. HCSG's actual exposure here is much less than feared. Of its 7,600 facility-level managers, all of its assistant managers (there are 3,800) and a sizeable portion of the head managers are already paid on an hourly basis, so not affected. Of the remaining, mgmt. will work case-by-case to either convert managers to an hourly wage and/or pass some of the costs on to clients. Ultimately, HCSG's expects to mitigate all of the cost impact.<br><br>...and Potentially Some '17 Pressure. We have two concerns with management's approach: (1) converting salaried managers to hourly does risk alienating those individuals HCSG has had a difficult time recruiting. With the development of managers being the governing factor on facility growth, any attrition here could impact future revenue. And (2) while HCSG is contractually able to pass along these costs to clients, doing so does compromise some of the value proposition of its services. At a minimum, we expect dealing with the new law will be a big administrative headache. At worst, it could be a mild headwind to '17 revenue growth and gross margins.<br><br>Valuation/Risks |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Our $41.00 PT is based on a 19.5x multiple of our NTM EBITDA estimate. This is above historical averages, but consistent with our dividend discount model. Risks include: (1) loss of key clients; (2) increases in input costs; and (3) inability of clients to make service payments.<br><br>**Sidoti** called the Company's results "[s]olid." The analyst cut its 2017 EPS estimate for the Company and maintained its Neutral rating, but increased its price target to $40 from $33 as a result of a switch to its "newly-introduced 2018 EPS estimate." Sidoti cautioned that "the shares already largely discount the company's growth prospects through 2018":[165]<br><br>    Our thesis is that Healthcare Services Group will gain traction in a fragmented and largely underpenetrated long-term care market, fueled by the food services business as the company leverages an expanded infrastructure.<br><br>    Our 2016 EPS estimate of $1.05 is intact, but we trim 2017 EPS estimate to $1.19 (from $1.23) and introduce our 2018 EPS estimate of $1.33, which implies 13% average annual growth.<br><br>    We expect HCSG to keep increasing the dividend, citing $105 million ($1.43 per share) in cash and marketable securities at the end of 3Q:16, plus an estimated $76.2 million ($0.90 per share) in adjusted average annual free cash flow through 2018.<br><br>    However, with the shares trading at respective 2017 and 2018 EPS multiples of 33x and 30x versus the historical average of 31x, we remain NEUTRAL ahead of Healthcare Services' 8:30 a.m. ET 3Q:16 conference call (404-665-9534).<br><br>    We raise our price target to $40 (from $33), which is based on an increased 28x our newly-introduced 2018 EPS estimate of $1.33, plus $2.43 per share in projected 2018 cash and marketable securities. |

---

[165] Sidoti & Company, LLC, "Raise Price Target To $40 (From $33) On Shift To 2018 Valuation Basis; 3Q:16 Results Solid, But Contend Stock Price Reflects HCSG's Profit Growth Prospects Through 2018; Remain NEUTRAL," October 12, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | This valuation multiple represents a 10% discount to the historical multiple over the past four years and is 87% above our five-year EPS growth forecast of 15%, as justified by the company's financial strengths and steadier growth. |
| | Our previous $33 price target was based on 25x our prior 2017 EPS estimate of $1.23, plus $1.80 per share in projected 2017 cash and marketable securities. |
| | EPS in 3Q:16 of $0.27 rose 13% from 3Q:15 on a 9% revenue advance and wider margins.  Ahead of the 8:30 a.m. ET conference call, we peg food service revenue (38% of the total) up 16% to $154 million and core housekeeping/laundry up 5% to $238 million.  The operating margin improved 30 basis points from 3Q:15 to 7.7% as 10 basis points of improvement in gross margin were aided by a 20-basis-point decline in SG&A as a percentage of revenue. |
| | Our five-year EPS CAGR forecast remains 15%.  As demands for tighter cost controls find their way into government and insurance company reimbursement policies, we expect the long-term care market will embrace outsourcing.  We project revenue will grow 9% to $1.56 billion in 2016 followed by 10% to $1.72 billion in 2017 and $1.89 billion in 2018, with housekeeping and food services at 42% of revenue by the end of 2018 and laundry/linen at 16%.  We assume operating margin expansion to 7.7% in 2016, 7.9% in 2017 and 8.1% in 2018 (from 7.3% in 2015), reflecting greater efficiency as HCSG leverages revenue growth while holding SG&A below 7% of revenue.  In 2016, HCSG expects to save $6-$8 million ($0.05 per share) by transitioning workers' compensation and certain employee health and welfare insurance programs to HCSG Insurance Corp., the company's wholly-owned captive insurance subsidiary.  HCSG Insurance, formed in January 2014, provides general liability coverage, as well as greater flexibility and cost efficiency in meeting the company's property/casualty and health and welfare needs. |
| | Free cash flow will support dividend increases, in our opinion.  HCSG ended 3Q:16 with $105 million ($1.43 per share) of cash and marketable securities and no debt.  We estimate free cash flow will average $76.2 million ($0.90 per share) in 2016- 2018 and support regular dividend increases.  In conjunction with the 3Q:16 earnings release, Healthcare Services raised its annual |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | dividend to $0.74 per share (from $0.735) to mark its 53nd-consecutive quarterly dividend hike since payments began in 2003.<br><br>We raise our price target to $40 (from $33) but maintain a NEUTRAL rating, contending the shares already largely discount the company's growth prospects through 2018.  Our new $40 price target is based on an increased 28x our newly-introduced 2018 EPS estimate of $1.33, plus $2.43 per share in projected 2018 cash and marketable securities.  This valuation multiple represents a 10% discount to the historical multiple over the past four years and is 87% above our five-year EPS growth forecast of 15%, as justified by the company's attractive free cash flow and a cash-rich and debt-free balance sheet that supports further dividend hikes.  Our previous $33 price target was based on 25x our prior 2017 EPS estimate of $1 .23, plus $1.80 per share in projected 2017 cash and marketable securities.  However, HCSG shares trade near an all-time high and at 33x and 30x our respective 2017 and 2018 EPS estimates, we contend the stock price largely reflects our growth forecasts.<br><br>**Stifel** wrote that the Company reported "an in-line quarter in terms of EPS," as revenues were "slightly below" its estimate, but were "offset by lower-than-estimated operating expenses led by lower cost of services."  The analyst noted that DSO increased, but stated that it "expect[ed] to see DSOs return to their historical range over the next few quarters":[166]<br><br>Third Quarter EPS $0.27; Meets Our Estimates and Consensus: Healthcare Services Group reported EPS of $0.27 matching our at-consensus estimate of $0.27.  Revenues were slightly below our estimates, but offset by lower-than-estimated operating expenses led by lower cost of services.  The net effect was an in-line quarter in terms of EPS.<br><br>Margins Solid As New Business Absorbs: EBITDA margins were 7.9% or 8.2% when adjusted for deferred compensation expense, in line with our 8.1% estimate.  Direct Costs were 85.6% of revenues, 20 bps lower than modeled as the company normalized margins from new business |

---

[166] Stifel, "Third Quarter Results In line with Estimates; Sees Growing Demand for Services," October 11, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | additions in the first half.  Normalized SG&A as a percent of revenue was just 6.7%, under management's targeted 7% although 10 bps higher than our 6.6% estimate.<br><br>Good Quarter; Strong Pipeline of New Business: We view this as a good quarter which bounced back from a slightly weaker second quarter where expenses were elevated due to new contract additions.  It looks like management stabilized that business, as expected and actually outperformed on the costs side.  Management says it has growing demand for its services and a strong pipeline of potential new contracts.  The company will continue to focus on client satisfaction and retention while growing the business.<br><br>DSO's Increase; but We're Not Concerned: It's worth pointing out that HCSG's days sales outstanding increased to 60 days last quarter and increased to 61 days this quarter from a typical 54-55 days.  We believe this is largely attributed to timing of collections and expect to see DSOs return to their historical range over the next few quarters.  We also note, contracts are typically cancellable with 90 days notice and the company has historically been proactive with its collections given late payments, acting to mitigate any exposure.<br><br>Reiterate Buy Rating and $43 Target Price: We maintain our Buy rating and reiterate our $43 target price.  Our investment thesis is that sales of HCSG's money-saving outsourced services will benefit from ongoing pressures on skilled nursing operators.  We believe HCSG's housekeeping and dietary services are underpenetrated and the faster-growing, less-mature dietary business should generate margin improvement as it grows into an underutilized management infrastructure.<br><br>**UBS** wrote that the Company's revenue and EPS were both "essentially in-line" with consensus estimates.  The analyst remarked that the Company's cost of services declined "primarily driven by the Captive insurance subsidiary transaction and continuing margin improvement in the company's Dietary segment."  UBS also commented that HCSG's DSOs were "up one day sequentially, primarily driven by payment timing to HCSG's clients from states":[167]<br><br>Revenues Ahead of UBSe, EPS Tracks Expectations |

---

[167] UBS, "Healthcare Services Group, Another Strong Quarter for HCSG," October 11, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | HCSG reported 3Q16 adjusted EPS of $0.27, in-line with both UBSe/consensus. 3Q16 revenues increased 9.0% Y/Y to $392.7 mln, $3.0 mln ahead of UBSe and essentially in-line with consensus of $393 mln. 3Q16 cost of services at 85.6% improved 10 bps Y/Y and 30 bps sequentially. The Y/Y favorable trend in cost of service was primarily driven by the Captive insurance subsidiary transaction and continuing margin improvement in the company's Dietary segment. The sequential improvement was also driven by the 20-30 bps start-up costs incurred in 2Q16. 3Q16 cost of service ratio was 20 bps higher than UBSe. The adjusted SG&A ratio of 6.7% (adjusted for $0.9 mln of deferred comp fund) was in-line with UBSe but up 20 bps Y/Y. The effective tax rate of 35.5% came in 150 bps better than UBSe (less than a penny favorable impact on EPS) primarily driven by the timing of tax credits. The company continues to expect its tax rate in 36.5-37% for 2016.<br><br>Revenue Ahead of UBSe in Both the Segments<br>3Q16 housekeeping revs increased 5.0% Y/Y (vs UBSe of 4.3%), while dietary revenues grew 16.0% Y/Y (vs UBSe of 15.0%). The delayed services which cost the company roughly $4-$5 mln of top-line in 2Q16 were fully rolled out in 3Q16, albeit some towards the end of the period. Management reiterated the pipeline for new business remains strong.<br><br>Balance Sheet Remains Strong; Another Dividend Increase<br>HCSG's cash & marketable securities at the end of 3Q16 increased $4.4 mln sequentially to $104.95 mln. The company's DSOs at the end of 3Q16 were 61 days, up one day sequentially, primarily driven by payment timing to HCSG's clients from states. Finally, the company increased its quarterly cash dividend to $0.1850/share (dividend yield of 1.9%). This represents the 53rd consecutive increase since the company's initiation of quarterly cash dividend payments in 2003.<br><br>Valuation: Reiterate Buy with a $48 PT<br>Our PT from of $48 assumes HCSG shares trade at 38x our 2017 EPS estimate |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **William Blair** wrote the Company "reported relatively in-line third quarter 2016 results," with revenues "just shy of the Street's $393.0 million estimate—and GAAP EPS … exactly in line with the $0.27 consensus target." The analyst also noted that DSOs "continued to creep higher":[168]<br><br>On Tuesday, October 11, after the markets closed, Healthcare Services Group (HCSG) reported relatively in-line third quarter 2016 results. More specific, sales rose 9% (all organic), to $392.7 million—just shy of the Street's $393.0 million estimate—and GAAP EPS were $0.27, exactly in line with the $0.27 consensus target. However, a lower-than-anticipated tax rate (35.5% versus our and management's 37% forecast) benefited EPS by roughly a penny.<br><br>The company also declared a cash dividend of $0.185 per share (payable December 23, 2016), marking its 54th consecutive cash dividend payment and 53rd consecutive increase—a hallmark of the business model, as the organization's free cash flows remain strong.<br><br>The company's balance sheet also remained solid, with no debt and about $105 million in cash and marketable securities at the end of September. However, days' sales outstanding (DSO) continued to creep higher—increasing to 62 days this quarter versus less than 54 days in the prior-year period and as low as the high-40-day range only a few years ago. We believe this may be due to better payment terms provided to attract new customers (not weaker customer collection activity), but highlight it as an area to monitor going forward—especially as continued pressures on post-acute care providers exists in many markets.<br><br>Direct costs came in at $336.3 million, or 85.6% of sales, which drove a modest year-over-year increase in gross margins of roughly 10 basis points. This was exactly in line with our model, as management indicated during its July earnings call that the onboarding and stabilization of a large wave of new clients—which pressured gross margins in the first half of 2016 given start-up expenses—would normalize and drive margin improvements in the second half of the year. |

---

[168] William Blair, "Healthcare Services Group, Inc., First Look at Third-Quarter Results; Relatively In-Line Quarter," October 11, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Moreover, selling, general, and administrative expense was well controlled at $27.2 million (6.9% of sales), and was relatively close to our $26.2 million target and management's goal of maintaining SG&A below 7% of sales.  Lastly, the company's tax rate was 35.5%--below our (management's) 37% target, leading to $0.27 in GAAP earnings per share—in line with the Street consensus.<br><br>Following the Company's disclosures on October 11, 2016, according to Bloomberg, the average of analysts' price targets for HCSG's stock increased to $43.40 from $42.00, or 3.33%.  All seven analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.)<br><br>**<u>Remark:</u>** Given that: (i) the Company "reported relatively in-line third quarter 2016 results," with revenues "just shy of the Street's $393.0 million estimate";[169] (ii) "[margin] expansion [would] likely [be] muted once the new labor law takes hold," and that "[a]t a minimum, … dealing with the new law will be a big administrative headache.  At worst, it could be a mild headwind to '17 revenue growth and gross margins";[170] and (iii) the Company's DSOs "continued to creep higher,"[171] with at least one analyst attributing the Company's stock price decline to "concerns about a slight uptick in DSOs to 61 days, the 2nd straight quarter above the target of 60,"[172] the statistically significant Company-specific stock price decline on October 12, 2016 is consistent with that expected in an efficient market. |

---

[169] William Blair, "Healthcare Services Group, Inc., First Look at Third-Quarter Results; Relatively In-Line Quarter," October 11, 2016.  *See also*, *e.g.*, CL King, "Healthcare Services Group, HCSG: Solid Q3 Results; Long Growth Runway Remains," October 12, 2016; Jefferies, "Healthcare Services Group, Inc. (HCSG), Key Insights from 3Q16 Results," October 11, 2016; UBS, "Healthcare Services Group, Another Strong Quarter for HCSG," October 11, 2016.

[170] Jefferies, "Healthcare Services Group, Inc. (HCSG), Key Insights from 3Q16 Results," October 11, 2016.

[171] William Blair, "Healthcare Services Group, Inc., First Look at Third-Quarter Results; Relatively In-Line Quarter," October 11, 2016.  *See also, e.g.*, Stifel, "Third Quarter Results In line with Estimates; Sees Growing Demand for Services," October 11, 2016; UBS, "Healthcare Services Group, Another Strong Quarter for HCSG," October 11, 2016.

[172] CL King, "Healthcare Services Group, HCSG: Good Opportunity on Recent Weakness; DSO Uptick not a Concern," October 13, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| 2/8/2017 | After market close on Tuesday, February 7, 2017, the Company reported its fourth-quarter 2016 financial results.  For the quarter, HCSG reported revenue of $398.6 million, net income of $20.3 million, and EPS of $0.28.[173]<br><br>The consensus estimates of quarterly revenue and EPS were $399.5 million and $0.28, respectively.[174]<br><br>The following morning, the Company held a conference call with investment analysts.  During the call, Theodore Wahl, then-President and CEO, commented on the Company's outlook:[175]<br><br>    As we look towards 2017, the demand for our services is as strong as ever.  The demand will present significant opportunities in the years ahead as we truly have positioned ourselves as a strategic partner of the provider community.  Our primary operational goal is to provide an extraordinary service and experience to our customers by executing on our systems implementation and adherence and people development strategies.  These are the key ingredients that will ensure double-digit profitable growth over the long term.<br><br>Matthew McKee, then-VP of Strategy, discussed the Company's results and targets:[176]<br><br>    Direct cost of services for the quarter came in at 85.5%, which is below our target of 86%.  And going forward, our goal is to continue to manage direct costs under 86% on a consistent basis and, ultimately, work our way closer to 85% direct cost of services.<br><br>    SG&A was reported at 6.8% for the quarter, but after adjusting for that $400,000 change in deferred comp investment accounts (inaudible) for our management people, our actual SG&A was |

[173] *Globe Newswire*, "Healthcare Services Group, Inc. Reports Results for the Three Months and Year Ended December 31, 2016," February 7, 2017, 4:15 PM.

[174] *Bloomberg*, "Healthcare Services 4Q EPS Matches Est.," February 7, 2017, 4:17 PM.

[175] *Thomson Reuters, StreetEvents*, "HCSG – Q4 2016 Healthcare Services Group Inc Earnings Call, EVENT DATE/TIME: February 8, 2017 / 1:30PM GMT," February 8, 2017, 8:30 AM.

[176] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 6.7% for the quarter.  We would expect our normalized SG&A to continue to be at or below 7% going forward with ongoing opportunities to garner additional modest efficiencies.<br><br>Investment income for the quarter was reported at about $100,000 before adjusting for the $400,000 change in deferred comp.  Our effective tax rate for the year was 36% and that is inclusive of the worker opportunity tax credit, which has been extended through 2019.<br><br>For 2017, excluding the potential for Trump tax cut that Ted alluded to in his opening remarks, we would expect that our effective tax rate continues to be in and around the 36% range.<br><br>We continue to manage the balance sheet conservatively; and at the end of the fourth quarter, had over $90 million of cash and marketable securities and a current ratio of better than four to one.<br><br>Our accounts receivable remain in good shape right around 60 days.<br><br>**Baird** wrote that the Company's quarterly revenues "generally match[ed]" its estimate and EPS was "similarly in line," as a lower tax rate "provided modest support … offset by lower investment and interest income."  The analyst added that HCSG's cost of sales held "[n]o surprises."  The analyst also noted that "DSOs held at a somewhat elevated 62 days":[177]<br><br>No change to outlook.  Revenue growth held constant, at 9%, matching recent trend and Street expectations with earnings similarly in line and another boost to the dividend announced (54th consecutive quarterly raise).  At the risk of saying the company makes this look easy, the company makes this look easy.  No change to outlook on this long-term portfolio stock though we look for incremental business line details on tomorrow's conference call.<br><br>Revenue growth trends hold.  Revenue increased 8.9% YOY to $398.6 million, generally matching the $400.0 million estimate and continuing the steady trend of ~8-10% gains.  Business line details not disclosed, key color for tomorrow's conference call. |

---

[177] Baird, "First Look: Right Down the Middle," February 7, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Cost of Sales and Services in-line.  Cost of sales and services accounted for 85.5% of revenue (-20 bps YOY), compared to our 85.6% estimate and consistent with management's long-term target of ~85-86%.  No surprises. |
| | SG&A margin ticks slightly lower.  SG&A expense of $27.2 million ($26.4 million estimate) saw margins fall to 6.8%, slightly below ~7% long-term target, where management has delivered all year (6.7% of revenue for the year).  We look for commentary on sustainability and/or any unusual insurance or other accrual adjustments in 4Q16, which have occasionally impacted SG&A expense. |
| | EPS matches expectations EPS of $0.28/share matched consensus, bringing full-year to $1.05, +31%.  A lower tax rate (33.5% versus ~36.5% target) provided modest support (~$0.01/share) offset by lower investment and interest income. |
| | Dividend raised.  Management declared a quarterly dividend of $0.18625 (up from $0.1850 last quarter), the company's 54th consecutive quarterly dividend hike. |
| | Cash rich balance sheet.  Total cash and marketable securities declined modestly to $91.6 million (from $105 million last quarter) with no debt. |
| | DSOs held at a somewhat elevated 62 days, however, with A/R as a % of revenue building to 17.0%, its highest level in several years.  We have highlighted growing DSOs in recent quarters, which management has attributed to state budgetary Medicare/Medicaid reimbursement factors.  We'll look for more detail on status as A/R growth continues to outstrip revenue growth. |
| | Conference call tomorrow morning at 8:30 a.m. EST. |
| | Valuation Synopsis |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Our $46/share price target implies 21.5x our FTM EBITDA estimate and 36.0x earnings (2.7x PEG ratio), multiples which are at a slight premium to current levels (21x/36x, respectively) but which we believe are defended by longer-term earnings power and our own internal DCF analysis.<br><br>**CL King** wrote the Company's quarterly results "[w]ere as [e]xpected," with EPS in line and revenue that "slightly beat" its estimate:[178]<br><br>Q4 Results Were as Expected.  HCSG reported 4Q EPS of $0.28 vs. $0.27 last year and our $0.28 estimate.  Last year's 4Q had a $0.02 EPS benefit from an abnormally low tax rate to the work opportunity tax credit true up.  Revenues of $398.6M was up 8.9% year/year and slightly beat our $395M estimate.  Net cash declined to $92M (from $105M in 3Q) due to timing of payroll cut off which can swing around quarter to quarter and was brought down by a decline in accrued liabilities of $14.5M sequentially.  This will likely reverse in the coming quarters.<br><br>Gross Margins Were Solid, Partially Offset by Slightly Higher OPEX.  Gross margins were 14.5% were 10 bps higher our 14.4% estimate and 14.4% last year represented HCSG's best gross margin performance in the last 8 quarters.  This was partially offset by slightly higher SG&A than our model.<br><br>HCSG Would Be a Significant Beneficiary of Tax Reform Should It Occur.  HCSG's business is entirely domestic, is essentially a full cash tax payer, the company has no debt and thus no interest deduction to lose and with most of its costs in labor no impact from a border adjustment tax.  We estimate a move to a 25% tax rate would add ~$0.25 to annual EPS while a move to 15% would add over $0.45 to annual EPS.  As HCSG essentially has paid out 100% of EPS over time in the form of dividends, this would likely manifest itself in significant dividend increases as well should it occur.<br><br>HCSG will host a conference call at 8:30AM. |

---

[178] CL King, "Healthcare Services Group, HCSG − First Take: Solid 4Q Results, in Line with Expectations; Major Tax Reform Beneficiary," February 7, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Our 12-month price target remains $47.00.  Our price target is based on 31.5x our FY18 EPS estimate of $1.45, plus net cash, a discount to the average forward multiple of 32.7x over the last five years.<br><br>Risks to Achieving Our Price Target<br>The chief concern or risk is that the government will make substantial Medicare/Medicaid cuts in order to cut growing budget deficits, which would put pressure on nursing homes and negatively impact HCSG's business.  Additional risks include credit and collection risks associated with this industry.<br><br>**CL King**, in a report the following day, wrote that the Company's insurance captive increased 2016 gross profit by $6 million, and the analyst saw "the potential for this amount to grow to $7MM-$8MM in 2017."  The analyst maintained its investment rating and price target for HCSG stock:[179]<br><br>Fourth-quarter Results Were as Expected.  HCSG reported 4Q EPS of $0.28 vs. $0.27 last year and our $0.28 estimate.  Last year's Q4 had a $0.02 EPS benefit from an abnormally low tax rate related to the work opportunity tax credit true up.  Revenues of $398.6MM were up 8.9% year over year and slightly beat our $395MM estimate, with Housekeeping growing at 6% and Food Service at 14%.  Net cash declined to $92MM (from $105MM in 3Q) due to timing of payroll cutoff, which can swing around quarter to quarter and was brought down by a decline in accrued liabilities of $14.5MM sequentially.  This will likely reverse in the coming quarters.  We reiterate our Strong Buy rating and 12-month price target of $47.00.  Our price target is based on 31.5x our FY18 EPS estimate of $1.45, plus net cash, a discount to the average forward multiple of 32.7x over the last five years.<br><br>Gross Margins Were Solid, Partially Offset by Slightly Higher Opex.  Gross margins of 14.5% were 10 bps above our 14.4% estimate and vs. 14.4% last year.  They represented HCSG's best gross margin performance in the last eight quarters.  This was partially offset by higher SG&A, |

[179] CL King, "Healthcare Services Group, HCSG: Solid But Uneventful 4Q16 Results; Major Tax Reform Beneficiary," February 8, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | which, excluding changes in the deferred comp program, was 6.7% of sales, up 10 bps from 3Q. Our estimates are unchanged.<br><br>HCSG Would Be a Significant Beneficiary of Tax Reform, Should it Occur.  HCSG's business is entirely domestic.  The company is essentially a full cash tax payer, has no debt and thus no interest deduction to lose, and with most of its costs in labor, no impact from a border adjustment tax.  We estimate a move to a 25% tax rate would add ~$0.25 to annual EPS, while a move to 15% would add over $0.45 to annual EPS.  As HCSG essentially has paid out 100% of EPS over time in the form of dividends, this would likely manifest itself in significant dividend increases as well should it occur.  Furthermore, while hard to quantify, an environment with less regulation could also be a positive, as management time will be redirected towards growth vs. compliance.<br><br>$6MM of Captive Savings Achieved in 2016; Growth Likely in 2017.  HCSG recently completed its transition of workers compensation insurance to its captive insurance program during 2016, which added an estimated ~$6MM to gross profit in 2016.  The early performance of the captive has been good and we see the potential for this amount to grow to $7MM-$8MM in 2017.  HCSG has also noted in the past that there may be 100-200 bps of savings in state income tax rates, which is incremental to the operating income described above, which could add another $0.02-$0.03 annually to EPS accretion, over time.<br><br>**Jefferies** wrote that the Company's "4Q revenue pretty much hit the mark (consensus)," and reported EPS was "in line with both JEF and the Street mean."  The analyst noted that HCSG's "GAAP SG&A did include $400k of deferred comp plan gains —adjusting for it puts SG&A at 6.7% of revenue and well below mgmt.'s sub-7% target":[180]<br><br>4Q revenue pretty much hit the mark (consensus), but EPS was $0.015 (~5%) shy after adjusting for a low tax rate.  Mgmt.'s revenue outlook remains upbeat and includes a likely return to double-digit growth in 2017.  Diligent cost containment efforts, better leveraging the currently- |

---

[180] Jefferies, "Healthcare Services Group, Inc. (HCSG), Key Insights from 4Q16 Results," February 7, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | underutilized dining infrastructure and the unlikely implementation of the FLSA final rule (labor law) sets the stage for additional margin expansion over the coming quarters.<br><br>Slight EPS Miss After Adjusting for Low Tax Rate.  HCSG reported $0.28, which is in line with both JEF and the Street mean.  However, after adjusting for a lower-than-expected tax rate (33.5% vs. 37.0% JEF estimate), results were $0.015 light.  The downside was driven by (slightly) lower revenue, higher cost of revenue, and higher SG&A versus our model—see next page for details.  Notably, GAAP SG&A did include $400k of deferred comp plan gains —adjusting for it puts SG&A at 6.7% of revenue and well below mgmt.'s sub-7% target.<br><br>Revenue Outlook Remains Upbeat.  Housekeeping/Laundry and Dining revenue grew 6% and 14%, respectively, during 4Q; consolidated revenue was up 8.9%.  Full year revenue grew 8.8%. Despite the deceleration in '16, management's assessment of its manager development program, continued high client retention rates and broader demand for outsourced services paints an encouraging picture for 2017.  More specifically, HCSG expects to return to double-digit revenue growth this year.<br><br>Labor Law No Longer a Concern.  The law was supposed to take effect December 1, 2016 but was blocked on November 22 by a U.S. District Court judge in Texas.  Given the make-up of the new administration, we believe it is unlikely the new rule ever sees the light of day.  In the event it were to be revived, per mgmt., all of the preparatory administrative work has already been completed in order to transition managers to new comp models such that there would be little-to-no financial impact on HCSG—they would just need to "flip the switch".<br><br>Conference Call: Wednesday, February 8 at 8:30 am ET.  Dial-in (800) 893-5360<br><br>Valuation/Risks<br>Our $41.00 PT is based on a 19.5x multiple of our NTM EBITDA estimate.  This is above historical averages, but consistent with our dividend discount model.  Risks include: (1) loss of key clients; (2) increases in input costs; and (3) inability of clients to make service payments. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Sidoti** maintained its price target and "Neutral" rating for the Company, following its quarterly results:[181]<br><br>EPS in 4Q:16 of $0.28 rose 17% year over year on a 9% revenue advance and wider margins.<br><br>We maintain that HCSG will gain in a fragmented and largely underpenetrated long-term care market as the company leverages an expanded infrastructure.<br><br>However, with the shares trading at respective 2017 and 2018 EPS multiples of 33x and 30x, versus the historical average of 31x, we remain NEUTRAL ahead of Healthcare Services' 8:30 a.m. ET 4Q:16 conference call (800-893-5360).<br><br>Our 2017-2018 EPS estimates imply 12% average annual growth on 10% average annual revenue gains.<br><br>We expect HCSG to keep increasing the dividend, citing nearly $92 million ($1.25 per share) in cash and securities at the end of 4Q:16, plus an estimated $78.9 million ($1.07 per share) in average annual free cash flow through 2018.<br><br>Our intact $40 price target is based on 30x our 2018 EPS estimate of $1.33.<br><br>This valuation multiple represents a 6% discount to the historical multiple over the past four years and is 100% above our five-year EPS growth forecast of 15% as justified by the company's financial strengths and steady growth.<br><br>EPS in 4Q:16 of $0.28 rose 17% from 4Q:15 on a 9% revenue advance and wider margins.  We peg food service revenue (39% of the total) up 14% to $157 million and housekeeping/laundry up nearly 6% to $241 million.  The operating margin improved 10 basis points from 4Q:15 to 7.7% as |

---

[181] Sidoti & Company LLC, "HCSG Ends 2016 On A Solid Note With 4Q Results Essentially In Line, But We Contend Stock Price Reflects Profit Growth Prospects Through 2018; Maintain NEUTRAL Rating And $40 Price Target," February 8, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | a relatively modest improvement in the gross margin was aided by lower SG&A as a percentage of revenue.<br><br>We forecast 12% average annual EPS growth through 2018. As demands for tighter cost controls find their way into government and insurance company reimbursement policies, we expect the long-term care market to embrace outsourcing. We project revenue will grow 10% to $1.72 billion in 2017 and $1.88 billion in 2018, with both housekeeping and food services at 42% of revenue by the end of 2018 and laundry/linen at 16%. We assume modest operating margin expansion to 7.8% in 2017 and 7.9% in 2018 (from 7.7% in 2016), reflecting greater efficiency as HCSG leverages revenue growth while holding SG&A below 7% of revenue.<br><br>Free cash flow supports dividend increases, in our opinion. HCSG ended 4Q:16 with $92 million ($1.25 per share) of cash and marketable securities and no debt. We estimate free cash flow will average $78.9 million ($1.07 per share) in 2017-2018 and support regular dividend increases. In conjunction with the 4Q:16 earnings release, Healthcare Services raised its annual dividend to $0.745 per share (from $0.74) to mark its 54nd-consecutive quarterly dividend hike since payments began in 2003.<br><br>We maintain our NEUTRAL rating and $40 price target as we contend the shares already largely discount HCSG growth prospects through 2018. Our $40 target is based on 30x our 2018 EPS estimate of $1.33. This valuation multiple represents a 6% discount to the historical multiple over the past four years and is 100% above our five-year EPS growth forecast of 15%, as justified by the company's attractive free cash flow and a cash-rich and debt-free balance sheet that supports further dividend hikes. However, with HCSG shares already trading at 33x and 30x our respective 2017 and 2018 EPS estimates, we contend the stock price largely reflects our growth forecasts.<br><br>**Stifel** wrote that the Company's earnings met its and consensus estimates, although revenues "were slightly below [its] estimates, but offset primarily by lower-than-estimated operating expenses led by lower cost of services and helped along by lower taxes." Stifel also noted that DSOs increased, but did not think "it is a problem," and would |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | "keep an eye on it in coming quarters to make sure it does not accelerate." The analyst maintained its investment rating and price target for HCSG stock:[182] |
| | |
| | Fourth Quarter EPS $0.28; Meets Our Estimates and Consensus: Healthcare Services Group reported EPS of $0.28 matching our at-consensus estimate of $0.28. Revenues were slightly below our estimates, but offset primarily by lower-than-estimated operating expenses led by lower cost of services and helped along by lower taxes. The net effect was an in-line quarter on EPS. |
| | |
| | Segment Growth Solid; Housekeeping +6% and Dietary +14%: Housekeeping segment revenues grew 6% yoy while dietary grew 14% yoy. Compared to our prior estimates, housekeeping had slightly lower growth, but dietary had higher growth which balanced out to a quarter of continued solid growth rate. |
| | |
| | Pipeline of New Business Continues to Expand: Management says it has growing demand for its services and a strong pipeline of potential new contracts. The company will continue to focus on client satisfaction and retention while growing the business. Overall, it was a solid quarter of growth, within our expectations. |
| | |
| | DSO's Increase; but Increase Relatively Small: It's worth pointing out that HCSG's days sales outstanding increased to 62 days from 61 days in the quarter. Looking at sequential growth, revenues grew 1.5% while accounts receivable grew 2%. We don't think it is a problem, but will keep an eye on it in coming quarters to make sure it does not accelerate. We also note, contracts are typically cancellable with 90 days notice and the company has historically been proactive with its collections given late payments, acting to mitigate any exposure. |
| | |
| | Reiterate Buy Rating and $43 Target Price: We maintain our Buy rating and reiterate our $43 target price. Our investment thesis is that sales of HCSG's money-saving outsourced services will benefit from ongoing pressures on skilled nursing operators. We believe HCSG's housekeeping |

---

[182] Stifel, "4Q16 Results In Line; Reaffirm Buy Rating and $43 Price Target," February 7, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | and dietary services are underpenetrated and the faster-growing, less-mature dietary business should generate margin improvement as it grows into an underutilized management infrastructure.<br><br>**UBS** wrote that that the Company's revenue and EPS were "in line" with consensus and its estimates.  The analyst commented that the Company's lower-than-expected tax rate increased EPS by one cent.  UBS also noted that the "company reiterated the pipeline for new business remains strong and is confident that it is in a good position, with respect to management capacity, to grow in the double digit range for 2017 revenues."  However, HCSG's DSOs were "up one day sequentially."  UBS increased its price target for the Company to $46 from $42:[183]<br><br>Revenues In-Line with UBSe, EPS Tracks Expectations<br>HCSG reported 4Q16 adjusted EPS of $0.28, in-line with both UBSe/consensus.  4Q16 revenues increased 8.9% Y/Y to $398.6 mln, essentially in-line with UBSe/cons.  4Q16 cost of services at 85.5% was unchanged Y/Y and improved 10 bps sequentially.  4Q16 cost of service ratio was 10 bps higher than UBSe.  The adjusted SG&A ratio of 6.7% (adjusted for $0.4 mln of deferred comp fund) was in-line with UBSe and 20 bps better Y/Y.  The effective tax rate of 33.5% came in 250 bps better than UBSe (a penny EPS benefit relative to UBSe, but up from 30% in Q4 last year) primarily driven by the timing of WOTC credits.  HCSG anticipates an effective tax rate of 36% for 2017 (excl any potential tax reform benefit).<br><br>Better than Expected Housekeeping Revs Offset Slightly below Dietary Revs<br>4Q16 housekeeping revs increased 6.0% Y/Y (vs UBSe of 4.8%), while dietary revenues grew 14.0% Y/Y (vs UBSe of 16.0%).  The company reiterated the pipeline for new business remains strong and is confident that it is in a good position, with respect to management capacity, to grow in the double digit range for 2017 revenues.<br><br>Balance Sheet Remains Strong<br>HCSG's cash & marketable securities at the end of 4Q16 decreased $13.4 mln sequentially to $91.6 mln (from $105.0 mln).  The drop in cash balances was related to a change in timing for payroll—the company had a higher accrued payroll in Q4 vs Q3.  HCSG DSOs at the end of 4Q16 |

---

[183] UBS, "Healthcare Services Group, Another Solid Quarter, with EPS and Revs for Q4 Largely In Line," February 7, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | were 62 days, up one day sequentially, primarily driven by payment timing to HCSG's clients from states. HCSG recently increased its quarterly cash dividend to $0.18625/share (dividend yield of 1.9%), which represents the 54th consecutive quarterly increase since the initiation of a cash dividend in 2003.<br><br>Valuation: Reiterate Buy, Raising PT to $46 (vs $42 previously)<br>Our updated PT of $46 assumes HCSG shares maintain the current forward year multiple of 33x one year from now.<br><br>**William Blair** wrote that the Company reported "relatively in-line fourth quarter 2016 results." The analyst commented that the Company's balance sheet "remained solid," but DSOs "remained elevated" and would be "closely monitor[ed] going forward":[184]<br><br>On Tuesday, February 7, after the markets closed, Healthcare Services Group (HCSG) reported relatively in-line fourth quarter 2016 results. Revenue rose 9% to $398.6 million, versus the Street's $399.6 million estimate, while GAAP EPS were equal to the $0.28 consensus forecast. However, fourth-quarter EPS also appear to have benefited by about $0.02 by a lower tax rate that we had modeled (33.5%, versus the 37.0% in our model). The company also declared a cash dividend of $0.18625 per share (payable March 24, 2017), marking its 55th consecutive cash dividend payment and 54th consecutive increase—a hallmark of the business model, as the organization's free cash flows remain strong.<br><br>The company's balance sheet also remained solid, with no debt and about $91.6 million in cash and marketable securities at the end of December. However, days' sales outstanding (DSO) remained elevated—increasing to 63 days this quarter versus 54 days in the year-ago quarter, and as low as the high-40-day range only a few years ago. In our view, this may be due to better payment terms provided to attract customers (not weaker customer collection activity); however, we continue to view this as an area to closely monitor going forward. |

---

[184] William Blair, "Healthcare Services Group, Inc., First Look at Largely In-Line Fourth-Quarter Results," February 7, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Direct costs came in at $480.9 million, or 85.5% of sales (versus our 85.5% target). Accordingly, gross margins of 14.5% were markedly higher than the 12.8% level reported in the year-ago quarter; however, last year's results were negatively affected by a legal settlement, and gross margin during the fourth quarter last year excluding these costs was roughly 14.5%. |
| | Selling, general, and administrative expense was relatively well-controlled at $27.2 million (6.8% of sales), and was relatively close to our $26.5 million target (6.7% of sales) and management's goal of maintaining SG&A below 7% of sales. Lastly, the company's tax rate was 33.5%—below our 37% target, leading to $0.28 in GAAP earnings per share— again exactly equal to the Street's forecast. |
| | Following the Company's disclosures on February 7, 2017, according to Bloomberg, the average of analysts' price targets for HCSG's stock was unchanged at $43.40. All seven analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings. (*See* Exhibit 5C.) |
| | **Remark:** Given that the Company reported "relatively in-line fourth quarter 2016 results,"[185] the statistically insignificant Company-specific return on February 8, 2017 is consistent with that expected in an efficient market. |
| 4/12/2017 | After market close on Tuesday, April 11, 2017, the Company reported its first-quarter 2017 financial results. For the quarter, HCSG reported revenue of $404.5 million, net income of $22.0 million, and EPS of $0.30.[186] |
| | The consensus estimates of quarterly revenue and EPS were $415.3 million and $0.29, respectively.[187] |

[185] William Blair, "Healthcare Services Group, Inc., First Look at Largely In-Line Fourth-Quarter Results," February 7, 2017. *See also*, *e.g.*, Baird, "First Look: Right Down the Middle," February 7, 2017; Jefferies, "Healthcare Services Group, Inc. (HCSG), Key Insights from 4Q16 Results," February 7, 2017; Stifel, "4Q16 Results In Line; Reaffirm Buy Rating and $43 Price Target," February 7, 2017; UBS, "Healthcare Services Group, Another Solid Quarter, with EPS and Revs for Q4 Largely In Line," February 7, 2017.

[186] *Globe Newswire*, "Healthcare Services Group, Inc. Reports Results for the Three Months Ended March 31, 2017 and Announces Increased First Quarter 2017 Cash Dividend," April 11, 2017, 4:18 PM.

[187] *Bloomberg*, "Healthcare Services 1Q EPS Beats Highest Est," April 11, 2017, 4:23 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | In addition, HCSG announced that "it ha[d] entered into new service agreements with expected annualized revenues of over $160 million, to begin during the second quarter of 2017. The Company expects the full run rate of this most recent expansion effort to be reflected in the third quarter 2017 results." The Company also announced an increase in its quarterly dividend to $0.18750 per common share from $0.18625.[188]<br><br>The following morning, the Company held a conference call with investment analysts. During the call, Theodore Wahl, then-President and CEO, discussed the effect of the Company's results and regulatory environment:[189]<br><br>    Revenues for the first quarter were up over 5% to $404 million. Housekeeping and laundry increased 2%. Dining and nutrition grew at 10% for the quarter. Earnings from operations increased 10% in Q1 to $32 million. Both revenues and earnings from ops were company records. We have strong new business momentum heading into the balance of the year, and in conjunction with yesterday's earnings release, announced the addition of over $160 million of new service agreements set to begin during the second quarter.<br><br>    The provider community's renewed emphasis on core competencies, especially in this era of value-based purchasing, has increased the demand for outsourcing services of all kinds, including ours, that allow operators to focus on patient care and patient mix, which is really the lifeblood of their business rather than support services that tend to drain their already limited resources. This increased demand will present significant opportunities for us in the years ahead, which is why people development from the newest employee to the most experienced of leader remains our highest priority.<br><br>    *** |

---

[188] *Globe Newswire*, "Healthcare Services Group, Inc. Reports Results for the Three Months Ended March 31, 2017 and Announces Increased First Quarter 2017 Cash Dividend," April 11, 2017, 4:18 PM.

[189] *Thomson Reuters, StreetEvents*, "HCSG - Q1 2017 Healthcare Services Group Inc Earnings Call, EVENT DATE/TIME: April 12, 2017 / 12:30PM GMT," April 12, 2017, 8:30 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | But certainly, over the past few years, with the shift towards value-based purchasing and more specifically the bundling initiatives, RAC audits, more recently the requirements of participation, the industry continues to feel a heightened sense of regulatory as well as reimbursement uncertainty. And last quarter, we talked a little bit more in detail about the change in administration. But that certainly adds some additional uncertainty around the potential repeal and replacement of ACA, whether that's reinvigorated or not remains to be seen, Congress's ongoing interest in modernizing Medicare as well as Medicaid block grants and the potential for them. So again for us, that uncertainty has the effect of increasing the demand for our services. A significant part of our value proposition is the operational, financial as well as administrative certainty that we're able to provide on what amounts to 20% of a facility's cost structure. But that doesn't mean we can grow any faster. Again, the constraint on our growth continues to be our ability to develop management people. But certainly, the ongoing uncertainty within the long-term and post-acute care industry has forced operators to really focus and refocus on core competencies…. <br><br> Matthew McKee, then-VP of Strategy, discussed the Company's results and targets:[190] <br><br> Direct cost of services for the quarter came in at 85.4%, which is below our target of 86%. And going forward, our goal is to continue to manage direct costs under 86% on a consistent basis and continue to work our way closer to 85% direct cost of services. <br><br> SG&A expense was reported at 7% for the quarter. But after adjusting for the $1.2 million change in deferred compensation investment accounts, which are held for and by our management people, our actual SG&A was 6.7%. And we would expect SG&A to continue to be at or below the 7% range going forward with some ongoing opportunities to garner modest efficiencies. Investment income for the quarter was reported at $1.6 million. But again, after adjusting for that $1.2 million change in deferred comp, actual investment income was around $400,000. |

---

[190] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Our effective tax rate for Q1 was 32%, which includes about a 2% impact related to FASB's required change in share-based payment accounting.  And we expect our effective tax rate for the remainder of 2017 to be in the 34% to 35% range, excluding any share-based payment accounting impact, as we continue to maximize tax credit programs, including WOTC, the Worker Opportunity Tax Credit.  We continue to manage the balance sheet conservatively, and at the end of the first quarter, had over $116 million of cash and marketable securities and a current ratio nearly 4:1.  And receivables remained in good shape, DSO in line with the year-end, right around 63 days.<br><br>**Baird** wrote that the HCSG's "earnings beat on tax with [the] revenue shortfall entirely on timing."  The analyst wrote that the Company's "[n]ew business wins instill[ed] confidence" and the "major dining contract win should be viewed as the key positive."  Baird increased its price target for the Company to $47 as "[h]igh returns and ample market opportunity keep [its] interest in this long-term portfolio holding with incremental confidence":[191]<br><br>Maintain Outperform, new wins instill confidence.  1Q17 revenue growth fell light (+5%; 3% below consensus) though earnings beat on tax with revenue shortfall entirely on timing.  Indeed, a large tranche of new business (>$160M/year) including a major national dining contract should drive near double-digit full-year growth, above prior high-single-digit target, with 1Q17 "weakness" reflecting timing of new business ramp.  With ample growth opportunity, confidence in outlook, and modest operating leverage, HCSG remains a preferred portfolio idea for long-term holders, despite rich valuation.<br><br>Revenue light on timing, a pause ahead of new work; quarter beats on EPS (tax).  Revenue increased 5.1 % YOY to $404.5 million, 3% shy of the $416.4 million consensus and consistent high-single- digit trends (Housekeeping +2%; Dining +10%).  Offsetting, EPS of $0.30/share exceeded the $0.29/share consensus, benefiting from a lower-than-expected tax rate (~$0.02/share), with margins consistent with recent trends. |

---

[191] Baird, "Revenue Light on Timing; Major Dining Award Boosts Full Year," April 11, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | New business wins instill confidence.  Management disclosed new service agreements expected to contribute >$160 million of annualized revenue beginning in 2Q17 and a fully realized run rate by 3Ql7, adding ~10% to 2H17 revenue independent of on-going "base business" gains.  Mix skews heavily toward dining (~80% of new business), largely from a major national account win from an existing customer previously using only housekeeping services.<br><br>The major dining contract win should be viewed as the key positive, indicative of the cross-sell potential that we believe exists across the organization and (perhaps) longer-term operating leverage as the dining business develops fuller scale (new business wins cover ~400 facilities).<br><br>Indeed, management now sees 2017 likely to deliver near double-digit revenue growth, above normal "high-single-digit target."  That said, we note more modest underlying Housekeeping growth contribution, likely in the ~4-5% for year but accelerating from a weaker 1Q17 (2%).<br><br>Start-up costs in 2Ql7 are a near-term risk.<br><br>Balance sheet remains strong, A/R continues to creep.  Total cash and marketable securities increased to $116.5 million (from $91.6 million last quarter) with no debt and another steady increase in the dividend (55th consecutive dividend hike this quarter).  We continue to cite rising A/R balance increasing ~30% since the end of 2015 versus a ~10% increase in revenue.  Management cites no increase in credit risk or other factors though we continue to flag persistent growth in this metric.<br><br>Long-term buyers.  Fundamentally, execution remains solid, with continued double-digit revenue gains targeted over time.  Our revenue estimates move slightly higher, balanced by lower margins from mix but with long-term opportunity through Dining-related scale.  High returns and ample market opportunity keep our interest in this long-term portfolio holding with incremental confidence, raising target to $47.<br><br>**CL King** wrote that the Company's EPS was one cent above its estimate, while revenues were "slightly below" as the analyst "suspect[ed] HCSG likely held back revenue additions in Q1 as it prepared to add substantial new |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | business starting in Q2." The analyst commented that the Company's "substantial new service contracts" would "return the business to solid double-digit growth by Q3." The analyst remarked that HCSG's new business would "likely bring with it some short-term margin pressure," but "should set up another year of strong growth in 2018":[192]<br><br>Q1 Results Were Solid; Major New Contracts Will Return Company to Double-Digit Top-Line Growth Starting in Q3. HCSG reported 1Q17 EPS of $0.30 vs. $0.26 last year and our $0.29 estimate. Excluding a slightly lower tax rate and slightly higher share count, EPS would have been $0.29, in line with our estimate. Revenues of $405MM were up 5% year over year and were slightly below our $409MM estimate, with Housekeeping growing at 2% and Foodservice growing at 10%. We suspect HCSG likely held back revenue additions in Q1 as it prepared to add substantial new business starting in Q2. Net cash increased to $116MM (from $92MM at year-end 2016) due to the timing of payroll cutoff, which can vary from quarter to quarter. HCSG indicated that it has entered into substantial new service contracts with over $160MM in annualized revenues (vs. $1.56B for all of FY16), with the full run rate expected by Q3 and about 80% in Foodservice, with existing customers expanding as the company cross-sells the lion's share. This will return the business to solid double-digit growth by Q3 (about half of the business is located in the Northeast and Mid-Atlantic, where underutilized structure will be absorbed), although it will likely bring with it some short-term margin pressure, as it generally takes about 90 days to get new business on budget. However, this should set up another year of strong growth in 2018. Thus, we are keeping our estimates unchanged for now. We reiterate our Strong Buy rating and 12-month price target of $47.00. Our price target is based on 31.5x our FY18 EPS estimate of $1.45, plus net cash, representing a discount to the average forward multiple of 32.7x over the last five years.<br><br>Gross Margins Were Solid, Partially Offset by Slightly Higher Opex. Gross margins of 14.6% were up from 14.2% last year, reflecting benefits from the captive insurance program. This was partially offset by higher SG&A, which, excluding changes in the deferred compensation program, |

---

[192] CL King, "Healthcare Services Group, HCSG: Q1 Solid; Substantial New Contract Wins to Return Company to Double-Digit Top-Line Growth in Q3," April 12, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | was 6.7% of sales, flat with 4Q16.  For the 55th straight quarter, HCSG increased its dividend, to $0.1875 per quarter.<br><br>Over $7MM of Captive Savings Likely in 2017.  HCSG completed its transition of workers' compensation insurance to its captive insurance program during 2016, which added an estimated ~$6MM to gross profit last year.  The early performance of the captive has been good, and we see the potential for this number to grow to $7MM-$8MM in 2017.<br><br>**Jefferies** wrote that HCSG's EPS was above consensus, driven by a lower tax rate that added two cents.  The analyst commented that HCSG's revenue was "well shy" of consensus "as mgmt. held back some spare resources in preparation for the anticipated bolus of new work."  However, Jefferies opined that the "$160M of new business signed should help assuage any concern over 1Q17's paltry 5% topline growth," as "the ramping of these deals alone is sufficient to drive 10%+ growth for the year."  As a result, Jefferies increases its revenue and EPS forecast for the Company:[193]<br><br>The $160M of new business signed should help assuage any concern over 1Q17's paltry 5% topline growth.  Implementations will happen in 2Q, with a full runrate expected by 3Q.  Notably, despite the slow start to '17, this ramp alone puts HCSG on track to achieve its double-digit revenue growth target for the year.  Heading into the quarter, there were concerns that high-singles was going to be the 'new normal'.<br><br>Signs $160M of New Service Agreements in 1Q.  The bolus is comprised of multiple deals across both state-based and multi-state operators, the majority of which are for Dietary services.  Mgmt did say half of the new business is concentrated in the Northeast and Mid- Atlantic, so markets where their Dietary infrastructure is already well-utilized.  Along with one of the larger of the deals, HCSG is acquiring some existing management infrastructure, which will help take pressure off the management build-out needed to absorb all of the new business. |

---

[193] Jefferies, "Healthcare Services Group, Inc. (HCSG), Key Insights from 1Q17 Results," April 11, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Puts Revenue On Track for Double-Digit Growth in 2017. Despite the slow start to the year (1Q17 revenue grew just 5%), the ramping of these deals alone is sufficient to drive 10%+ growth for the year. Said differently, we now see a greater chance of upside to our model driven by growth out of the rest of HCSG's geographic regions, where there remains spare management capacity.<br><br>Expect Some Margin Pressure in 2Q/3Q As a Result. Mgmt stopped short of quantifying, but did caution that, as is always the case, the implementation of the new facilities will be accompanied by some short-term margin pressure. New facilities generally take 30-60 days to get 'on budget' as transitional issues are worked out and headcount attrites. Margins are then expected to normalize in 4Q.<br><br>1Q EPS a Penny Shy After Adjusting for Low Tax Rate. HCSG reported $0.30 EPS, a penny better than both JEF and consensus. A low tax rate, however, contributed ~$0.02. Revenue fell well shy at $404.5M as mgmt. held back some spare resources in preparation for the anticipated bolus of new work; consensus was $415M. The weak revenue was partially offset by a better gross margin—14.6% vs. JEF 14.4%. SG&A was 6.7% after adjusting for $1.2M of deferred comp gains.<br><br>Valuation/Risks<br>Our $41.00 PT is based on a 19.5x multiple of our NTM EBITDA estimate. This is above historical averages, but consistent with our dividend discount model. Risks include: (1) loss of key clients; (2) increases in input costs; and (3) inability of clients to make service payments.<br><br>**Sidoti** wrote that HCSG's EPS rose "on a 5% revenue advance, wider margins, and a lower tax rate which contributed approximately $0.03." The analyst noted that the Company "expect[ed] new service agreements, with annualized revenue of $160 million, to begin in 2Q:17 and reach full run rate in 3Q:17":[194] |

---

[194] Sidoti & Company, LLC, "1Q:17 Results Mixed With Modest Revenue Advance Aided By Lower Tax Rate; Continue To Think Stock Price Reflects Profit Growth Prospects Through 2018; Maintain NEUTRAL And $40 Target," April 12, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | EPS in 1Q:17 of $0.30 rose 15% year over year on a 5% revenue advance, wider margins, and a lower tax rate which contributed approximately $0.03.

The company expects new service agreements, with annualized revenue of $160 million, to begin in 2Q:17 and reach full run rate in 3Q:17.

Our revised 2017-2018 EPS estimates imply 12%-13% average annual growth on 10%-11% average annual revenue gains.

However, with the shares already trading at respective 2017 and 2018 EPS multiples of 35x and 31x, versus the historical average of 31x, we remain NEUTRAL ahead of the 8:30 a.m. ET conference call (800-893-5360).

We expect HCSG to keep increasing the dividend, citing $116.5 million ($1.59 per share) in cash and securities at the end of 1Q:17, plus an estimated $87 million ($1.18 per share) in average annual free cash flow through 2018.

Our unchanged $40 price target is based on 30x our revised 2018 EPS estimate of $1.35 (up from $1.33).

This valuation multiple represents a 6% discount to the historical multiple over the past four years and is 100% above our five-year EPS growth forecast of 15% as justified by the company's financial strengths and steady growth.

EPS in 1Q:17 of $0.30 rose 15% from 1Q:16 on a 5% revenue advance and wider margins.  We peg food service revenue (40% of the total) up 10% to $161 million and housekeeping/laundry up 2% to $243 million.  The operating margin improved 20 basis points from 1Q:17 to 7.9%, as a 40 basis points improvement in the gross margin to 14.6% was partially offset by a 20 basis points increase in SG&A as a percentage of revenue. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We forecast 12%-13% average annual EPS growth through 2018.  As demands for tighter cost controls find their way into government and insurance company reimbursement policies, we expect the long-term care market to embrace outsourcing.  We project revenue will grow 11% to $1.73 billion in 2017 and 10% to $1.90 billion in 2018, with both housekeeping and food services at 42% of revenue by the end of 2018 and laundry/linen at 16%.  We assume modest operating margin expansion to 7.8% in 2017 and 7.9% in 2018 (from 7.7% in 2016), reflecting greater efficiency as HCSG leverages revenue growth while holding SG&A below 7% of revenue.<br><br>Free cash flow supports dividend increases, in our opinion.  HCSG ended 1Q:17 with $116.5 million ($1.59 per share) of cash and marketable securities and no debt.  We estimate free cash flow will average $87 million ($1.18 per share) in 2017-2018 and support regular dividend increases.  In conjunction with the 1Q:17 earnings release, Healthcare Services raised its annual dividend to $0.75 per share (from $0.745), to mark its 55nd-consecutive quarterly dividend hike since payments began in 2003.<br><br>We maintain our NEUTRAL rating and $40 price target as we contend the shares already largely discount HCSG growth prospects through 2018.  Our $40 target is based on 30x our higher 2018 EPS estimate of $1.35 (up from $1.33).  This valuation multiple represents a 6% discount to the historical multiple over the past four years and is 100% above our five-year EPS growth forecast of 15%, as justified by the company's attractive free cash flow and a cash-rich and debt-free balance sheet that supports further dividend hikes.  However, with HCSG shares already trading at 35x and 31x our respective 2017 and 2018 EPS estimates, we contend the stock price largely reflects our growth forecasts.<br><br>**Stifel** wrote that the Company topped its estimate by one cent, while revenues "were slightly lower" than its estimate, but "offset primarily by lower than expected effective tax rate as costs and margins were largely in line with our model."  The analyst expected HCSG's revenue to "pick up in 2Q as the company announced significant new |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | contract additions." As a result, Stifel raised its 2017 and 2018 EPS estimates for the Company and increased its price target to $46 from $43:[195]<br><br>First Quarter EPS $0.30; Beats Estimates: Healthcare Services Group reported EPS of $0.30, beating our at-consensus estimate of $0.29. Revenues of $404.5M were slightly lower than our $410.6M estimate and consensus $415.5M, but offset primarily by lower than expected effective tax rate as costs and margins were largely in line with our model. The net effect was a $0.01 beat on EPS. We don't see the slower revenue build in 1Q as an issue as it will pick up in 2Q as the company announced significant new contract additions.<br><br>Substantial New Contract Additions; $160M Annual Revenues: Management delivered on its claims of growing demand for its services and a strong pipeline of potential new contracts as the company announced significant new contract additions. During the quarter, HCSG entered into new service agreements with annualized revenues of $160M. These additional service agreements represent ~10% increase in annualized revenue and matched our prior expected topline growth estimate for 2017. Overall, we see this as a positive indicator for HCSG's pipeline, indicating strong revenue growth in 2017 and in line with our thesis for increased demand for HCSG services. We expect revenues to ramp up through 2Q (we assume $25-30M/Q sequential revenue growth) and hit run rate in 3Q of $40M per quarter.<br><br>Raising Estimates on Stronger Growth Outlook and Better than Expected Quarter: Quarterly results were better than expected and the significant new business additions should lock in double digit growth for 2017. We are raising our 2017 EPS estimate from $1.21 to $1.23 and 2018 estimate from $1.31 to $1.36, approximate 4% increase.<br><br>Better than Expected Quarter and Stronger Outlook for Growth; Raising PT to $46 and Reiterate Buy Rating: Management had been conservative with its outlook, but looks to have outperformed early in the year. We are raising our target price to $46 and maintain our Buy rating. Our |

[195] Stifel, "1Q17 Results Beat Estimates; Significant New Contract Additions; Raising Price Target to $46 and Reaffirm Buy Rating," April 11, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | investment thesis is that sales of HCSG's money-saving outsourced services will benefit from ongoing pressures on skilled nursing operators.  We believe HCSG's housekeeping and dietary services are underpenetrated and the faster-growing, less-mature dietary business should generate margin improvement as it grows into an underutilized management infrastructure.<br><br>**UBS** wrote that the Company's EPS was ahead of consensus due to a lower-than-expected tax rate, but revenue was "[s]lightly [b]elow" as HCSG "allocate[ed] resources to prepare for the ramp-up of new business being on-boarded in 2Q."  Although the analyst expected the Company "to incur some [short-term] inefficiencies, ... [l]ong-term, HCSG believes the business has long term profit potential similar to the rest of its operations":[196]<br><br>Q1 EPS Ahead/Revs Slightly Below UBSe as HCSG Readies New Business Rollout<br>HCSG reptd 1Q17 adj EPS of $0.30, $0.02/$0.01 ahead of UBSe/cons.  1Q17 revs increased 5.1% Y/Y to $404.5 mln, $9.2/$10.7 mln below UBSe/cons.  HCSG said the revenue shortfall stemmed from allocating resources to prepare for the ramp-up of new business being on-boarded in 2Q. 1Q17 housekeeping revs increased 2.0% Y/Y (vs UBSe of 4.7%), while dietary revenues grew 10.0% Y/Y (vs UBSe of 12.0%).  1Q17 cost of services at 85.4% improved 30 bps Y/Y and 10 bps sequentially.  1Q17 cost of service ratio was 10 bps higher than UBSe.  The adj SG&A ratio of 6.7% (adjusted for $1.2 mln of deferred comp fund) was 20 bps better than UBSe and down 20 bps Y/Y.  The effective tax rate of 31.8%, better than our 36% estimate but up from 30% in Q4 last year).  HCSG adopted the new accounting standard for stock based compensation in the quarter, which reduced the tax rate by 2% and contributed roughly $0.01 to EPS.  HCSG anticipates an effective tax rate of roughly 35% for all of 2017.<br><br>HCSG Announces $160 Million of New Business Rolling Out During 2Q17<br>HCSG has entered into new service agreements with annualized revs of $160 mln that will commence during 2Q17.  The revs associated with this new business will be fully reflected in 3Q17.  The new business involves over 400 new facilities, with concentrations in the Northeast and the Mid-Atlantic.  The bulk of the new business is in dining.  In the past when this level of new business has been rolled out in a single quarter, there has tended to be a slowdown in recruiting and |

---

[196] UBS, "Healthcare Services Group, A Solid 1Q17 as HCSG Prepares for Large New Business Rollout," April 11, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | training and development in the impacted regions.  HCSG expects to incur some inefficiencies, which will hinder margin improvement initially as the new business rolls out.  Long-term, HCSG believes the business has long term profit potential similar to the rest of its operations.<br><br>Balance Sheet Remains Strong<br>HCSG's cash & marketable securities at the end of 1Q17 increased $24.9 mln sequentially to $116.5 mln ($15 mln of the increase in cash balances was related to the timing of payroll and $10 mln was related to cash flow from ops).  DSOs at the end of 1Q17 were 63 days, up one day seq.  Additionally, HCSG increased its quarterly cash dividend to $0.18750/share (dividend yield of 1.8%), which represents the 55th consecutive quarterly increase since the initiation of a cash dividend in 2003.<br><br>Valuation: Reiterate Buy rating with a $46 price target<br>Our price target assumes HCSG shares trade at roughly 33x our 2018 EPS estimate.<br><br>**William Blair** wrote that the Company's results "were somewhat of a mixed bag," as revenues were short of consensus, while EPS was "in line with expectations" after adjusting for a "favorable" tax rate.  However, the analyst characterized the "new service agreements totaling more than $160 million in annual revenue" as being "[o]n the positive side.  The analyst added that "this pending 'bolus' of new business additions during the second quarter may have resulted in an intentionally slower growth of the business during the first quarter":[197]<br><br>On Tuesday, April 11, after the markets closed, Healthcare Services Group (HCSG) reported first quarter 2017 results that were somewhat of a mixed bag.  Revenue rose 5.2% year-over-year (the slowest growth rate since second-quarter 2013) to $404.5 million, which was short of the $415.2 million consensus forecast; EPS of $0.30 were ahead of the Street's $0.29 target; we estimate that the first-quarter tax rate was favorable relative to expectations by about $0.02, but that about $0.01 of this benefit was due to a recent share-based compensation accounting standard, which could |

---

[197] William Blair, "Healthcare Services Group, Inc., Mixed Start to 2017, but $160 Million in New Contracts to Drive Second-Half Acceleration," April 11, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | drive a sustainably lower tax rate going forward.  Therefore, we view EPS as in line with expectations.<br><br>On the positive side, the company announced the signing of new service agreements totaling more than $160 million in annual revenue.  We also believe that this pending "bolus" of new business additions during the second quarter may have resulted in an intentionally slower growth of the business during the first quarter (as has been the case in the past).  With the more than $160 million of new serve agreements, we now estimate second half 2017 revenue growth rates of between 7% and 9%, after accounting for normal levels of client churn (we believe retention is between 90% and 95% annually), which is slightly below the 9% to 10% growth that the Street expected between the second and fourth quarters of 2017.  Clearly the company could still sign new service agreements over the course of the year, although we expect these would be of a smaller magnitude than the just-announced business wins.<br><br>Direct costs came in at $345.6 million, or 85.4% of sales (versus our 85.5% target).  Accordingly, gross margins were solid at 14.6%, and were up from the 14.2% level reported in the year-ago quarter.<br><br>Selling, general, and administrative expense was well controlled at $28.2 million (7.0% of sales), and was relatively close to our $28.3 million target (6.8% of sales) and management's goal of maintaining SG&A at or below 7% of sales.  Lastly, the company's tax rate was 31.8%—below our 36% target, leading to $0.30 in GAAP earnings per share, beating the $0.29 consensus target at first blush.  However, we estimate that the first-quarter tax rate was favorable relative to expectations by about $0.02, of which roughly $0.01 was due to a recent share-based compensation accounting standard, which could drive a sustainably lower tax rate going forward.  Therefore, we view EPS as in line with expectations.<br><br>The company also declared a cash dividend of $0.1875 per share (payable June 23, 2017), marking its 56th consecutive cash dividend payment and 55th consecutive increase. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | News articles attributed the increase in HCSG's stock price after-hours on April 11, 2017, and during the trading day on April 12, 2017, to the Company's announcements.[198]<br><br>Following the Company's disclosures on April 11, 2017, according to Bloomberg, the average of analysts' price targets for HCSG's stock increased to $44.20 from $43.40, or 1.84%. All seven analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings. (*See* Exhibit 5C.)<br><br>**Remark:** Given that: (i) the Company's EPS was ahead of consensus due to a lower-than-expected tax rate, but revenue was below as HCSG "prepare[d] for the ramp-up of new business being on-boarded in 2Q";[199] and (ii) HCSG's "$160M of new business signed should help assuage any concern over 1Q17's paltry 5% topline growth" as "the ramping of these deals alone is sufficient to drive 10%+ growth for the year,"[200] the statistically significant Company-specific stock price increase on April 12, 2017 is consistent with that expected in an efficient market. |
| 7/12/2017 | After market close on Tuesday, July 11, 2017, the Company reported its second-quarter 2017 financial results. For the quarter, HCSG reported revenue of $470.9 million, net income of $22.6 million, and EPS of $0.30.[201] |

---

[198] *See, e.g., Theflyonthwall.com*, "HCSG: On The Fly: After Hours Movers [MORE]," April 11, 2017, 5:38 PM; *Theflyonthewall.com*, "DAL: On The Fly: Top stock stories at midday [MORE]," April 12, 2017, 12:18 AM; *Theflyonthewall.com*, "DAL: On The Fly: Top stories for Wednesday [MORE]," April 12, 2017, 4:53 PM.

[199] UBS, "Healthcare Services Group, A Solid 1Q17 as HCSG Prepares for Large New Business Rollout," April 11, 2017. *See also*, *e.g.*, Baird, "Revenue Light on Timing; Major Dining Award Boosts Full Year," April 11, 2017; CL King, "Healthcare Services Group, HCSG: Q1 Solid; Substantial New Contract Wins to Return Company to Double-Digit Top-Line Growth in Q3," April 12, 2017; Jefferies, "Healthcare Services Group, Inc. (HCSG), Key Insights from 1Q17 Results," April 11, 2017; William Blair, "Healthcare Services Group, Inc., Mixed Start to 2017, but $160 Million in New Contracts to Drive Second-Half Acceleration," April 11, 2017.

[200] Jefferies, "Healthcare Services Group, Inc. (HCSG), Key Insights from 1Q17 Results," April 11, 2017. *See also*, *e.g.*, CL King, "Healthcare Services Group, HCSG: Q1 Solid; Substantial New Contract Wins to Return Company to Double-Digit Top-Line Growth in Q3," April 12, 2017; UBS, "Healthcare Services Group, A Solid 1Q17 as HCSG Prepares for Large New Business Rollout," April 11, 2017; William Blair, "Healthcare Services Group, Inc., Mixed Start to 2017, but $160 Million in New Contracts to Drive Second-Half Acceleration," April 11, 2017.

[201] *Globe Newswire*, "Healthcare Services Group, Inc. Reports Results for the Three and Six Months Ended June 30, 2017 and Announces

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The consensus estimates of quarterly revenue and EPS were $424.0 million and $0.29, respectively.[202]<br><br>The Company also announced it had increased its quarterly dividend to $0.18875 per common share from $0.1875.[203]<br><br>The following morning, the Company held a conference call with investment analysts.  During the call, Theodore Wahl, then-President and CEO, discussed the Company's results, integration of new business, and expectations:[204]<br><br>    Revenues for the quarter increased over 21% to $471 million.  Earlier this year, we called out anticipated new business adds of over $160 million.  And we were able to exceed that expectation by accelerating our expansion with a large multistate operator.  As part of that expansion effort, we leveraged the customers' operational expertise, purchasing platforms, technology and talented employee base in a very meaningful way, right from the outset of the relationship.<br><br>    There are multiple aspects to the expansion that all worked together.  Operations in clinical, pricing and credit as well as the acquisition of certain assets like inventory equipment and some additional operating wherewithal.  The synergies this opportunity creates allow us to successfully transition the new service agreements as well as further enhance our service offerings to existing and future customers.<br><br>    \*\*\* |

---

Increased Second Quarter 2017 Cash Dividend," July 11, 2017, 4:15 PM.

[202] *Bloomberg*, "Healthcare Services 2Q EPS Beats Est," July 11, 2017, 4:23 PM.

[203] *Globe Newswire*, "Healthcare Services Group, Inc. Reports Results for the Three and Six Months Ended June 30, 2017 and Announces Increased Second Quarter 2017 Cash Dividend," July 11, 2017, 4:15 PM.

[204] *Thomson Reuters, StreetEvents*, "HCSG – Q2 2017 Healthcare Services Group Inc Earnings Call, EVENT DATE/TIME: July 12, 2017 / 12:30PM GMT," July 12, 2017, 8:30 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | And as you can imagine, the expansion was all hands on deck. We had significant involvement from housekeeping personnel as well as our district and regional management people to corporate office in a very targeted and strategic way. But from a housekeeping perspective as well as dining, many of the additional or incremental adds that we had planned for the second quarter had been pushed out into the back half of the year. But ultimately, when we look out over the next 3 to 5 years, we continue to see housekeeping as a mid-single-digit-type growth segment. We'll have quarters and years where it's going to be in the double digits, Mike. We'll have quarters and years where it's more in line with where it's been the past couple of years. But ebbs and flows and lumpiness aside, that's how we see it play out over the next 5 years. The governing factor on that growth being our ability to develop management people. And again, it's done locally, not done topside with maps and pushpins. Each and every district and region is at a different stage of development with respect to the management pipeline, quality and quantity. So that's going to act as the driver. But certainly, the demand for both services, housekeeping and laundry, continues to be more than what we're capable of managing.<br><br>***<br><br>Well, as far as kind of the expansion, really the growth, not just from the multistate operator that we expanded with but really the growth in the second quarter came from multiple customers. There were significant independents that were included as part of that state-based group as well as the multistate operator we called out, which does make up a substantial portion, more than 80% of it. But really what allowed us to accelerate the expansion of the relationship, Sean, faster than what we anticipated quite frankly was that we were able to leverage some of what you referenced as far as alluding to what we acquired: the customer systems, process, technology and really a highly engaged employee mix in a very intimate type of way right from the jump. Now you know just with the familiarity with the company, as part of any expansion or new facility add, we're always inheriting, acquiring, leveraging some level of systems, process, any technology a would-be customer may have, obviously the workforce. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Matthew McKee, then-VP of Strategy, discussed the Company's results and targets:[205] |
| | Net income for the quarter increased to $22.6 million or $0.30 per share. And direct cost of service for the quarter came in at 86.5%, which is about 0.5% or so above our target of 86%. And that's due to the inefficiencies that we inherited as part of that new business expansion that Ted referred to in his opening remarks. And going forward, our goal remains to manage those direct costs under 86% on a consistent basis and ultimately to continue to work our way closer to 85% direct cost of services. |
| | SG&A was reported at 6.8% for the quarter. But after adjusting for the $1.2 million change in the deferred compensation investment accounts that are held for and by our management people, our actual SG&A was 6.5%. Now we expect SG&A to continue to be at or below the 7% range going forward. And there are some ongoing opportunities to garner additional modest efficiencies. Investment income for the quarter was reported at $1.5 million. But again, after adjusting for that $1.2 million change in deferred compensation, actual investment income was around $300,000. |
| | Our effective tax rate for the quarter was 32%, which includes about a 2% impact related to FASB's required change in share-based payment accounting. Now we expect our effective tax rate for the remainder of 2017 to be in the 35% range, excluding any share-based payment accounting impact. And we'll continue to maximize the tax credit programs inclusive of WOTC. We continue to manage the balance sheet conservatively, and at the end of the first quarter, had over $77 million of cash and marketable securities and a current ratio of greater than 3:1. Receivables remained in good shape and DSO was at 65 days. |
| | **Baird** wrote that the Company's "[r]evenue growth dramatically exceeded expectations as known new business came online faster than expected combined with other base business gains." According to the analyst, "[t]empered margins offset top line, though [HCSG] still a modest EPS beat." The analyst added that it "expect[ed] [a] positive stock reaction" to HCSG's announcement. Baird increased its 2017 and 2018 EPS forecasts and raised its price target for |

---

[205] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | the Company to $52 from $47 given HCSG's "higher revenue basis combined with expectation for normalizing start-up margin pressures":[206] |
| | Maintain Outperform, estimates move higher, still ample long-term opportunity.  Revenue growth dramatically exceeded expectations as known new business came online faster than expected combined with other base business gains.  Offsetting, margins were pressured on high start-up costs (though EPS still beat), which should normalize over time, leaving our overall estimates higher.  Indeed, with 2017 arguably representing peak execution risk, seemingly good transition of new business leaves us incrementally positive with ample growth opportunity remaining, justifying our rating, despite a well-deserved hefty valuation premium. |
| | Huge revenue quarter.  Revenue surged, increasing by 22% YOY to $470.9 million, more than 10% above $425 million consensus, driven by last quarter's major dining contract win (~$160M of annualized revenue).  Accordingly, Dining revenue growth drove upside (segment revenue up >50%) with modest Housekeeping gains (+2%) impacted by the broader dining focus. |
| | Tempered margins offset top line, though still a modest EPS beat.  Margin pressure (on start-up costs associated with new business, as we previewed) offset the very strong top line, leaving EPS growth more modest at $0.30/sh (+19% YOY), $0.01 above the $0.29/share consensus. |
| | Dividend marches higher.  HCSG raised the quarterly cash dividend to $0.18875/sh (+1% QOQ, +3% YOY), the 56th consecutive increase.  We continue to highlight the declining payout ratio as a source of opportunity against the over-capitalized balance sheet, one additional factor supporting the stock's rich valuation. |
| | Strong balance sheet, though new business weighed on cash flow; still monitoring A/R. Total cash and marketable securities fell to $7.1 million, a decrease from $48.2M last quarter.  Use of cash appears attributed to the major contract start-up, which can weigh on cash flow in the earlier stages of contract transition.  Management expects normalization in 3Q17.  Still, with A/R now accounting |

---

[206] Baird, "Huge Revenue Quarter Drives Beat, Despite Start-Up Cost Pressures," July 11, 2017.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | for 18% of annualized revenue, an all time high cash flow rightly becomes a greater focus. Management cites no impact on collectibility or fundamental credit risk, though seasonal state budgetary issues (e.g., Illinois) were cited. Receivables remain >50% of total assets, thus it's worth monitoring. |
| | Estimates move higher, expect positive stock reaction. Valuation remains the primary investor push-back for bears, a point which we conceded in our recent note. However, today's higher revenue basis combined with expectation for normalizing start-up margin pressures push our overall estimates higher, justifying our continued Outperform rating, as HCSG's fundamental growth opportunities appear only to be limited by internal execution not external opportunity. High returns and reliable growth likely sustain valuation until proven otherwise. With no evidence of execution-led challenges or growth limitations, we stay on the train. |
| | **CL King** wrote that the Company's EPS topped its estimate by two cents and revenue "easily beat" its estimate, as "[s]ignificant new business wins brought on during Q2 drove growth." The analyst noted that "only about 80% of the run rate of business added was realized in Q2," thereby "set[ting] up high teens/low 20s organic top-line growth for the remainder of the year, even if no more business is added." CL King commented that "HCSG shares [were] well-positioned for the foreseeable future":[207] |
| | Blowout Top-Line Results as Organic Top Line Accelerates. HCSG reported Q2 EPS of $0.30 vs. $0.26 last year and $0.02 above our $0.28 estimate. Revenues of $470.9MM were up 21.8% year over year and easily beat our $431MM estimate, with Housekeeping growing at 2% and Foodservice growing over 50%. Significant new business wins brought on during Q2 drove growth, but only about 80% of the run rate of business added was realized in Q2. This should set up high teens/low 20s organic top-line growth for the remainder of the year, even if no more business is added. |
| | Significant New Contracts Added During Q2. During Q2, HCSG entered into substantial new service contracts with over $160MM in annualized revenues (vs. $1.56B for all of FY16), with the |

---

[207] CL King, "Healthcare Services Group, HCSG: First Take − Blowout Q2 Top Line as Organic Growth Accelerates," July 11, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | full run rate expected by Q3, although, as we had noted previously, the nature of where the business was added left room to add additional business.  The $160MM was expected; however, the absolute level of business added during Q2 of $66MM suggested that the run rate of total new business added was over $265MM.  As expected, the massive amount of new business brought with it some short-term margin pressure, as it generally takes about 90 days to get new business on budget, but should set up FY18 for another year of strong growth. |
| | We see HCSG shares as well-positioned for the foreseeable future, with significant new business recently won, accelerating top-line growth, a clean balance sheet and expanding operating margins.  Furthermore, the potential for tax reform would be a significant EPS kicker, should it occur.  As such, our 12-month price target remains $56.00, based on 32.5x our FY19 EPS estimate of $1.68, plus net cash, which is a slight discount to the average forward multiple of 32.7x over the last five years. |
| | Conference call at 8:30AM. |
| | Risks to Achieving our Price Target<br>The chief concern or risk is that the government will make substantial Medicare/Medicaid cuts in order to cut growing budget deficits, which would put pressure on nursing homes and negatively impact HCSG's business.  Additional risks include credit and collection risks associated with this industry. |
| | **CL King**, in a report the following day, increased its 2017 and 2018 EPS estimates for the Company.  The analyst also noted the Company's "short-term margin pressure," but expected margins "to return to normal" by year end:[208] |
| | Blowout Top-Line Results as Organic Top Line Accelerates.  HCSG reported 2Q17 EPS of $0.30 vs. $0.26 last year and our $0.28 estimate.  Revenue of $470.9MM was up 21.8% year over year and easily beat our $431MM estimate, with Housekeeping growing at 2% and Food Service at over 50%.  Significant new business wins made during Q2 drove growth, but only about 80% of the run rate of the business added was realized in Q2.  This should set up high teens/low 20% |

---

[208] CL King, "Healthcare Services Group, HCSG: Blowout Top Line as Organic Growth Accelerates; Upping Estimates," July 12, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | organic top-line growth for the remainder of the year even if no more business is added. We have upped our FY17 estimate to $1.27 (from $1.25) and our FY18 estimate to $1.47 (from $1.45).<br><br>Significant New Contracts Added During Q2. During Q2, HCSG entered into substantial new service contracts representing over $160MM in annualized revenue (vs. $1.56B for all of FY16) with the full run rate expected by Q3, although, as we had noted previously, the nature of where the business was added left room to add additional business. The $160MM was expected; however, the absolute level of business added in Q2 of $66MM suggested that the run rate of total new business added was over $265MM. As expected, the very significant amount of new business brought with it some short-term margin pressure, as it generally takes about 90 days to get new business on budget. But, this should set up FY18 to be another year of strong growth.<br><br>Gross Margins Were OK, Given Very Significant Business Additions. Gross margins of 13.5% came in 50 bps below our 14% estimate and were down modestly from 14.1% recorded last year, reflecting the very significant amount of business added relative to expectations. Q2 will likely represent the trough for gross margins, but we expect it to take until the end of the year for margins to return to normal. For the 56th straight quarter, HCSG increased its dividend (to $0.18875 for the period).<br><br>We see HCSG shares as well-positioned for the foreseeable future, with significant new business won recently, accelerating top-line growth, a clean balance sheet and expanding operating margins. Furthermore, the potential for tax reform could be a significant EPS kicker, should it occur. As such, our 12-month price target remains $56.00, representing a multiple of 32.5x our FY19E EPS of $1.68, plus net cash of $116MM, which is a slight discount to the average forward multiple of 32.7x over the last five years.<br><br>**Jefferies** wrote that HCSG "topped 2Q revenue [estimates] by unexpectedly accelerating the Dining implementation of a large multi-state operator." With respect to gross margin, the analyst noted that "mgmt. expects sequential improvement in 3Q and a return to 'normal' (i.e. 14.5%) by year-end." The analyst commented that "[d]espite the |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | significant acceleration, mgmt. is maintaining its previous double-digit LT revenue growth guidance." Jefferies increased its 2017 and 2018 revenue and EPS estimates for the Company:[209]<br><br>HCSG topped 2Q revenue by unexpectedly accelerating the Dining implementation of a large multi-state operator.  Mgmt was able to roll out services faster than it had initially planned by leveraging some of the clients' resources.  GM should improve as the new facilities are brought on budget, likely by year-end.  HCSG continues to expect double-digit (albeit lumpy) LT revenue growth—Dining double-digits and H/L mid-singles.<br><br>Tops 2Q Revenue.  HCSG reported $471M (22% growth), consensus was $424M (10% growth).  Mgmt. originally talked about signing $160M of new business that was expected to ramp over the course of 2Q, implying ~$40M of sequential growth between 1Q and 3Q (when a full quarterly run-rate would achieved).  During 2Q HCSG produced a result well ahead of that, growing revenue $66M sequentially.  Dining was up over 50%, driving nearly all of the upside.  Housekeeping/laundry grew ~2%.<br><br>Accelerated Implementation of Large, Multi-State Operator.  ~80% of the sequential revenue growth (or ~$53M) came from one client.  By leveraging that client's resources, HCSG was able to implement its dining services into a far greater number of facilities than it had expected when initially contemplating the $160M target.  Said differently, the actual run-rate of new business signed is at least $260M and could be as high as $500M depending on how representative the $66M incremental 2Q revenue is of the true quarterly run-rate.  Despite the significant acceleration, mgmt. is maintaining its previous double-digit LT revenue growth guidance.<br><br>Gross Margin Should Rebound By Year-End.  GM was down 110 bps sequentially as a result of the large 2Q implementation.  As those facilities are brought on budget, mgmt. expects sequential improvement in 3Q and a return to "normal" (i.e. 14.5%) by year-end.  SG&A increased $3.8M sequentially owing to part of the client infrastructure HCSG acquired as part of the deal with the multi-state operator.  Excluding $1.2M of deferred comp gains, SG&A was 6.5% of revenue. |

[209] Jefferies, "Healthcare Services Group, Inc. (HCSG), Key Insights from 2Q17 Results," July 11, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Valuation/Risks<br>Our $49 PT is based on a 21x multiple of '18 EBITDA.  This is above historical averages, but reflective of the improving LT consistency and growth outlook.  Risks include: (1) loss of key clients; (2) increases in input costs; and (3) inability of clients to make service payments.<br><br>**Sidoti** wrote that the Company's "strong top line was led by new service agreements," and commented that HCSG's EPS was aided by a lower tax rate.  The analyst expected better margins in 2018, "reflecting greater efficiency as HCSG leverages the new service agreements and revenue growth while holding SG&A below 7% of revenue."  Sidoti increased its price target for the Company to $47 from $40 based on a "newly-introduced 2019 EPS estimate":[210]<br><br>    EPS in 2Q:17 of $0.30 rose 15% year over year on a 22% revenue advance and a lower tax rate, which contributed approximately $0.02 per share.<br><br>    The strong top line was led by new service agreements, which began in 2Q:17, with annualized revenue of $160 million.  We expect a full run rate in 3Q:17.<br><br>    Our 2017-2019 EPS estimates imply 13% average annual growth on 11%-12% average annual revenue gains.<br><br>    However, with the shares already trading at a 30x 2019 EPS multiple, versus the historical average of 33x, we remain NEUTRAL ahead of the 8:30 a.m. ET conference call (800-893-5360).<br><br>    We expect HCSG to keep increasing the dividend, citing $77.1 million ($1.04 per share) in cash and securities at the end of 2Q:17, plus an estimated $84 million ($1.13 per share) in average annual free cash flow through 2019. |

---

[210] Sidoti & Company, LLC, "Raise Price Target To $47 (From $40) As We Shift To 2019 Valuation; 2Q:17 EPS In Line Despite Strong Revenue Gain; Contend Stock Price Reflects Profit Growth Prospects; Maintain NEUTRAL," July 12, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Our new $47 price target (from $40) is based on a steady 30x our newly-introduced 2019 EPS estimate of $1.56.  (Our previous $40 target was based on 30x our prior 2018 EPS estimate of $1.35.)<br><br>This valuation multiple represents a 6% discount to the historical multiple over the past four years and is 100% above our five-year EPS growth forecast of 15% as justified by the company's financial strengths and steady growth.<br><br>EPS in 2Q:17 of $0.30 rose 15% from 2Q:16 on a 22% revenue advance.  We peg food service revenue (48% of the total) up 53% to $227 million and housekeeping up 2% to $243 million.  The operating margin narrowed 50 basis points from 2Q:16 to 7.0%, reflecting a narrower gross margin due to higher costs associated with the new service agreements.<br><br>We forecast 13% average annual EPS growth through 2019.  We estimate that only about 17% of U.S. long-term care facilities use outside housekeeping and laundry service providers (a $9 billion market) and that just 4% of $27 billion spent on services by the long-term care market is outsourced; estimated penetration of the $18 billion food service business is only 4%, which we view as HCSG's best growth opportunity.  Food service increased to 39% of HCSG's revenue in 2014, from 23% in 2010, as the company now provides dietary services for about 25% of clients.  We project revenue will grow 18% to $1.83 billion in 2017, 9% to $2.0 billion in 2018, and 8% to $2.17 billion in 2019 with both housekeeping and food services at 50% of revenue.  We assume a 40-basis-point decline in operating margin to 7.3% in 2017 before expanding to 7.7% in 2018 and 8.1% in 2019, reflecting greater efficiency as HCSG leverages the new service agreements and revenue growth while holding SG&A below 7% of revenue.<br><br>Free cash flow supports dividend increases, in our opinion.  HCSG ended 2Q:17 with $77.1 million ($1.04 per share) of cash and marketable securities and no debt.  We estimate free cash flow will average $84 million ($1.13 per share) in 2017-2019 and support regular dividend increases.  In conjunction with the 2Q:17 earnings release, Healthcare Services raised the annual dividend to $0.755 per share (from $0.75) to mark its 56th-consecutive quarterly dividend hike since payments began in 2003. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We raise our price target to $47 (from $40) and maintain a NEUTRAL rating as we contend the shares fairly reflect HCSG's growth prospects through 2019.  We value HCSG stock using a 30x multiple on our 2019 EPS estimate of $1.56 to derive our new $47 price target.  (Our previous $40 target was based on 30x our prior 2018 EPS estimate of $1.35.)  This valuation multiple represents a 6% discount to the historical multiple over the past four years and is 100% above our five-year EPS growth forecast of 15%, as justified by the company's attractive free cash flow and a cash-rich and debt-free balance sheet that supports further dividend hikes.  However, with HCSG shares already trading at 38x, 34x and 30x our respective 2017, 2018 and 2019 EPS estimates, we contend the stock price largely reflects our growth forecasts.<br><br>**Stifel** wrote that the Company "beat estimates largely on greater topline growth that was offset by lower margins, but helped by lower tax rate."  The analyst added that "significant new business additions locks in double digit growth for 2017.  In addition, Stifel "expect[ed] operating margins to improve as new contracts are fully integrated and optimized."  As a result, the analyst increased its EPS estimates for the Company and raised its price target to $50 from $48:[211]<br><br>Second Quarter EPS $0.30; Beats Estimates on Stronger Revenue Growth: Healthcare Services Group reported EPS of $0.30, beating our estimate of $0.29 and consensus $0.29.  HCSG beat estimates largely on greater topline growth that was offset by lower margins, but helped by lower tax rate.  Revenues of $470.9M were better than our $432.5M (high-end of street) estimate and consensus $424.5M.  Operating margins of 6.7% were lower than the 7.3% we modeled but HCSG gained $0.01 EPS on lower tax rate of 31.8% compared to the 34.0% modeled.  Overall, we view this as an excellent quarter with surprising revenue strength.  We expect operating margins to improve as new contracts are fully integrated and optimized.<br><br>Substantial New Contract Additions Above the $160M Outlined Last Quarter; Largely Dining Growth: Management continues to take advantage of strong demand for its services.  Last quarter, |

---

[211] Stifel, "Strong 2Q17 Results on Contract Growth Well Above Expectations; Raising Estimates and Price Target to $50; Reaffirm Buy," July 11, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | HCSG announced its had entered into new service agreements with annualized revenues of $160M/$40M per quarter. However, revenue growth of $65M sequentially suggests that they added contracts well above those announced. Largely this growth was driven by the dining segment. Overall, we see this as a positive indicator for HCSG's pipeline, indicating strong revenue growth in 2017 and in line with our thesis for increased demand for HCSG services. <br><br> Raising Estimates on Stronger Growth Outlook and Better than Expected Quarter: Quarterly results were better than expected and the significant new business additions locks in double digit growth for 2017. We are raising our 2017 EPS estimate from $1.23 to $1.25 and 2018 estimate from $1.36 to $1.43, approximately 5% increase. <br><br> Stronger Outlook for Growth; Raising PT to $50 and Reiterate Buy Rating: Year to date, demand for HCSG services is well outstripping expectations. We are raising our target price to $50 and maintain our Buy rating. Our investment thesis is that sales of HCSG's money-saving outsourced services will benefit from ongoing pressures on skilled nursing operators. We believe HCSG's housekeeping and dietary services are underpenetrated and the faster-growing, less-mature dietary business should generate margin improvement as it grows into an underutilized management infrastructure. <br><br> **UBS** wrote that the Company's EPS beat the consensus estimate, while revenue was approximately 10% above as "HCSG rolled out the new service agreements at a much faster rate (80%+ rolled out in 2Q) than originally expected (50% expected in Q2)." The analyst noted that HCSG's gross margin decreased along with the new business additions, but management expected "its gross margin to sequentially improve in Q3 and beyond and return to more normal level by 1Q18." The analyst increased its 2017 through 2019 EPS estimates for the Company and raised its price target by $3:[212] <br><br> Q2 Revs $47 mln Above as Magnitude & Pace of New Business Rollout Surprises |

---

[212] UBS, "Healthcare Services Group, A Strong 2Q17 Driven by Upside on Both Revenue & Rollout Timing on New Service Agreements," July 11, 2017.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | HCSG reported 2Q17 adjusted EPS of $0.30, $0.02/$0.01 ahead of UBSe/cons.  2Q17 revs increased 21.8% Y/Y to $470.9 mln, $52.9/$46.9 mln above UBSe/cons.  2Q17 housekeeping revs increased 2.0% Y/Y (vs UBSe of 3.8%), but dietary revs grew roughly 50% Y/Y (vs UBSe of 15.0%).  The new service agreements HCSG rolled out in 2Q17 exceeded the company's original est of an annualized revenue run-rate of $160 mln.  We estimate the annualized rev run-rate for the new business came in at $270- $300 mln.  Also, HCSG rolled out the new service agreements at a much faster rate (80%+ rolled out in 2Q) than originally expected (50% expected in Q2).  HCSG expects an additional $5-10 mln seq pick-up in revs related to these services agreements in Q3. <br><br> Margins Below As expected, Expects to Return to Stable Margins by 1Q18 <br> As has been the case in the past, when this level of new biz has been rolled out in a single quarter, there tends to be a slowdown in recruiting, training and development in the impacted regions.  As a result, HCSG incurred some operating inefficiencies in Q2, with cost of services rising to 86.5%, up 60 bps Y/Y and 110 bps higher than UBSe.  The company expects its gross margin to sequentially improve in Q3 and beyond and return to more normal level by 1Q18.  The adj SG&A ratio of 6.5% (adjusted for $1.2 mln of deferred comp fund) was 50 bps better than UBSe and down 20 bps Y/Y.  The effective tax rate of 31.8%, came in better than our 36% estimate and was flat versus 31.8% in Q1.  The 2Q17 tax rate benefited from share based accounting treatment of options.  The company expects its 2H tax rate to be in the 35-36% range. <br><br> Balance Sheet Impacted by the Rollout of the Contract Agreements <br> HCSG's cash & marketable securities at the end of 2Q17 decreased $39.4 mln sequentially to $77.1 mln.  DSOs at the end of 2Q17 were 66 days, up three days seq primarily driven by the increase in volume of business (payroll etc).  The changes in the company's cash & intangible assets were in-line with the HCSG's disclosure in its 1Q17 10-Q on subsequent events: "In conjunction with said customer expansion, the Company acquired certain dietary-related assets, including inventory, and intellectual property." <br><br> Valuation: Reiterate Buy rating, Raising Estimates, Price Target Raised to $53 <br> HCSG shares currently trade at 33x our updated 2018 EPS estimates.  Our PT assumes HCSG shares maintain this multiple over 12 months from now on our 2019 EPS est. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **William Blair** wrote that the Company's EPS was "just above" consensus thanks to "a lower-than-anticipated tax rate," while revenue topped expectations "driven by the material piece of new business announced last quarter ($160 million in annualized sales) being implemented ahead of schedule." The analyst commented that the reduction in gross margin was "likely due to normal start-up costs related to new contract wins," and expected the Company's "gross margin to trend back above 14% as contracts mature":[213]<br><br>On Tuesday, July 11, after the markets closed, Healthcare Services Group (HCSG) reported solid second quarter 2017 results. More specific, revenue rose 21.8% year-over-year (a large acceleration from 5.1% last quarter) to $470.9 million, versus the $424.0 million consensus forecast; although we will look for additional color on tomorrow's conference call, we believe a large portion of this acceleration was driven by the material piece of new business announced last quarter ($160 million in annualized sales) being implemented ahead of schedule. EPS of $0.30 were just above the Street's $0.29 target, but benefited from a lower-than-anticipated tax rate (of 32% versus management's 34% to 35% target).<br><br>In looking at the balance sheet, we also believe the company purchased the operating infrastructure (IT systems, purchasing platforms, inventory, etc.) associated with the large new client win discussed above. More specific, we note that the company's cash balance declined by roughly $39.4 million on a sequential basis, while goodwill and intangibles rose about $23.6 million sequentially—after gradually declining in each of the prior 11 quarters.<br><br>In effect, we believe the new client may have run a separate operation for its foodservices business, which HCSG effectively acquired and then signed the client as a long-term customer. Management did not provide details on the transaction, but did indicate this is normal operating procedure—it simply is more evident given the size of the operation. Still, the reversal in the goodwill and intangible progression indicates this was more of a transaction-related client win than is generally the case (or than we were initially aware of), in our view. |

---

[213] William Blair, "Healthcare Services Group, Inc., Sales Growth Accelerates as Large New Contract Win Implemented Ahead of Schedule," July 11, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Direct costs came in at $407.3 million, or 86.5% of sales (versus our 85.5% target).  Accordingly, gross margin of 13.5% was down from 14.1% in the prior-year period; in our view, this was most likely due to normal start-up costs related to new contract wins, and the typical lower levels of staffing efficiency at newer contracts.  We would expect gross margin to trend back above 14% as contracts mature.<br><br>Selling, general, and administrative expense was $32.0 million (6.8% of sales), which was equal to our $28.2 million target as a percentage of sales.  Lastly, the company's tax rate was 31.8%— below our 36% target, leading to $0.30 in GAAP earnings per share, beating the $0.29 and Street forecast and our $0.28 estimate.<br><br>The company also declared a cash dividend of $0.18875 per share, marking its 57th consecutive cash dividend payment and 56th consecutive increase.<br><br>News articles attributed the increase in HCSG's stock price on July 12, 2017 to the Company's announcement.[214]<br><br>Following the Company's disclosures on July 11, 2017, according to Bloomberg, the average of analysts' price targets for HCSG's stock increased to $51.67 from $48.33, or 6.90%.  Of the eight analysts who published investment ratings for the Company both before and after the earnings announcement, one downgraded its rating. (*See* Exhibit 5C.)<br><br>**Remark:** Given that: (i) the Company's quarterly revenues were significantly higher than consensus expectations, "driven by the material piece of new business announced last quarter … being implemented ahead of schedule";[215] |

[214] *See, e.g.*, *Bloomberg*, "Healthcare Services Shares Rise 4%; Earnings Beat," July 12, 2017, 9:30 AM; *Theflyonthewall.com*, "AMZN: On The Fly: Top stock stories for Wednesday [MORE]," July 12, 2017, 4:22 PM; *The Motley Fool*, "Why Lithia Motors, Healthcare Services Group, and Petrobras Jumped Today," July 12, 2017, 4:32 PM.

[215] William Blair, "Healthcare Services Group, Inc., Sales Growth Accelerates as Large New Contract Win Implemented Ahead of Schedule," July 11, 2017.  *See also*, *e.g.*, Baird, "Huge Revenue Quarter Drives Beat, Despite Start-Up Cost Pressures," July 11, 2017; CL King, "Healthcare Services Group, HCSG: First Take − Blowout Q2 Top Line as Organic Growth Accelerates," July 11, 2017; Jefferies,

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | and (ii) the Company's gross margins were expected "to sequentially improve in Q3 and beyond and return to more normal level by 1Q18,"[216] the statistically significant Company-specific stock price increase on July 12, 2017 is consistent with that expected in an efficient market. |
| 10/18/2017 | After market close on Tuesday, October 17, 2017, the Company reported its third-quarter 2017 financial results. For the quarter, HCSG reported revenue of $491.4 million, net income of $23.5 million, and EPS of $0.31.[217] <br><br> The consensus estimates of quarterly revenue and EPS were $486.8 million and $0.31, respectively.[218] <br><br> The Company also announced it had increased its quarterly dividend to $0.19 per common share from $0.18875.[219] <br><br> The following morning, the Company held a conference call with investment analysts. During the call, Theodore Wahl, then-President and CEO, commented on the Company's integration of new business and pipeline:[220] |

"Healthcare Services Group, Inc. (HCSG), Key Insights from 2Q17 Results," July 11, 2017; UBS, "Healthcare Services Group, A Strong 2Q17 Driven by Upside on Both Revenue & Rollout Timing on New Service Agreements," July 11, 2017.

[216] UBS, "Healthcare Services Group, A Strong 2Q17 Driven by Upside on Both Revenue & Rollout Timing on New Service Agreements," July 11, 2017. *See also*, *e.g.*, CL King, "Healthcare Services Group, HCSG: Blowout Top Line as Organic Growth Accelerates; Upping Estimates," July 12, 2017; Jefferies, "Healthcare Services Group, Inc. (HCSG), Key Insights from 2Q17 Results," July 11, 2017; Stifel, "Strong 2Q17 Results on Contract Growth Well Above Expectations; Raising Estimates and Price Target to $50; Reaffirm Buy," July 11, 2017; William Blair, "Healthcare Services Group, Inc., Sales Growth Accelerates as Large New Contract Win Implemented Ahead of Schedule," July 11, 2017.

[217] *Globe Newswire*, "Healthcare Services Group, Inc. Reports Results for the Three and Nine Months Ended September 30, 2017 and Announces Increased Third Quarter 2017 Cash Dividend," October 17, 2017, 4:05 PM.

[218] *Bloomberg*, "Healthcare Services Third Quarter EPS Beats Estimates," October 17, 2017, 4:08 PM.

[219] *Globe Newswire*, "Healthcare Services Group, Inc. Reports Results for the Three and Nine Months Ended September 30, 2017 and Announces Increased Third Quarter 2017 Cash Dividend," October 17, 2017, 4:05 PM.

[220] *Thomson Reuters, StreetEvents*, "HCSG – Q3 2017 Healthcare Services Group Inc Earnings Call, EVENT DATE/TIME: October 18, 2017 / 12:30PM GMT," October 18, 2017, 8:30 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | As we look towards 2018, the demand for our services is as strong as ever.  The demand will present significant opportunities for our company, as we have positioned ourselves as a strategic partner of the healthcare provider community.  It's incredibly exciting to imagine the future possibilities and know that our future begins with our people, going beyond and living out our purpose, exemplifying our values and fulfilling the company's vision.  That is our pathway to delivering extraordinary outcomes and ensuring sustainable, profitable growth over the long term.<br><br>***<br><br>… we've taken a more deliberate approach in getting the facilities from the Q2 expansion on budget.  And again, due to the relative complexity of those integrations as well as the scale and some of the union-related procedural delays with one of the multistate operator groups we expanded with, about half of the facilities are in geographies with a more significant union presence.  So just by their very nature, the integration is more procedural in nature.  And then on top of that, we added a significant number of facilities in the third quarter and inherited the efficiencies of those operations.  And as we've discussed previously, that's nearly always results in margin compression.  So I think from an integration and, really, the implementation of our systems and procedures, I think if we've demonstrated anything over the past 4 decades, it's that we'll know how to get the facilities on budget.  And we're pretty confident that we'll show some incremental improvement during the fourth quarter.  And then we would expect margins to begin to normalize.  And that's really a byproduct of our systems being implemented during 2018.  In terms of the balance of the year into 2018, I think, whether or not we continue to grow at the pace we have or it's tempered down or it's further accelerated, all depends on where we're at in terms of management capacity, the quality and the quantity of the management pipelines and really (technical difficulty) area, even district-by-district assessment that's (technical difficulty) ongoing basis and in a very bottoms-up type of way.  And looking back over the history of the company, that has truly been the one constant for us, from the formative stages right on through the present state, people development.  And we emphasized the management and training level may be disproportionately, but it's really at all levels is the ultimate governor on our growth.  And that's why it continues to be the highest priority for us as a company. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Matthew McKee, then-VP of Strategy, discussed the Company's results and targets:[221]<br><br>Direct cost of services for the quarter came in at 86.9%, above our target of 86%, due to the more deliberate approach we've taken in implementing our systems at the facilities from the second quarter expansion, coupled with the inefficiencies we inherited as part of the new business adds that we've brought on board in the third quarter.<br><br>Going forward, our near-term goal remains to manage direct cost back under 86% on a consistent basis and, ultimately, to continue working our way closer to 85% direct cost of services beyond that.<br><br>SG&A was reported at 6.7% for the quarter, but after adjusting for the $1.1 million change in the deferred compensation investment accounts that are held for and by our management people, our actual SG&A was 6.5%.  We would expect SG&A to continue to be below 7% going forward.<br><br>Investment income for the quarter was reported at $1.4 million, but again, after adjusting for the $1.1 million change in deferred comp, actual investment income was around $300,000.<br><br>Our effective tax rate for Q3 was 29%, which includes about $1 million or so impact related to the FASB required change in share-based payment accounting.  We expect our effective tax rate over the next year or so to be in that 35% range, excluding the share-based payment accounting impact and also excluding the possibility of tax reform, of which, based on the current proposal, we would be a significant beneficiary.<br><br>To the balance sheet.  At the end of the third quarter, we had over $81 million in cash and marketable securities.  Current ratio better than 3:1 with DSO coming in right around 70 days. |

---

[221] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **CL King** wrote that the Company's EPS was "in line … as greater-than-expected top-line growth was offset by short-term margin pressure." The analyst noted that "[g]ross margin … fell … sequentially, as more new business was absorbed," but believed HCSG's "[s]trong top-line growth should continue through mid-2018" with "accelerated gross margin growth in 2018":[222] |
| | Q3 Results Show Strong Growth; Food Service +59%. HCSG reported strong Q3 results, with EPS of $0.31 vs. $0.27 last year, although in line with our $0.31 estimate, as greater-than-expected top-line growth was offset by short-term margin pressure, which should work its way out in the coming quarters once the pace of new business additions slows down somewhat. |
| | Revenues of $491MM were up 25% year over year and easily beat our $474MM estimate, with Housekeeping growing at 3% and Food Service growing at a robust 59%. Gross margin of 13.1% fell 40 bps sequentially, as more new business was absorbed, but this was not out of the realm of what we have seen during large additions. This should set the company up for accelerated gross margin growth in 2018. |
| | Significant new business wins brought on during the last quarter drove growth, as HCSG now has a full quarter of this in the results. Strong top-line growth should continue through mid-2018, based on business already added, and HCSG has further opportunities to add significant blocks of business. |
| | Conference Call at 8:30AM |
| | We see HCSG shares as well-positioned for the foreseeable future, with significant new business recently won, accelerating top-line growth, a clean balance sheet and expanding operating margins. Furthermore, the potential for tax reform would be a significant EPS kicker, should it occur. As such, our 12-month price target remains $56.00, which reflects a multiple of 32.5x our |

---

[222] CL King, "Healthcare Services Group, HCSG First Look: Strong Q3 Top-Line Results Set the Stage for Accelerated EPS Growth," October 17, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | FY19 EPS estimate of $1.68 plus net cash of $116MM, representing a slight discount to the average forward multiple of 32.7x over the last five years.<br><br>Risks to Achieving Our Price Target<br>The chief concern or risk is that the government will make substantial Medicare/Medicaid cuts in order to cut growing budget deficits, which would put pressure on nursing homes and negatively impact HCSG's business.  Additional risks include credit and collection risks associated with this industry.<br><br>**CL King**, in a report the following day, increased its 2018 and 2019 EPS estimates for the Company, as well as its price target to $62 from $56:[223]<br><br>3Q17 Results Reflected Strong Growth; Food Service Up 59%.  HCSG reported strong Q3 results, with EPS of $0.31 vs. $0.27 last year, though in line with our $0.31 estimate, as higher-than-expected top-line growth was offset by short-term margin pressure, which should work its way out in the coming quarters.  Revenue of $491MM was up 25% year over year and easily beat our estimate of $474MM, with Housekeeping growing at 3% and Food Service at over 59%.  Significant new business wins brought on during the last quarter drove growth, as HCSG has now had a full quarter of this in the results.  Strong top-line growth should continue through mid-next year based on business already added, and HCSG has further opportunities to add significant blocks of business.  We reiterate our Strong Buy rating on HCSG and raise our price target to $62.00 (from $56.00), reflecting a multiple of 35x our revised (to $1.75 from $1.68) FY19 EPS estimate.  We are also increasing our FY18 EPS forecast to $1.50 from $1.47.<br><br>Top-Line Growth Accelerates.  During Q2, HCSG entered into substantial new service contracts, for a total of over $265MM in annualized revenue added during the quarter (vs. $1.56B over all of FY16), with the full run rate now being seen in Q3, as revenue grew 25%.  As expected, the massive amount of new business brought with it some short-term margin pressure, as it generally |

---

[223] CL King, "Healthcare Services Group, HCSG: Strong Top-Line Results Set the Stage for Accelerated EPS Growth; Raising PT and Estimates Again," October 18, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | takes about 90 days to get new business on budget.  But this should set up 2018 to be another year of strong growth.  Key to this new business is that it is 80% Food Service, which should allow HCSG to start to leverage its underutilized management network and ultimately lead to a narrowing of the 350-bp margin differential between the two segments, significantly improving companywide operating margins.  Furthermore, as this business is mostly in the mid-Atlantic and Northeast, there will likely continue to be additional business added in other regions.<br><br>Q3 Margins Were Down, as Expected, as New Business Was Absorbed.  HCSG reported Q3 gross margins of 13.1%, which was down a little sequentially from Q2 and was down from 14.4% in Q3 last year, reflecting the normal drag from significant new business additions.  This should normalize back towards 14%+ in the near term.  For the 57th straight quarter, HCSG increased its dividend, to $0.19 per quarter.  We see HCSG shares as well-positioned for the foreseeable future, with significant new business recently won, accelerating top-line growth, a clean balance sheet and expanding operating margins.  Further, the potential for tax reform could be a significant EPS kicker, should it occur.  As such, we are raising our 12-month price target to $62.00, which reflects a multiple of 35.0x our raised FY19 EPS estimate of $1.75, plus net cash of $81MM, which is in line with the average forward multiple over the last couple of years.<br><br>**Credit Suisse** wrote that the Company's EPS was a penny short of its estimate, as higher revenues were offset by a lower gross margin "on likely business mix/new contracts."  The analyst commented that "the 3Q profit deterioration was greater than expected," and added that the Company's EPS was boosted by two cents on a lower-than-expected tax rate.  The analyst increased its 2018 EPS estimate for the Company "reflecting continuing topline momentum and new business wins":[224]<br><br>3Q17 EPS meets consensus ($0.31): HCSG's 3Q17 EPS of $0.31 was shy of our $0.32 view on higher revenues offset by weaker profitability.  A lower tax rate added $0.02.  We are maintaining our FY2017 EPS of $1.25, but raising our FY2018 EPS to $1.43 (from $1.40), reflecting continuing topline momentum and new business wins. |

[224] Credit Suisse, "Healthcare Services Group, 3Q17 EPS in line; Fine-tuning estimates," October 17, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Revenues prevail; Profits light: Revenues rose 25%, above plan (+22%), on +60% growth in Dietary (vs. est. of +50%) and +3% in Housekeeping (in line) with likely greater contributions from recent new business wins.  The gross margin declined 136 bps yoy, 105 bps below plan, on likely business mix/new contracts, while SG&A expenses declined 14 bps, modestly below our estimate.  All in, the EBIT margin declined 123 bps, 73 bps below plan.  Consistent with past practices, it bumped up its quarterly dividend by 2.7% to $0.19 with an implied dividend yield of 1.4%. |
| | Valuation: While the 3Q profit deterioration was greater than expected, a typical dynamic when HCSG onboards significant new business, we expect margins will rebound sequentially in the coming quarters and ultimately return to past levels.  It noted incremental new business wins of $13 million in in 3Q, and as a reminder, last quarter, HCSG noted the onboarding a large, multi-state operator with substantial synergies and broader benefits across the organization materializing over time.  HCSG currently trades at 22.9x 2018E EV/EBITDA compared to its five year average of 17.4x.  Our $56 target price is based on a 25x 2018E EV/EBITDA multiple, which we view better reflects its near term growth prospects and success with recent contract wins.  Risks include HCSG's exposure to the financial wellbeing of its provider clients and customers' reliance on government reimbursement and healthcare policies. |
| | **Jefferies** wrote that "3Q17 EPS was in line and revenue better than expected, but GM took a (unexpected) step backwards," as "a significant union presence in half of the facilities implemented in 2Q is elongating the process of getting those facilities 'on budget'."  The analyst noted that EPS was aided by a "low tax rate," but increased its price target for the Company to $52 from $49:[225] |
| | 3Q17 EPS was in line and revenue better than expected, but GM took a (unexpected) step backwards—a significant union presence in half of the facilities implemented in 2Q is elongating the process of getting those facilities 'on budget'.  Mgmt is confident the drag is temporary and expects GM to improve sequentially each quarter for the next several, with more 'normal' margins returning sometime in 2018.  3Q revenue reflects another strong quarter of new wins. |

---

[225] Jefferies, "Healthcare Services Group, Inc. (HCSG), Key Insights from 3Q17 Results," October 18, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **3Q17 EPS In Line.**  HCSG reported $0.31 which was consistent with both JEF and consensus. Revenue was well ahead of the Street mean ($491M actual vs. $487M Street) but offset by higher than expected direct costs—86.9% actual vs. JEF 86.0%. *See page 3 for details.*  A low tax rate (worth $0.025-0.030) bridged the difference.  SG&A was reported at 6.7%, but after adjusting for $1.1M of deferred comp gains was more like 6.5%. <br><br> **3Q Revenue Reflects Another Strong Quarter of New Wins.**  3Q revenue was well ahead of consensus at $491M vs. $487M Street mean.  H/L was up 3% YoY to $247M and Dining up 60% YoY to $244M.  About half of the $16M sequential growth in Dining was driven by new 3Q adds, the rest from the full run-rate of the 2Q implementations.  Nearly all of the $4.5M sequential growth in H/L revenue was from facilities added (early) in 3Q.  Mgmt did say the hurricanes in TX and FL had no impact on their financial results.  Annualizing the revenue from the facilities added in 3Q represents ~2.5% growth, keeping HCSG on track to achieve its double-digit annual LT growth target. <br><br> **New Implementations Weighing (Temporarily) on GM.**  3Q GM was 13.1% vs. the 14.0% we were modeling and 13.5% in 2Q.  Mgmt had expected sequential improvement in 3Q as it worked to get the 2Q facilities 'on budget'; however, a large union presence in those facilities coupled with inefficiencies in the 3Q implementations slowed progress.  A step-up is expected in 4Q and incremental improvements each quarter thereafter with a return to more 'normal' margin levels to come in 2018. <br><br> Valuation/Risks <br> Our $52 PT is based on a 23x multiple of '18 EBITDA.  This is above historical averages, but reflective of the improving LT consistency and growth outlook.  Risks include: (1) loss of key clients; (2) increases in input costs; and (3) inability of clients to make service payments. |
| | **William Blair** wrote the Company reported "third quarter 2017 EPS that were in line with expectations, as higher-than-expected revenue and a lower-than-expected tax rate more than offset a surprise 130-basis-point decline in gross |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | margin." The analyst also "note[d] that a lower-than-expected effective tax rate (28.7%, versus our 34% estimate) juiced EPS by about $0.02." William Blair "ma[de] slight adjustments to [its[ 2017 and 2018 estimates":[226] |

On Tuesday, October 17, after the markets closed, Healthcare Services Group (HCSG) reported third quarter 2017 EPS that were in line with expectations, as higher-than-expected revenue and a lower-than-expected tax rate more than offset a surprise 130-basis-point decline in gross margin. More specific, revenue rose 25.1% year-over-year, to $491.3 million (just above the $486.8 million Street forecast), on high levels of new contract wins year-to-date. Third-quarter EPS of $0.31 were exactly in line with the Street target, although we note that a lower-than-expected effective tax rate (28.7%, versus our 34% estimate) juiced EPS by about $0.02 versus our model.

As mentioned previously, total revenue rose 25.1% year-over-year, to $491.3 million, which was above our $482.0 million target and the Street's $486.8 million projection. Growth was driven by the full capture of the large amount of business added during the second quarter, in addition to any incremental contracts added during the third quarter.

Direct costs of $426.9 million were 86.9% of revenue, up 130 basis points year-over-year and 40 basis points from the second quarter, and above our estimate for $414.5 million in direct costs (86.0% of sales). While we will look for commentary regarding the gross margin decrease on Wednesday's earnings conference call, we anticipate this was mostly due to the large amount of new business added during the second quarter, as well as new contracts added during the third quarter.

Selling, general, and administrative expense was $32.9 million (6.7% of sales), compared with our $32.8 million target. Lastly, the company's effective tax rate was 28.7%, below our 34% target, resulting in a roughly $0.02 EPS benefit relative to our tax rate assumption. As a result of the above, GAAP EPS were exactly in line with the $0.31 consensus target.

---

[226] William Blair, "Healthcare Services Group, Inc., Earnings in Line as Sales Upside Offset by Gross Margin Decline," October 17, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The company also declared a cash dividend of $0.19 per share, marking its 58th consecutive cash dividend payment and 57th consecutive increase.<br><br>The company ended the quarter with $81.4 million in cash and marketable securities at the end of September.  However, days' sales outstanding (DSO) continued to drift upward modestly, to 69 (versus 65 last quarter and 62 in the prior-year period).  Previously, management has mentioned clients' payroll timing and Healthcare Services Group's mix of customers as drivers of this increase, although we will look for additional color on the conference call Wednesday morning.  In the exhibit below, we present a summary of the company's quarterly results compared with our estimates and results from the year-ago period.<br><br>Although we will finalize our model following the company's conference call Wednesday at 7:30 a.m. Central time (dial-in is +1 800 893 5360), we are making slight adjustments to our 2017 and 2018 estimates.  We are increasing our 2017 revenue target to $1,861.6 million from $1,845.6 million due to stronger-than-expected top-line growth, but slightly reducing our 2017 EPS target to $1.24 from $1.25 due to a modest reduction to our fourth-quarter gross profit margin projection.  Similarly, for 2018 we are increasing our revenue target to $2,114.5 million from $2,090.9 million, but tweaking our EPS target down to $1.51 from $1.52.<br><br>While we continue to view Healthcare Services Group as a high-quality long-term holding, as a result of the company's strong growth, cash-based recurring revenue model, and solid returns on invested capital, we maintain our Market Perform rating.  Primarily, we view shares as fully valued at 21.9 times our 2018 EBITDA estimate and 36.0 times our 2018 EPS estimate.  Accordingly, we would look for a better entry point on the name before getting more aggressive with purchases, but continue to view the company as a durable business franchise.<br><br>Following the Company's disclosures on October 17, 2017, according to Bloomberg, the average of analysts' price targets for HCSG's stock increased to $56.67 from $51.67, or 9.68%.  All eight analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.) |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Remark:** Given that: (i) the Company's quarterly EPS was "in line," but was "juiced [] by about $0.02" from "a lower-than-expected tax rate";[227] and (ii) the Company's gross margin "took a (unexpected) step backwards,"[228] the statistically significant Company-specific stock price decline on October 18, 2017 is consistent with that expected in an efficient market. |
| 2/7/2018 | After market close on Tuesday, February 6, 2018, the Company reported its fourth-quarter 2017 financial results.  For the quarter, HCSG reported revenue of $499.4 million, net income of $20.2 million, and EPS of $0.27.[229]<br><br>The consensus estimates of quarterly revenue and EPS were $499.5 million and $0.31, respectively.[230]<br><br>The following morning, the Company held a conference call with investment analysts.  During the call, Theodore Wahl, then-President and CEO, discussed the Company's outlook and integration of new business: [231]<br><br>     2017 was a very special year for us as we began a company-wide journey to realize the set of<br>     words that make up our purpose, vision and values.  We're very excited to continue this journey in |

---

[227] William Blair, "Healthcare Services Group, Inc., Earnings in Line as Sales Upside Offset by Gross Margin Decline," October 17, 2017. *See also*, *e.g.*, Credit Suisse, "Healthcare Services Group, 3Q17 EPS in line; Fine-tuning estimates," October 17, 2017; Jefferies, "Healthcare Services Group, Inc. (HCSG), Key Insights from 3Q17 Results," October 18, 2017.

[228] Jefferies, "Healthcare Services Group, Inc. (HCSG), Key Insights from 3Q17 Results," October 18, 2017.  *See also*, *e.g.*, CL King, "Healthcare Services Group, HCSG First Look: Strong Q3 Top-Line Results Set the Stage for Accelerated EPS Growth," October 17, 2017; Credit Suisse, "Healthcare Services Group, 3Q17 EPS in line; Fine-tuning estimates," October 17, 2017; William Blair, "Healthcare Services Group, Inc., Earnings in Line as Sales Upside Offset by Gross Margin Decline," October 17, 2017.

[229] *Globe Newswire*, "Healthcare Services Group, Inc. Reports Results for the Three Months and Year Ended December 31, 2017," February 6, 2018, 4:10 PM.

[230] *Bloomberg*, "Healthcare Services Fourth Quarter Misses Lowest Estimate," February 6, 2018, 4:10 PM.

[231] *Thomson Reuters, StreetEvents*, "HCSG – Q4 2017 Healthcare Services Group Inc Earnings Call, EVENT DATE/TIME: February 07, 2018 / 1:30PM GMT," February 7, 2018, 8:30 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | the year ahead as every member of the HCSG family, from our associate level right on through senior leadership, aligns around our company vision: to be the choice for our customers. |
| | As we enter 2018, the demand for our services is as strong as ever. In the year ahead, selective expansion, along with a relentless focus on customer service and experience, will ensure that our management capacity, operational execution and financial performance are in line with both client and company commitments. With the Trump administration's agenda now in full swing, the business-friendly tone and tenor of the campaign has turned into the reality of a shifting regulatory landscape and corporate tax cuts. Although we've managed to thrive in all sorts of political environments, this administration has created an opportunity for us to refocus our best and brightest as well as our financial resources towards growing the company, recognizing and engaging with our employees in a different type of way and investing in the future.<br><br>\*\*\*<br><br>… you look at the efforts this past year, adding over 500 new accounts that our team worked their collective tails off to not only prepare for but ultimately onboard. And as a company, we're very proud of those efforts. And as we've talked about before, going forward as we enter '18, it does come down to management capacity. And each and every district, each and every region has had a different stage when it comes to management pipeline development, both quality and quantity, and those decisions are made and really driven locally more than they are in a topside boardroom-type fashion. So that will continue to be the approach not just into '18, but when we look out over the next 3 to 5 years. Now our outlook continues to be double-digit-type growth. We think of housekeeping and laundry as a mid-single-digit-type growth opportunity, quarter-to-quarter or year-to-year fluctuations aside in dining and nutrition. Again, year-to-year variances aside should continue to be in that low to mid-teens, which, on a blended basis, would get us in and around that double-digit revenue growth. |

Matthew McKee, then-VP of Strategy, discussed the Company's results and targets:[232]

---

[232] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Direct cost of services for the quarter and the year came in at around 86.5%, about 0.5% or so above that target of 86% that we've talked about previously, and that was largely driven by the inefficiencies that we inherited as part of the new business adds that we brought on in the latter part of the year.  That was balanced, though, by ongoing improvements in the performance of our base business and also increased efficiencies that ran through our captive base property and casualty programs.  Going forward, our near-term goal remains to manage the direct costs back under 86% on a consistent basis and then ultimately, to work our way closer to 85% direct cost of services. |
| | SG&A was reported at about 6.75% for the quarter and the year, but after adjusting for the changes in deferred comp, which was about $1.2 million for the quarter and $4.5 million for the year, respectively, our actual SG&A was about 6.5%.  And we expect SG&A to continue to be below that 7% range going forward, and there are some ongoing opportunities to garner additional efficiencies in the SG&A. |
| | Our effective tax rate was 42% for Q4 and 34% for the year, which, as we mentioned earlier, includes that $4.5 million impact from the change in our deferred tax balances due to the new tax law as well as the ongoing share-based payment accounting impact.  And with the tax change taking effect in 2018, we expect our effective tax rate over the next year to be in the low 20s.  Now that excludes any share-based payment accounting impact. |
| | Over to the balance sheet.  We ended the year with over $80 million of cash and marketable securities, current ratio of 3:1 and DSO right around 70 days. |
| | **CL King** wrote that the Company's quarterly revenues were "in line with consensus" and EPS, excluding one-time tax costs, was "slightly ahead of consensus":[233]<br><br>Overall, HCSG reported another strong quarter, with strong sales growth of +25% (its third straight quarter of over 20% top-line growth), led by a continued surge in the Food Service |

---

[233] CL King, "Healthcare Services Group, HCSG First Take: Q4 as Expected as Revenues Grow 25%," February 6, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | segment, where revenue likely surged over 50%.  With significant top-line momentum, an incremental boost in EPS from tax reform and significant growth opportunities ahead, we reiterate our Strong Buy rating and $70.00 price target on HCSG.  We also believe tax reform will drive accelerated FCF growth and would expect it to drive significant increases in HCSG's dividend ratio in the near term.  Our 12-month price target of $70.00 reflects 34.5x our FY19 EPS estimate of $2.00, plus net cash of $82MM, which is in line with the average forward multiple over the last couple of years.<br><br>Q4 Results Showed Strong Growth, Food Service Likely Up Over 50%.  HCSG had another strong quarter, with Q4 EPS (excluding one-time re-measurement costs associated with tax reform of $4.5MM) of $0.33, up from $0.28 last year and slightly ahead of consensus of $0.31.  The higher tax rate is, of course, academic now, with the rate dropping significantly going forward on tax reform.  Revenues of $499.4MM were up 25.3% year over year, in line with consensus at $499MM and generally in line with our $502MM estimate.  Significant new business during 2017 continued to be the driver.  Strong top-line growth should continue for the foreseeable future, based on business already added, and HCSG has further opportunities to add significant blocks of business.  For the 58th straight quarter, HCSG increased its dividend, to $0.1925 per quarter.<br><br>Q4 Margins Improve Sequentially.  HCSG reported Q4 gross margins of 13.4%, which improved 30 bps sequentially from 13.1% in Q3, as the large amount of business began to be absorbed.  As we have stated before, there is a normal drag from significant new business additions.<br><br>The conference call is at 8:30AM.<br><br>Our 12-month price target of $70.00 reflects 34.5x our FY19 EPS estimate of $2.00, plus net cash of $81MM, which is in line with the average forward multiple over the last couple of years.<br><br>Risks to Achieving Our Price Target<br>The chief concern or risk is that the government will make substantial Medicare/Medicaid cuts in order to cut growing budget deficits, which would put pressure on nursing homes and negatively |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | impact HCSG's business.  Additional risks include credit and collection risks associated with this industry. |
| | **CL King**, in a report the following day, wrote that the Company's stock was "selling off a bit on earnings following a run-up in the last year."  The analyst's 2018 and 2019 estimates for the Company were "unchanged":[234] |
| | Overall, HCSG reported another strong quarter, with sales +25% (its third straight quarter of over 20% top-line growth) led by a continued surge in the Food Service segment, where revenue likely rose by over 60%.  With the stock selling off a bit on earnings following a run-up in the last year, we see this as another opportunity for investors, and note that despite the run-up, the forward EPS multiple is as low as its been in several years.  With significant top-line momentum, an incremental boost in EPS from tax reform and significant growth opportunities ahead, we reiterate our Strong Buy rating and $70.00 price target on HCSG.  We also believe tax reform will drive accelerated FCF growth and would expect it to drive significant increases in HCSG's dividend ratio in the near term.  Our 12-month price target of $70.00 reflects a multiple of 34.5x our FY19 EPS estimate of $2.00, plus net cash of $82MM, which is in line with the average forward multiple over the last couple of years. |
| | 4Q17 Results Showed Strong Growth, Food Service Likely Up over 50%.  HCSG had another strong quarter, with Q4 EPS (excluding one-time re-measurement costs associated with tax reform of $4.5MM) at $0.33, up from $0.28 last year and slightly ahead of consensus at $0.31.  The higher tax rate is, of course, academic now, with the rate dropping significantly going forward on tax reform.  Revenues of $499.4MM were up 25.3% year over year, in line with consensus at $499MM and generally in line with our $502MM estimate.  Food Service grew by 61%. Significant new business during 2017 continued to be the driver.  Strong top-line growth should continue for the foreseeable future, based on business already added and HCSG has further opportunities to add significant blocks of business.  For the 58th straight quarter, HCSG increased its dividend, to $0.19125 per quarter. |

---

[234] CL King, "Healthcare Services Group, HCSG: Sell-off Provides One More Chance; Lowest Forward Multiple in Several Years, Despite Accelerating Growth," February 7, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Maintaining FY18 and FY19 Estimates.  Integrating the quarterly results and having already flowed through the potential impact from tax reform, our FY18 and FY19 estimates are unchanged.<br><br>Q4 Margins Improve Sequentially.  HCSG reported Q4 gross margins of 13.4 %, an improvement of 30 bps sequentially from 13.1% in Q3, as the large amount of business began to be absorbed.  As we have stated in the past, there is the normal drag from significant new business additions and it would appear that Q3 was the trough for gross margins.  DSOs stood at about 70, in line with the 60-90 target, although up year over year, reflecting a mix change with the significant new foodservice business brought on board.<br><br>**Credit Suisse** wrote that the Company's quarterly EPS was above its estimates after backing out "$0.06/share of drag related to the remeasurement of deferred tax balances in 4Q17."  The analyst noted the Company's revenue "were essentially in-line with the consensus":[235]<br><br>4Q17 Adjusted EPS $0.02 Ahead of Consensus: HCSG's 4Q17 reported EPS of $0.27 included $0.06/share of drag related to the remeasurement of deferred tax balances in 4Q17.  The comparable adjusted EPS of $0.33 was $0.02 ahead of consensus and in-line with our estimate of $0.33.<br><br>Strong Top-Line Trends Continue: 4Q17 revenues increased 25.3% Y/Y on +60% growth in Dietary (vs our estimate of +60.3%) and +2% in Housekeeping (vs our estimate of +3.3%) driven by the contributions from recent business rollouts.  4Q17 revenues were essentially in-line with the consensus.  Cost of services improved 30 bps sequentially but increased 110 bps Y/Y to 86.6% in 4Q17.  The company believes it can get cost of services back down below 86% as the new business matures.  HCSG is pleased with progress on the newer business thus far and continues to have significant opportunities in the pipeline for additional business.  SG&A ratio increased 10 bps |

---

[235] Credit Suisse, "Healthcare Services Group, 4Q17 Strong; Tax Reform Accelerating Earnings Growth & Financial Flexibility," February 6, 2018.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
|  | sequentially but improved 10 bps Y/Y to 6.3% in 4Q17.  Adjusting for the unfavorable tax items in the quarter, 4Q17 adjusted tax rate was 28.8% versus our estimate of 33.8%.<br><br>Tax Expectations in 2018: HCSG's effective tax rate should be in the low 20's in 2018 (excluding excess tax benefit from share based comp) vs 34% in 2018.  We spoke with management briefly, who indicated that the company plans to invest in the business and in driving the customer experience.  The company will also continue to focus on employee engagement.  HCSG will consider capital deployment options such as extra share repurchases or an increased dividend as the company moves through the year.<br><br>Model Update After Call: We plan to update our estimates after the company's conference call on February 7th at 8:30 am.<br><br>**Credit Suisse**, in a later report, opined that "[w]eakness in HCSG's stock Wednesday likely related to expectations for a significantly increased dividend on the back of tax reform."  The analyst increased its 2018 and 2019 EPS estimates for the Company "assuming a 22% tax rate":[236]<br><br>Continued Strong Growth in 2017: HCSG added 500 new accounts during 2017.  For reference, the company provided housekeeping services to around 3,500 facilities and dietary to around 1,000 of those facilities as of the end of 2016.  Growth was broad-based across the country, with the exception of the Northeast and Mid-Atlantic, where HCSG is in a holding pattern on additional business due to capacity.  HCSG has strong retention rates overall (90-95%) and even stronger retention rates at facilities in which HCSG provides both housekeeping and dining/nutrition services (greater than 95%).<br><br>Management Does Not See Labor Pressure as a Significant Risk: HCSG indicated that it is not seeing wage inflation at a macro level; instead, it is very market-specific.  Due to the structure of contracts with customers (passthrough in nature), the risk from potential wage pressure is mitigated. |

[236] Credit Suisse, "Healthcare Services Group, Strong Growth Continues; Questions Around Use of Tax Reform Benefit," February 8, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Long-Term Outlook: HCSG stated its LT outlook of mid-single digit growth in housekeeping and low- to mid-teens growth in nutrition (double-digit combined).  The backlog is robust with multiple years' worth of opportunities.<br><br>Tax Reform & Capital Allocation: Weakness in HCSG's stock Wednesday likely related to expectations for a significantly increased dividend on the back of tax reform.  HCSG said tax reform would help as it invests in its employees and that capital return strategies would be considered.  We believe HCSG will be able to hit its cost of services and SG&A targets while making planned investments towards its employees.<br><br>Valuation: We revised our model assuming a 22% tax rate.  HCSG trades at 30x our revised 2018 EPS est of $1.65 (previously $1.43).  Our target price is based on 33x our 2019 EPS est, which we believe is warranted given the strong multi-year visibility on 12-15% annual earnings growth.  Risks include reliance of HCSG's customers on government reimbursement and continued addition of new customers.<br><br>**Jefferies** wrote that the Company's "4Q EPS was in line after adjusting for a change in deferred taxes."  The analyst noted that new business "has weighed on margins," but "mgmt. expects to work its way back to historical levels."  The analyst increased its 2018 EPS estimates for the Company because of the benefit expected from tax reform:[237]<br><br>4Q EPS was in line after adjusting for a change in deferred taxes.  EBIT margin improved >20 bps QoQ as more of the large 2Q and 2H17 implementations were brought 'on budget'.  Margins should progress higher over the coming quarters as additional efficiencies are realized.  Most of the gross savings from tax reform should accrete to earnings, though a portion will be reinvested in a program focused on improving LT employee (and client) satisfaction.<br><br>EBIT Margins Should Continue to Improve.  4Q EBIT margin grew >20 bps sequentially to 6.6%, but remains well below the mid-7s HCSG was running at before the Genesis deal.  That deal, |

---

[237] Jefferies, "Healthcare Services Group, Inc. (HCSG), Key Insights from 4Q17 Results," February 7, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | coupled with ~$70M of other new business implemented in 2H17 has weighed on margins.  Over the coming quarters, mgmt. expects to work its way back to historical levels by: (1) bringing more of the implemented facilities 'on budget'; (2) integrating the acquired non-facility-based assets and leveraging those across other parts of its organization; and (3) driving additional savings out of its wholly-owned insurance captive.  The company expects 2H17 facilities will be 'on budget' by 1H18 and margins to return to 'more normal' levels by the end of '18.<br><br>Most of the Tax Reform Benefit Will Accrete to EPS...  Mgmt expects its tax rate to decline to 21-23%, generating (we estimate) a $0.21-0.22 gross EPS benefit.  The company stopped short of quantifying, but did say it intends to reinvest a portion of this.  Our model assumes all but ~$3M of the $16M gross benefit flows through, lifting EPS $0.17-0.18.<br><br>...the Remainder Reinvested to Improve Employee Satisfaction.  HCSG recently partnered with a third-party to study what motivates and resonates with its employees, how they perceive and interact with the company, and ultimately, what HCSG can do to improve their experience.  It believes the LT benefits of happier employees (and clients) far outweighs any of the alternate uses for those savings.<br><br>4Q17 Results In Line After Adjusting for $4.5M Change in Deferred Taxes.  See next page for details.  Mgmt characterized the overall demand environment as the healthiest its [*sic*] ever been (evidenced by the strong 2H adds) and remains confident in its double-digit LT revenue growth outlook.<br><br>Valuation/Risks<br>Our $52 PT is based on a 23x multiple of '18 EBITDA.  This is above historical averages, but reflective of the improving LT consistency and growth outlook.  Risks include: (1) loss of key clients; (2) increases in input costs; and (3) inability of clients to make service payments.<br><br>**William Blair** wrote that the Company "reported relatively in-line fourth quarter 2017 results."  The analyst commented that DSOs "remained elevated" and was "an area to closely monitor going forward."  William Blair |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | remarked that direct costs "came above expectations for the third consecutive quarter," but SG&A "was relatively well-controlled":[238]<br><br>On Tuesday, February 6, after the markets closed, Healthcare Services Group reported relatively in-line fourth quarter 2017 results.  Revenue rose to $499.4 million, versus the Street's $499.3 million estimate; while GAAP EPS were $0.27, we estimate that after excluding a $4.5 million increase to taxes related to U.S. tax reform, EPS were $0.33, better than the $0.31 consensus forecast.  The company also previously announced a cash dividend of $0.19125 per share, marking its 59th consecutive cash dividend payment and 58th consecutive increase—a hallmark of the business model, as the organization's free cash flows remain strong.<br><br>The company's balance sheet also remained solid, with about $83 million in cash and marketable securities at the end of December.  However, days' sales outstanding (DSO) remained elevated, increasing to 70 days this quarter, versus 63 in the year-ago quarter and 69 last quarter.  In our view, this may be due to better payment terms provided to attract customers (not weaker customer collection activity); however, given the pressure this has created on the company's cash from operating activities year-to-date (the company reports cash flow in its SEC filings), we continue to view this as an area to closely monitor going forward.<br><br>Direct costs came above expectations for the third consecutive quarter, at $432.7 million, or 86.6% of sales (versus our 86.0% target), although this was a modest improvement from 86.9% of sales during the third quarter.  This was likely due to improved cost management and scheduling at new business, in our view.  However, gross margin was down 110 basis points year-over-year to 13.4%.<br><br>Selling, general, and administrative expense was relatively well-controlled at $33.6 million (6.7% of sales), and was relatively close to our $32.2 million target (6.5% of sales) and in line with management's goal of maintaining SG&A below 7% of sales.  As mentioned above, we estimate that EPS were $0.33 after excluding a $4.5 million increase to the fourth-quarter tax provision from tax reform, and were ahead of the $0.31 Street target and in line with our $0.33 forecast. |

[238] William Blair, "Healthcare Services Group, Inc., First Look at Largely In-Line Fourth-Quarter Results," February 6, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | Following the Company's disclosures on February 6, 2018, according to Bloomberg, the average of analysts' price targets for HCSG's stock decreased to $58.50 from $59.83, or -2.23%. Of the eight analysts who published investment ratings for the Company both before and after the earnings announcement, one downgraded its rating and one upgraded its rating. (*See* Exhibit 5C.)<br><br>**Remark:** Given that: (i) the Company's quarterly revenues were "essentially in-line with the consensus" and EPS slightly beat consensus after backing out "$0.06/share of drag related to the remeasurement of deferred tax balances in 4Q17";[239] and (ii) at least one analyst attributed the decline in the Company's stock price following the earnings announcement to "expectations for a significantly increased dividend on the back of tax reform,"[240] the statistically significant Company-specific stock price decline on February 7, 2018 is consistent with that expected in an efficient market. |
| 4/18/2018 | After market close on Tuesday, April 17, 2018, the Company reported its first-quarter 2018 financial results. For the quarter, HCSG reported revenue of $501.8 million, net income of $0.1 million, and EPS of $0.00. The Company stated that that the decline in earnings "related to the Company's first quarter 2018 increase in its accounts receivable allowance, primarily related to corporate restructurings of two privately-held, multi-state operators, as discussed in the Company's press release on April 16, 2018."[241]<br><br>Before the open of trading on the previous day, Monday, April 16, 2018, HCSG announced that its first quarter EPS would be "unfavorably impact[ed]" by an accounts receivable allowance expense of $0.36 to $0.38 per share:[242] |

[239] Credit Suisse, "Healthcare Services Group, 4Q17 Strong; Tax Reform Accelerating Earnings Growth & Financial Flexibility," February 6, 2018. *See also*, *e.g.*, CL King, "Healthcare Services Group, HCSG First Take: Q4 as Expected as Revenues Grow 25%," February 6, 2018; Jefferies, "Healthcare Services Group, Inc. (HCSG), Key Insights from 4Q17 Results," February 7, 2018; William Blair, "Healthcare Services Group, Inc., First Look at Largely In-Line Fourth-Quarter Results," February 6, 2018.

[240] Credit Suisse, "Healthcare Services Group, Strong Growth Continues; Questions Around Use of Tax Reform Benefit," February 8, 2018.

[241] *Globe Newswire*, "Healthcare Services Group, Inc. Reports Results for the Three Months Ended March 31, 2018 and Announces Increased First Quarter 2018 Cash Dividend," April 17, 2018, 4:05 PM.

[242] *GlobeNewswire*, "Healthcare Services Group, Inc. Provides Update on First Quarter Results," April 16, 2018, 7:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Healthcare Services Group, Inc.  (NASDAQ:HCSG) today announced that in the first quarter of 2018, the company increased its accounts receivable allowance primarily related to the corporate restructurings of two privately-held, multi-state operators.  The company expects the corresponding expense to unfavorably impact 1Q2018 EPS by $0.36-$0.38/share.  In conjunction with those restructurings, the company renegotiated certain financial terms and conditions, including accelerated payments.  Accordingly, the company expects no impact on future revenue, net income or EPS.<br><br>The company also announced it achieved key operational and financial milestones related to the 2Q2017 dining & nutrition expansion with Genesis HealthCare and converted approximately $25 million of accounts receivable to notes receivable.  This aligns with the company's strategy to proactively strengthen customer payment obligations and further enhance its position within their capital structures.<br><br>The consensus estimates of quarterly revenue and EPS were $505.2 million and $0.33, respectively.[243]<br><br>The Company also announced it had increased its quarterly dividend to $0.19250 per common share from $0.19125.[244]<br><br>The following morning, the Company held a conference call with investment analysts.  During the call, Theodore Wahl, then-President and CEO, explained the charges the Company had taken during the quarter and commented on the state of the industry:[245] |

---

[243] *Bloomberg*, "Healthcare Services First Quarter EPS Misses Lowest Estimate," April 17, 2018, 4:05 PM.

[244] *Globe Newswire*, "Healthcare Services Group, Inc. Reports Results for the Three Months Ended March 31, 2018 and Announces Increased First Quarter 2018 Cash Dividend," April 17, 2018, 4:05 PM.

[245] *Thomson Reuters, StreetEvents*, "HCSG - Q1 2018 Healthcare Services Group Inc Earnings Call, EVENT DATE/TIME: April 18, 2018 / 12:30PM GMT," April 18, 2018, 8:30 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | On Monday morning, we provided an update on first quarter results that highlighted 2 client group restructurings. Those restructurings and the related $35 million charge impacted Q1 earnings by about $0.36 to $0.38 a share.<br><br>About half of the charge relates to a multistate operator that filed for Chapter 11 in March. Although, this is a relatively new matter, over the past few weeks, we actively pursued all sources of potential recovery as a critical vendor, member of the creditors' committee as well as outside of the reorg with other stakeholders.<br><br>Last week after CMS filed papers with the court indicating they had claims in the case, our assessment changed, and this introduced the likelihood of an unknown claim that could dilute the pool of available funds for creditors, which is why we decided to reserve but not write off the amount sold.<br><br>We realize that Friday's withdrawal of the CMS objection has gotten some attention. But the reality is, the withdrawal is only the withdrawal of the objection, not a withdrawal of the claims that are now believed to exist with still no visibility into the potential size of the claims, who they may be against, and how or when they may be resolved. Obviously, we're disappointed with the situation, and we will continue to pursue all avenues of recovery.<br><br>The balance of the $35 million is primarily related to a customer that initiated out-of-court restructuring during Q1. Over the past couple weeks, the landlords, other creditors began reaching agreements in principle and very reluctantly, we did as well. For both groups were requiring accelerated payments and expect to continue to provide services during and after the restructuring. As a result, we don't expect any impact on future revenue, net income or EPS.<br><br>Before I pass the call over to Matt, I did want to review a few areas that will be familiar to those that know the company but may be less familiar to others. First, the state of the industry. Over the past 5 years, the U.S. health-care model shifted from fee-for-service to value-based purchasing. That shift added increased complexity to what was already a challenging landscape for some long-term and post-acute care operators. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The regulatory incentives pressures as well as wage inflation are being felt in a very real way by some providers as they simultaneously attempt to right-size their capital structures and rent rates. None of these are new issues for the industry, but it does make for uncertain times for some providers and also creates opportunities for many others.<br><br>Now there have been other challenging times during various industry cycles over the years. Like in the late '90s through the early 2000s with the Balance Budget Act or the mid-to-late 2000s as the opco/propco model began to gain momentum; and more recently, in 2012 and 2013 following the 11% Medicare cut. During each of these periods, not only did our company persevere, but we ultimately thrived as we identified breakdowns in opportunities, innovated and always delivered a brighter future.<br><br>So when and if there is an issue like this past quarter, accounts receivable related or otherwise, whether it's related to industry times, an underperforming operator, a client that's acting in bad faith or our own lack of execution, we own the result. Still, over our 4-decade history of the company, we've been successful far more than not and overall even in the so-called -- even in so-called stable industry times as if there ever really was such a thing, right on through the present day and specific to accounts receivable, we've written less than 0.005% of revenue off, and we own that result as well.<br><br>Matthew McKee, then-VP of Strategy, discussed the Company's results and targets:[246]<br><br>Direct cost of services reported at 93.6%, inclusive of that $35 million reserve. And adjusting for that impact, quarterly cost of services is around 86.7%, which is still higher than our goal of 86%.<br><br>The drag on cost of services continued to be related to the 400-plus facilities that we onboarded in the second quarter of 2017. Now while the vast majority of those are now on-budget, there are some that are lagging. And we do have a clear pathway toward having all those on-budget by July, |

---

[246] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | and it's our expectation that direct costs will be back under 86% by the end of 2018.  And after delivering that, we'll continue to work our way closer to 85% direct cost of services, which is a realistic and achievable opportunity for us as a company.

SG&A expense was reported at 6.7% for the quarter.  Now this quarter, there was a negligible impact for the change in deferred compensation investment accounts that are held for and by our management people.  So our reported and actual SG&A was right around 6.7%.  And we would expect SG&A to continue to be below 7% going forward with ongoing opportunities to garner some additional modest efficiencies.

Investment income for the quarter was reported around $0.5 million.  And again, with no adjustment needed for a change in deferred comp, actual investment income was right around $500,000, and we expect our effective tax rate for the year to be in the low 20s, excluding the share-based payment accounting impact.

Over to the balance sheet.  At the end of the first quarter, we had around $85 million of cash and marketable securities and a current ratio better than 3:1.  As part of Monday's prerelease, we also announced that we are converting $25 million of Genesis HealthCare accounts -- Genesis HealthCare's accounts receivable to notes receivable.  And this aligns with our strategy of proactively negotiating notes, especially as part of the dining and nutrition cross-sell to further strengthen customer payment obligations and our position within their capital structures.

So coupled with the increased reserve, DSO came in right around 60 days.

\*\*\*

We have charted a very direct pathway that allows us to say with a high degree of confidence that the dining business that we added in 2017 will be on budget by July 1st.  And that will, of course, help us move total company gross margins back to the 14% or better by the end of the year. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **CL King** wrote that HCSG reported "generally as expected Q1 operating results," despite it "continu[ing] to take longer to get gross margins back to historical levels as the company continues to digest the large amount of business added." The analyst "view[ed] the recent collection issues as more of a one-off than a systemic problem, and, as such, [] believe this has been overly discounted in the shares." The analyst reduced its 2018 and 2019 EPS estimates for the Company and cut its price target for the Company to $60 from $70, "reflecting some multiple compression from the recent receivables resolution":[247]<br><br>HCSG reported generally as expected Q1 operating results, with sales +24% (its fourth straight quarter of over 20% top-line growth) led by continued robust growth in the Food Service segment, where revenue rose by about 58%. However, it continues to take longer to get gross margins back to historical levels as the company continues to digest the large amount of business added. With penetration rates low overall, a strong pipeline of new business and prior receivables issues recently cleaned up, there remains much growth ahead and we still expect margins to come around over the next few quarters. We view the recent collection issues as more of a one-off than a systemic problem, and, as such, we believe this has been overly discounted in the shares. We reiterate our Strong Buy rating on HCSG, but are trimming our 12-month price target to $60.00 (from $70.00), which is based on a multiple of 31.6x our revised FY19 EPS estimate of $1.90 (down from $2.00 previously) and which is a discount to the average forward multiple over the last couple of years, reflecting some multiple compression from the recent receivables resolution.<br><br>Q1 Results Were as Expected; Still Digesting Last Year's Business Adds. HCSG had a solid, but as expected quarter of operating results, with Q1 operating EPS of $0.37 (excluding the previously noted receivables increase), up from $0.30 last year and vs. our estimate of $0.37. Reported EPS (including a charge of $0.37 for the previously disclosed receivables issues) were $0.00. Revenues of $502MM were up 24% year over year and generally in line with our estimate of $504MM. Food Service grew by 58%, while Housekeeping grew about 1%. Significant new business added during 2017 continued to be the driver, although the company will lap that starting in Q2. Gross margins also were flat sequentially on an adjusted basis at 13.4% vs. 13.4% in 4Q17 and vs. 13.1% |

---

[247] CL King, "Healthcare Services Group, HCSG: Q1 Operating Results as Expected; Receivables Issues in the Rearview Mirror, but Still Working on Margins," April 18, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | in 3Q17, and we suspect the Genesis business remains a drag. For the 59th straight quarter, HCSG increased its dividend, to $0.19125 per quarter. |
| | Q1 Margins Flat Sequentially. HCSG reported Q1 gross margins of 13.4%, which was flat with 4Q17 (excluding the receivable true-up) and up 30 bps from 13.1% in 3Q17, which was the first quarter that had the full amount of new business. As we have stated in the past, there is the normal drag from significant new business additions and it still appears that Q3 was the trough for gross margins, although clearly it is still taking longer to get this business up to the target margins. Q1 days sales outstanding (DSOs) stood at about 67 all in and at 61 excluding the notes receivable, which are now towards the low end of the 60- to 90-day target and down from ~73 in Q4, reflecting the issue discussed in more detail below, which suggests to us that the health of remaining receivables is solid. |
| | **Credit Suisse** wrote that the Company's revenue and adjusted EPS were "slightly below consensus." The analyst also noted that the Company's cost of service and SG&A ratios "increased 10 bps sequentially." The analyst reduced its 2018 through 2020 EPS estimates for the Company "to reflect slower top-line growth ests, offset in part by margin improvement as new business matures," and cut its price target to $48 from $62, "due to recent volatility around A/R and cash flows and the need to rebuild confidence in the company's go-forward cash-generating ability":[248] |
| | 1Q18 Adjusted EPS Roughly In-Line with Consensus. HCSG's 1Q18 reported EPS of $0.00 included a drag related to an accounts receivable charge of about $0.37 per share ($35 mln), which the company announced on April 16. Excluding the AR charge, EPS in Q1 would have been approximately $0.37, which is slightly below consensus of $0.38 and our estimate of $0.39. While the company did not provide details on cash flow during the quarter, management said it was a "good" cash flow quarter. |
| | Revenue Growth Largely Due to 2Q17 New Business. Housekeeping revs increased approx. 1%, to $246 mln (vs our est of $251.5 mln), while Dietary revs increased 58%, to $255 mln (vs. our est |

---

[248] Credit Suisse, "Healthcare Services Group, Mixed Results in Q1 with Relatively Stable Performance Excluding the $35 mln AR Charge," April 18, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | of $257.5 mln).  The increase in Dietary was driven by the contribution from the large block of business added in 2Q17.  1Q18 total revs of $501.8 mln were below consensus by $3.4 mln.  Cost of services was negatively impacted by the $35 mln AR charge.  Ex the AR charge, cost of services as a % of revs increased about 10 bps sequentially and increased about 130 bps Y/Y.  The SG&A ratio increased 10 bps sequentially but fell 20 bps Y/Y.  Ex the $35 mln charge, operating income was approx.  $33 mln, flat sequentially and up 8% Y/Y. <br><br> Revising Estimates.  For the rest of 2018, we are modeling approx 6.5% top-line growth as HCSG focuses on improving the margin on the large block of business won during 2017.  Beyond 2018, we estimate approx. 9% total revs growth.  We are lowering our 2018 EPS est to $1.55 (prev $1.65) and lowering our 2019 EPS est to $1.83 (prev $1.89) to reflect slower top-line growth ests, offset in part by margin improvement as new business matures. <br><br> Valuation.  Our new $48 TP (prev $62) is based on 26x our 2019 EPS estimate.  This reflects a discount of roughly 20% to the 5-year average P/E of 32x, due to recent volatility around A/R and cash flows and the need to rebuild confidence in the company's go-forward cash-generating ability.  Risks include reliance of HCSG's customer base on gov't reimbursement & uncertainty created by DSO increases & corresponding volatility in cash flow. <br><br> **Jefferies** wrote that the Company's adjusted EPS was three cents short of consensus, "driven by both lower-than-expected revenue and margins."  The analyst commented that "[t]here are a number of other SNFs struggling financially right now, … [therefore] the prospect of additional bankruptcy filings could be an overhang on the stock for awhile."  Jefferies lowered its 2018 and 2019 revenue and EPS estimates for the Company and reduced its price target to $40 from $52, which was "reflective of a more uncertain macro outlook for its SNF clients":[249] <br><br> 1Q results missed consensus and yesterday's A/R write-downs remain fresh in investors' minds, but FCF does appear to be normalizing and HCSG was able to negotiate improved payment terms on $150M+ of annual revenue (8% of total).  The latter two should help remove some of the |

---

[249] Jefferies, "Healthcare Services Group, Inc. (HCSG), Key Insights from 1Q18 Results," April 17, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | overhang on the stock.  That said, with a number of SNFs still teetering financially, the prospect of more SNF bankruptcies could keep buyers on the sidelines a bit longer.<br><br>Positives:<br>FCF Appears to be Normalizing.  Cash flow info was not provided in the release —mgmt deferred to the conference call—but quick balance sheet math indicates $15-20M FCF in 1Q18.  This would be down ~50% YoY, but a meaningful QoQ improvement from the $8.4M and $3.1M in 3Q17 and 4Q17, respectively.  Notably, $15-20M would cover HCSG's $14.4M dividend payment for the quarter.  During our meetings with mgmt last week, they did say cash flow should approximate net income over the LT.<br><br>Improved Payment Terms on $150M+ of Annual Revenue.  Despite having to (likely) forgive $35M of old receivables, HCSG was able to negotiate more favorable payment terms for the future services it will provide those facilities.  For one of the two clients involved, HCSG will service 150 facilities (worth $10M monthly) and now be paid on a weekly basis.<br><br>Negatives:<br>1Q Results Miss Consensus.  EPS fell $0.03 shy of the $0.38 Street mean after adjusting for the $35M A/R write-down (taxed at 22%) and a low consolidated tax rate.  The miss was driven by both lower-than-expected revenue and margins—*see inside for details.*<br><br>Different and/or Notable:<br> SNFs Not Out of the Woods Yet.  There are a number of other SNFs struggling financially right now, beyond the two addressed in yesterday's release.  HCSG typically fares well in work-outs, but with yesterday's events so fresh in investors' minds, the prospect of additional bankruptcy filings could be an overhang on the stock for awhile.<br><br>Valuation/Risks<br>Our $40 PT is based on a 23x multiple of '19E EPS.  This is below historical averages, but reflective of a more uncertain macro outlook for its SNF clients.  Risks include: (1) loss of key clients; (2) increases in input costs; and (3) inability of clients to make service payments. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **William Blair** wrote that the Company's adjusted EPS was "modestly below the $0.38 consensus target," while revenues were "just shy" of consensus. Despite the Company's charges during the quarter, the analyst did "not envision any negative sales or EPS impact from these [affected] facilities in the future." However, the analyst reduced its 2018 and 2019 EPS forecast for the Company:[250]<br><br>On Tuesday, April 17, after the markets closed, Healthcare Services Group (HCSG) reported first quarter 2018 results, which were negatively affected by a material charge to earnings related to an increase in the company's accounts receivable allowance (which we discussed in detail in a note published Monday morning). More specific, GAAP EPS were $0.00 (versus the $0.38 consensus forecast heading into the quarter), with an estimated negative $0.37 impact related to the abovementioned write-offs. Excluding the charge, we estimate that adjusted EPS of $0.37 were modestly below the $0.38 consensus target (assuming a $35 million charge and 22% tax rate in order to make our EPS adjustment).<br><br>Sales registered at $501.8 million (up roughly 24.1% year-over-year) and just shy of the $505.3 million consensus target; of note, year-over-year revenue growth comparisons become markedly more difficult going forward (an average of 24.1% year-ago growth over the next three quarters versus an average of only 7.7% in the prior three), so we anticipate a return to more normalized (i.e., low-double-digit) organic sales growth going forward.<br><br>Digging a bit deeper into the charges in the period, the increased accounts receivable allowance primarily related to the corporate restructurings of two privately held, multistate operators—both of which (according to our conversations with management) saw an adverse turn of events during the past few weeks, which, in turn, led the company to write off the outstanding accounts receivable from these entities. |

---

[250] William Blair, "Healthcare Services Group, Inc., Review of First Quarter 2018 Results; More Details on Accounts Receivable Write-Offs," April 17, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Still, all of the facilities related to these accounts continue to serve patients, and we believe the property owners have found new operators for many of the assets—all of which are likely to continue to use Healthcare Services Groups outsourced solutions going forward, in our view.  Thus, despite the accounts receivables write-off, we do not envision any negative sales or EPS impact from these facilities in the future.<br><br>Moreover, our conversations with management revealed that these accounts are now on much shorter payment terms (often weekly), so DSO will likely benefit moving forward (both from the write-offs and the better payment terms) and payment risk can be managed on a more active basis. In addition, we believe the company may still capture some cash from these entities as the bankruptcies progress.<br><br>The company also announced a cash dividend of $0.1925 per share, marking its 60th consecutive cash dividend payment and 59th consecutive increase—a hallmark of the business model, as the organization's free cash flows remain strong.<br><br>News articles attributed the decline in HCSG's stock price after market close on April 17, 2018, and on April 18, 2018, to the Company's earnings announcement.[251]<br><br>Following the Company's disclosures on April 17, 2018, according to Bloomberg, the average of analysts' price targets for HCSG's stock decreased to $49.33 from $58.17, or -15.19%.  Of the eight analysts who published investment ratings for the Company both before and after the earnings announcement, one downgraded its rating. (*See* Exhibit 5C.)<br><br>**Remark:** Given that: (i) the Company's adjusted EPS was three cents short of consensus "driven by both lower-than-expected revenue and margins";[252] (ii) multiple analyst reduced their EPS forecasts and price targets for the |

---

[251] *See, e.g., Benzinga.com*, "Healthcare Services Frail On Client Credit Deterioration, Stifel Says In Downgrade," April 18, 2018, 9:14 AM; *Bloomberg,* "Healthcare Services Plumbs 17-Month Low After Writedowns Mar 1Q," April 18, 2018, 11:28 AM.

[252] Jefferies, "Healthcare Services Group, Inc. (HCSG), Key Insights from 1Q18 Results," April 17, 2018.  *See also*, *e.g.*, Credit Suisse, "Healthcare Services Group, Mixed Results in Q1 with Relatively Stable Performance Excluding the $35 mln AR Charge," April 18, 2018;

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | Company;[253] and (iii) "the prospect of additional [skilled nursing facility] bankruptcy filings could be an overhang on the stock for awhile [*sic*],"[254] the statistically significant Company-specific stock price decline on April 18, 2018 is consistent with that expected in an efficient market. |
| 7/18/2018 | After market close on Tuesday, July 17, 2018, the Company reported its second-quarter 2018 financial results.  For the quarter, HCSG reported revenue of $503.7 million, net income of $25.8 million, and EPS of $0.35.[255]<br><br>The consensus estimates of quarterly revenue and EPS were $508.6 million and $0.38, respectively.[256]<br><br>The Company also announced it had increased its quarterly dividend to $0.19375 per common share from $0.19250.[257] |

William Blair, "Healthcare Services Group, Inc., Review of First Quarter 2018 Results; More Details on Accounts Receivable Write-Offs," April 17, 2018.

[253] *See, e.g.*, CL King, "Healthcare Services Group, HCSG: Q1 Operating Results as Expected; Receivables Issues in the Rearview Mirror, but Still Working on Margins," April 18, 2018; Credit Suisse, "Healthcare Services Group, Mixed Results in Q1 with Relatively Stable Performance Excluding the $35 mln AR Charge," April 18, 2018; Jefferies, "Healthcare Services Group, Inc. (HCSG), Key Insights from 1Q18 Results," April 17, 2018; William Blair, "Healthcare Services Group, Inc., Review of First Quarter 2018 Results; More Details on Accounts Receivable Write-Offs," April 17, 2018.

[254] Jefferies, "Healthcare Services Group, Inc. (HCSG), Key Insights from 1Q18 Results," April 17, 2018.

[255] *Globe Newswire*, "Healthcare Services Group, Inc. Reports Results for the Three and Six Months Ended June 30, 2018 and Announces Increased Second Quarter 2018 Cash Dividend," July 17, 2018, 4:05 PM.

[256] *Bloomberg*, "Healthcare Services Second Quarter EPS Misses Lowest Estimate," July 17, 2018, 4:06 PM.

[257] *Globe Newswire*, "Healthcare Services Group, Inc. Reports Results for the Three and Six Months Ended June 30, 2018 and Announces Increased Second Quarter 2018 Cash Dividend," July 17, 2018, 4:05 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The following morning, the Company held a conference call with investment analysts. During the call, Theodore Wahl, then-President and CEO, discussed the Company's expectations for the second half of the year:[258]<br><br>The health care industry continues to face regulatory challenges and reimbursement uncertainties, but in our view, a bit less so than a year ago. Many providers have expressed cautious optimism about CMS' proposed reimbursement system, the patient-driven payment model and the possibility of PDPM being a meaningful step towards a more predictable and sustainable reimbursement framework for the future.<br><br>The 2.4% market basket update, which takes effect October 1, is also a recent and positive development and will go a long way in offsetting some of the inflationary pressures that many operators continue to experience. And a lot of the hard work that needed to be done around operator debt loads and rental rates has happened over the past year or so. There is certainly more work to be done on this front, but again a good amount of the heavy lifting has already happened.<br><br>We enter the second half of 2018 having digested the new business brought on during the prior year and over the next couple of quarters, we'll look to selectively expand and continue to replenish the management pipeline so we're prepared for the next wave of growth in 2019 and beyond. As those facilities recently brought on budget continue to mature throughout the rest of the year, we would expect ongoing margin improvement, with the goal of exiting 2018 at 14% gross margins, with the full improvement being reflected in Q1 of '19.<br><br>Cash collections and cash flow is also an area that's received a great deal of attention and focus, inside and outside the company; and deservedly so, especially in light of some of the stress the industry has experienced as of late.<br><br>We have more personnel and process capability in this area than ever before and continue to focus on enhancing visibility into our customers' business performance and strengthening payment terms |

---

[258] *Thomson Reuters, StreetEvents*, "HCSG – Q2 2018 Healthcare Services Group Inc Earnings Call, EVENT DATE/TIME: July 18, 2018 / 12:30PM GMT," July 18, 2018, 8:30 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | and conditions. Over the next 12 to 18 months, our goal remains to collect what we bill, and we continue to expect operating cash flow to approximate net income over that time period.<br><br>***<br><br>… there is a lot of different costs within cost of services that increase or decrease in any given time period. And I think we highlighted insurance, and insurances as being one of them depending -- and that really depends on what is our employee mix at any given moment in time, what's the timing of payments on premiums or premium true-ups. Now typically that normalizes over the course of any given year. But again, if you're looking at it sequentially quarter-over-quarter in a vacuum, it probably impacted cost of services by about 20 or 30 basis points. So I think, when you look at, there would have been modest margin improvement had it not been for that. And now that we've really delivered on what our expectations were heading into July with respect to the Q2 and really the 2017 business, we would expect to see ongoing margin improvement throughout the rest of the year. But what we're targeting really just to share what we're thinking internally is really end of the year, by December, to be back at 14% margins, knowing like in any systems integration, there is always the adherence part, there is always the quarter-to-quarter fluctuations. But for us, it's all about end of the year being at 14% margins and coming into the first quarter of '19 in that 14% or better world that we were in pre-Q2 of '17. That's our thinking on margins and how we see the rest of the year playing out.<br><br>Matthew McKee, then-VP of Strategy, discussed the Company's results and targets:[259]<br><br>Direct cost of services is reported at 86.9%, which remains higher than our target of 86%. Now the segment margins will be in the Q, but we'd expect housekeeping to be in line with last quarter and the Dining segment margins to show some modest improvement compared to the first quarter.<br><br>Now as reflected in our cost of services, some of that improvement was offset, and that was primarily by the timing and mix of premium payments related to our insurance programs. We |

---

[259] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | expect these costs to even out over the rest of the year, as is the norm.  And as Ted mentioned in his opening remarks, our near-term goal remains to manage direct costs back to 86% by year's end and ultimately continue working our way closer to 85% direct cost of services, which remains an opportunity for us.<br><br>SG&A was reported at 6.8% for the quarter.  There was about a $900,000 impact from the change in the deferred compensation investment accounts held for and by our management people.  So the actual SG&A was right around 6.6%.  And we'd expect SG&A to continue to be below 7% going forward with the ongoing opportunity to garner additional modest efficiencies.<br><br>Investment income for the quarter was reported at $1.3 million, but again after adjusting for the $900,000 change in deferred comp, actual investment income was around $400,000.<br><br>Our effective tax rate for the quarter was 22.5%, and we expect our rate to be in and around this range for the rest of 2018, that's excluding the share-based payment accounting impact.<br><br>To the balance sheet, at the end of the first quarter, we had $88 million of cash and marketable securities and a current ratio of 3:1.  DSO was around 62 days, and cash flow from operations came in at $3.5 million compared to $24 million in Q1.  I just wanted to unpack a little bit the major contributors to that number.  It was primarily due to the $20 million decrease in the payroll accrual.  And just so it's clear, the payroll accrual is simply related to the cutoff of our payroll period relative to the end of the quarter, and that evens out over the course of the year.  But just for some added color, the third quarter accrual will more closely mirror that which we saw in the first quarter, and our Q4 payroll accrual will look a lot more like the second quarter.  And as to the DSO, that day increase also contributed to the cash flow.  And really that increase was mostly related to Massachusetts and California state budget delays, which is not uncommon.<br><br>**Benchmark** wrote the Company's quarterly EPS "lagged consensus due to a more gradual recovery of Dietary margins following the recent massive expansion with Genesis."  In addition, the analyst noted that HCSG's revenue was 1% below its estimate.  The analyst reduced its 2018 revenue estimate for the Company and also reduced its EPS |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | estimate, "mainly reflecting the lower Q1 result."  Benchmark recommended buying the Company's stock on "any price weakness that last night's headline miss may trigger":[260] <br><br> HCSG's second quarter earnings lagged consensus due to a more gradual recovery of Dietary margins following the recent massive expansion with Genesis (GEN-NR).  We believe the Company exited 2Q with margins on budget, and our 2H forecast is largely intact.  Revenue growth for the balance of the year will be high single digits, bringing full-year revenue growth to 10%.  We believe that trajectory is sustainable for the foreseeable future, as we discussed in our recent initiation report (Here).  The stock rebounded nicely since we initiated coverage on June 12, but we believe valuation remains attractive.  Also, this year's FCF benefit from tax reform is expected to enable a one-time dividend step-up by year-end.  We would be buyers into any price weakness that last night's headline miss may trigger. <br><br> 2Q Print: Earnings miss on lower gross margin.  In 2Q, HCSG reported revenue of $504M, up 7% y/y and 1% below our model/consensus.  Gross margin was 13.1%, vs. 13.5% a yr ago and 13.6% in our model.  The recovery in Dietary gross margin lagged our model, but we believe further initiatives in 2Q have positioned Dietary to show significant improvement in 2H/18 and into 2019.  Due to the lower GM, diluted EPS was $0.35, $0.03 below our model, but up 14% y/y due to tax reform benefit.  DSOs were up 1 day q/q to 61, a fairly stable result relative to the last three years. <br><br> 2018 Model; tweaked lower for more gradual margin recovery.  For 2018, we now model revenue of $2.05B ($2.07B prior), up 10%, of 2% revenue growth in Housekeeping and 19% in Dietary Services.  Both segments are expected to have 2H18 growth below long-term targets as mgmt capacity is rebuilt over the next several months.  Mgmt expects a return to trend-line growth in 2019 (i.e., midsingle digit for Housekeeping and mid-teens for Dietary).  Adjusted for the $35M charge in 1Q, the full-year EBIT margin is modeled to be flat at 6.8%, with continued strong Housekeeping segment margin and a better Dietary margin in 2H/18 as that group recovers from the prior 4 quarters of pressure from 50%+ revenue expansion.  Mgmt believes that by December, |

---

[260] Benchmark, "Healthcare Services Group, Inc. (HCSG), Reports 2Q Miss Due to Margin Recovery Timing; Year On Track," July 18, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | consolidated gross margin should be back to ~14% (as compared to 13.1% in 2Q), consistent with our earnings model.  We now model diluted EPS of $1.51 ($1.55 prior), mainly reflecting the lower Q1 result.  With stable-to-better DSOs and higher net margins from tax reform, we model a sharp improvement in FCF to $60+M vs. $7.6M in 2017.<br><br>2019 Outlook; largely unchanged.  For 2019, we continue to model revenue growth of 9%, comprised of 5% growth in Housekeeping revenue and 12.5% in Dietary Services.  We're modeling an 80 bps improvement in operating margins to 7.6%, mainly reflecting the large block of Genesis contracts added in 2017 reaching full contribution levels for the entire year.<br><br>**CL King** wrote that the Company "reported weaker-than-expected Q2 results."  The analyst called the Company's gross margins "the real disappointment," and said that achieving stronger margins "appear[ed] to be taking longer than expected":[261]<br><br>HCSG reported weaker-than-expected 2Q operating results, with sales of $504MM about $4MM shy of expectations (as it lapped very strong 22% top-line growth last year).  But the real disappointment was gross margins, which were about 40 bps lower than expectations and down 30 bps from Q1.  Unlike Q1, which featured an increase in bad debts related to the bankruptcies of two customers, Q2 saw a meaningful improvement in credit metrics and better overall working capital conversion.  So, this was not an issue that reoccurred.  We still believe the margin issue will prove temporary, although admittedly it appears to be taking longer than expected.  While shares are likely to retrace the strong move over the last month, we would view that as a compelling entry point.<br><br>Q2 Results Were Below Our Expectations.  HCSG reported weaker-than-expected Q2 results, with operating and reported EPS of $0.35, below our $0.39 estimate and vs. consensus of $0.38 and $0.30 last year.  A higher tax rate vs. our model was about a $0.01 headwind.  Revenues of $503.7MM were up 6.9% year over year, and below consensus of $508MM and our estimate of |

[261] CL King, "Healthcare Services Group, HCSG: First Take: 2Q Continues More of the Same Margin Pressures; Still Expect 2H Margin Improvement," July 17, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | $510MM as HCSG is still digesting the large amount of business added during 2017 and continues to hold back new business additions.  Gross margins declined 30 bps from Q1.  For the 61th straight quarter, HCSG increased its dividend, to $0.19375 per quarter. Our 12-month price target of $60.00 reflects a multiple of 31.5x our FY19 EPS estimate of $1.90, which is about a 10% discount to the average forward multiple over the last couple of years. Risks to Achieving Our Price Target The chief concern, or risk, is that the government will make substantial Medicare/Medicaid cuts in order to cut growing budget deficits, which would put pressure on nursing homes and negatively impact HCSG's business. Additional risks include credit and collection risks associated with this industry. **CL King,** in another report published the following day, wrote that HCSG's "the sequential decline [in gross margins] does not tell the whole story, as gross margins were negatively impacted by higher workers' compensation expenses (which can vary quarter to quarter), which was noted to be timing-related, and slightly higher bad debt reserves."  The analyst cuts its price target for the Company to $55 from $60 and reduced its 2018 and 2019 EPS estimates "to reflect the lower gross margin improvement assumptions than previously forecast as well as the push-through of a lower-than-expected Q2 result":[262] HCSG reported weaker-than-expected 2Q operating results, with sales of $504MM about $4MM shy of expectations (as it lapped very strong 22% top-line growth last year).  But, the real disappointment was gross margins, which were about 40 bps lower than expectations and down 30 bps from Q1.  However, we think the sequential decline does not tell the whole story, as gross margins were negatively impacted by higher workers' compensation expenses (which can vary quarter to quarter), which was noted to be timing-related, and slightly higher bad debt reserves, which masked some underlying progress in improving the margins in some of the significant |

---

[262] CL King, "Healthcare Services Group, HCSG: Transitory Margin Pressures Mask Underlying Progress; Still Believe Margin Issues Temporary," July 18, 2018.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | business brought on last year.  Q2 saw a meaningful improvement in credit metrics and better overall cash conversion, so that was not an issue that reoccurred. |
| | We still believe the gross margin issue will prove temporary, although, admittedly, it appears to be taking longer than expected.  We believe the business added last year is close to being on budget now and still see a return to 14%+ gross margins in the intermediate term.  While the shares are likely to retrace the strong move over the last month, we would view that as a compelling entry point.  We maintain our Strong Buy rating on HCSG, but lower our price target to $55 from $60 previously post the results. |
| | 2Q Results Were Below Our Expectations; We Still View Margin Issues as Temporary.  HCSG reported weaker-than-expected 2Q results, with operating and reported EPS of $0.35, below our $0.39 estimate and vs. consensus of $0.38 and $0.30 last year.  A higher tax rate vs. our model was about a $0.01 headwind.  Revenues of $503.7MM were up 6.9% year over year, but below consensus of $508MM and our estimate of $510MM, as HCSG is still digesting the large amount of business added during 2017 and continues to hold back additions as it redevelops the management networks.  Food Service grew by 13%; Housekeeping grew by about 1%.  Gross margins declined 30 bps from Q1, reflecting higher workers' compensation and some other timing items.  They would have been flat excluding that vs. Q1.  For the 61th straight quarter, HCSG increased its dividend, to $0.19375 per quarter.  We have cut our FY18 estimate to $1.45 from ($1.65) and our FY19 estimate to $1.70 (from $1.90) to reflect the lower gross margin improvement assumptions than previously forecast as well as the push-through of a lower-than-expected Q2 result. |
| | **Credit Suisse** wrote the Company's quarterly revenue and EPS were both below consensus estimates, driven by bad debt and "costs related to health/wellness plans."  The analyst reduced its 2018 through 2020 EPS estimates for HCSG:[263] |

---

[263] Credit Suisse, "Healthcare Services Group, Q2 EPS Below Expectations, Revs Ok; Still Looking for Margin and Cash Flow Rebound," July 17, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **2Q18 EPS Below Consensus by $0.03.** HCSG's 2Q18 EPS of $0.35 was below CSe/Cons of $0.38, but was up 14% Y/Y. HCSG reported rev growth of 7% Y/Y to $503.7 mln ($1.6/4.7 mln below CSe/Cons). EBITDA grew 1.8% Y/Y to $38.2 mln ($2.5/3.7 mln below CSe/Cons). Management said bad debt was $1 mln higher sequentially and costs related to health/wellness plans increased $1.6 mln, accounting for the $0.03 EPS variance. <br><br> **By Segment.** Housekeeping revs grew 1% Y/Y to roughly $245 mln (CSe: $248 mln), while Dietary revs grew 13%, to roughly $258 mln (CSe: $257.6 mln). Dietary rev growth slowed sequentially nearer to normal levels (a large block of business was added in 2Q17). Cost of services as a % of revs grew 40 bps Y/Y and 20 bps sequentially to 86.9% (CSe: 86.5%). SG&A margin (including D&A but excluding deferred comp gain impact) was flat Y/Y but increased 10 bps sequentially. Operating income was approx. $32.0 mln, up 1.4% Y/Y but down 3.4% sequentially (CSe: $34.5 mln). <br><br> **Cash Flow Likely Weaker Sequentially.** While HCSG did not provide a specific cash flow number, management told us that the payroll accrual had a negative impact on cash flow quarter-over-quarter. Additionally, on a sequential basis, DSOs ticked up 2 days to 62.1 days. Management still expects cash flow to approximate net income over the next 12-18 months. <br><br> **Priorities Moving Forward – Focus on Margins.** Management said its focus is on reaching a 14% gross margin run rate exiting 2018. For new business, the company will focus on selective expansion as it builds out management capacity throughout the company. <br><br> **Valuation.** We are rolling forward our target price to 2020. Our $48 TP is based on 25x (prev 26x) our 2020 EPS est. Our 2018 EPS est is $1.47 (prev $1.55). Risks include reliance of customer base on gov't reimbursement & uncertainty created by DSO increases & volatility in cash flow. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Credit Suisse**, in a report published the following day, wrote that the Company's cash flow was "weak" and impacted by higher payroll accruals and state budget delays. The analyst "expect[ed] constrained rev growth in 2H18 (low- to mid-single digits)" for HCSG:[264]<br><br>Perspective on Earnings and Cash Flow. Optically, EPS was below expectations and CF was weak. EPS would have been about $0.03 higher and in-line with expectations excluding higher bad debt and insurance exp, which HCSG sees as more ebb and flow items than core operational shortfalls. OCF was $3.5 mln in Q2, incl a negative impact sequentially from higher payroll accrual (7 additional days accrued leading to a $20 mln CF drag). CF was also negatively impacted $5 mln due to Mass and California budget delays (timing diff that HCSG expects to reverse). 2H18 CF should be at least as high as 1H18 cash flow (approx. $27.5 mln), with the oppty for $10-20 mln additional. This suggests around $55-75 mln in OCF for the year.<br><br>2H Outlook. We expect constrained rev growth in 2H18 (low- to mid-single digits). HCSG expects to reach a 14% gross mgn by the end of 2018 and for that to be fully reflected in 2019 results. Q3 OCF should look like Q1 (stronger), while Q4 should look like Q2 (weaker) due to payroll accrual.<br><br>Longer-Term Targets. HCSG expects to progress towards 15% gross margin after reaching its 14% target medium-term target. Margin expansion is expected to come through driving more leverage from currently underutilized middle managers in the Southeast, Midwest, and Far West. HCSG doesn't see a LT structural difference between housekeeping and dining margins and thinks they can converge eventually. HCSG sees high-single digit to low-double digit top-line growth over the next 3-5 years (low to mid-double digit in dining and mid-single digit in housekeeping), with EPS growth in the mid-teens. The short-term constraint on growth continues to be middle management capacity. The major opportunity for new business is cross-selling dining to housekeeping customers (60% of customer base does not currently use HCSG for dining). In ramping up the Genesis business, HCSG has developed new capabilities that are applicable in senior living and short-term rehab that could also be attractive opptys for dining expansion. |

---

[264] Credit Suisse, "Healthcare Services Group, Q2 Conf Call Takeaways; Optics Seem Worse than Core," July 18, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Jefferies** wrote that "2Q unfolded better than we think many had feared," as "[t]here were no material incremental A/R reserves and mgmt continues to be cautiously optimistic around the improving health of its end-market." The analyst also noted that free cash flow "was down slightly QoQ" and that "2Q EPS missed." Jefferies lowered its 2018 and 2019 EBITDA estimates for the Company, but left its EPS estimate largely unchanged:[265]<br><br>2Q unfolded better than we think many had feared. There were no material incremental A/R reserves and mgmt continues to be cautiously optimistic around the improving health of its end-market. Cash collections were "solid" (per mgmt), and while FCF was down slightly QoQ (partly on payroll timing) mgmt still expects it to track NI over the LT and for GM to exit '18 at 14%. 2Q EPS missed, but we knew this was coming in and had discussed it in our 6/27 note (here).<br><br>No Meaningful Incremental A/R Reserves/Write-Downs in 2Q. HCSG said the health of its end-market appears to be improving, and is slightly better now than it was 90 days ago—they cited the replacement of the RCS-I payment system with a more SNF-friendly model and a favorable proposed rate update for FY19. Notably, HCSG also said there was no meaningful incremental accounts receivable reserves or write-downs taken in 2Q. It will begin publishing a table showing A/R exposure to clients in work-outs in each of its Qs. Previously it was only being included in the Ks.<br><br>Free Cash Should Track Net Income Over Next 12-Months. Mgmt didn't disclose CFO, but did infer it will be down slightly QoQ. The drivers being a one-day increase in DSOs (worth ~$5M) and a small decline in its payroll accrual. The latter, of course, being only a timing issue. 2Q FCF still will have improved considerably YoY, and mgmt reiterated its expectation that FCF will resume tracking net income over the coming year. Mgmt added that overall it was a "solid" quarter for cash collections.<br><br>Still Expecting to Exit '18 With 14% Gross Margins. As expected, margins in 2Q remained pretty flat—after adjustments, 2Q EBIT was 6.5% vs. 6.6% in 1Q. Over the course of the quarter, HCSG |

---

[265] Jefferies, "Healthcare Services Group, Inc. (HCSG), Key Insights from HCSG's 2Q18 Results," July 17, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | continued to make progress on the Genesis implementation—mgmt did say all of the facilities that were added in 2017 (i.e. the facilities that have been contributing to the margin pressure) are now 'on budget'. Consequently, they remain confident HCSG is on track to exit 2018 with gross margins at 14%. Their messaging here has not changed.<br><br>Exploring ALF/Senior Living Expansion. As part of the Genesis deal, HCSG acquired capabilities specific to ALF and Senior Living facilities, enabling it to accelerate its push into that part of the market. That said, mgmt still characterized its intentions as being in the 'exploratory' phase and views this more of a medium-term opportunity. Benefits of this expansion would include better alignment with those clients that own both SNFs and other post-acute/senior living sites as well as potentially better pricing/margins on services provided in those facilities.<br><br>**William Blair** wrote that the Company's quarterly results "were modestly below Street expectations." The analyst commented that EPS missed consensus expectations "due to lower-than-anticipated gross margins … and a modestly higher-than-anticipated tax rate," and that revenues were "just shy" of consensus. William Blair added that "lower-than-anticipated gross margins were disappointing," and "expect[ed] somewhat slower organic sales growth for the remainder of 2018 (i.e., mid-single digits)." Accordingly, the analyst reduced its 2018 and 2019 revenue, EBITDA, and EPS estimates for the Company:[266]<br><br>On Tuesday, July 17, after the markets closed, Healthcare Services Group (HCSG) reported second-quarter results that were modestly below Street expectations. More specific, EPS were $0.35, up 14.1% year-over-year and compared to the $0.38 consensus forecast. EPS were shy of expectations due to lower-than-anticipated gross margins (13.1% versus our 13.6% target) and a modestly higher-than-anticipated tax rate (22.5% versus our 22.0% forecast).<br><br>While the lower-than-anticipated gross margins were disappointing, we believe the company is well-positioned to drive margin improvement in the back half of the year (which has been our thesis—and management's goal—for the last few quarters). Moreover, we believe several |

[266] William Blair, "Healthcare Services Group, Inc., Second-Quarter Modestly Below Expectations; Still Expect Margin Improvements in Second Half of 2018," July 17, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | transitory items (including higher workers' compensation expense, bad debt, and healthcare costs, which can fluctuate from quarter-to-quarter) hit gross margins by about 50 basis points this period, but could easily reverse going forward. Accordingly, we are not overly concerned about the modest margin shortfall (again, a 50-basis-point delta relative to our model).<br><br>Sales registered at $503.7 million (up approximately 7.0% year-over-year, all organic), just shy of the $508.3 million consensus target; of note, year-over-year revenue growth comparisons become markedly more difficult going forward (an average of 24.8% year-ago growth comparisons over the next three quarters, versus an average of only 8.8% in fiscal 2017), thus we continue to expect somewhat slower organic sales growth for the remainder of 2018 (i.e., mid-single digits), before returning toward low-double-digit growth levels in 2019.<br><br>The company also announced a cash dividend of $0.19375 per share, marking its 61st consecutive cash dividend payment and 60th consecutive dividend increase—a hallmark of the business model, in our view, as the organization's ability to generate free cash flow remains strong—given a largely recurring sales model and relatively modest capital investment needs.<br><br>The company's balance sheet also remained solid, with modest debt and about $88 million in cash and marketable securities at the end of the quarter. Moreover, days' sales outstanding (DSO) continued to decline, to approximately 61 days this quarter versus 65 days in the year-ago quarter and compared to slightly more than 60 days in the March 2018 period. Moreover, client notes receivable were down sequentially, from $38.8 million to $37.4 million, so we believe the company's client base, and payment terms, were largely stable during the quarter.<br><br>News articles attributed the decline in HCSG's stock price after-hours on July 17, 2018, and on July 18, 2018, to the Company's announcement.[267] |

---

[267] *See, e.g.*, *Theflyonthewall.com*, "08:27 EDT Benchmark would be buyers of Healthcare Services on post-earnings...," July 18, 2018; *Bloomberg*, "Healthcare Services Cut at Stifel, Cites Looming Slower Growth," July 18, 2018, 7:55 AM; *The Motley Fool*, "Here's Why Healthcare Services Group Stock Plummeted Today," July 18, 2018, 1:46 PM; *Theflyonthewall.com*, "GOOG: Fly Intel: Wall Street's top stories for Wednesday [MORE]," July 18, 2018, 4:25 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Following the Company's disclosures on July 17, 2018, according to Bloomberg, the average of analysts' price targets for HCSG's stock decreased to $49.14 from $51.29, or -4.18%. Of the nine analysts who published investment ratings for the Company both before and after the earnings announcement, one downgraded its rating and one upgraded its rating. (*See* Exhibit 5C.)<br><br>**Remark:** Given that: (i) the Company "reported weaker-than-expected Q2 results," with gross margins being "the real disappointment";[268] and (ii) analysts "expect[ed] somewhat slower organic sales growth for the remainder of 2018 (i.e., mid-single digits),"[269] the statistically significant Company-specific stock price decline on July 18, 2018 is consistent with that expected in an efficient market. |
| 10/17/2018 | After market close on Tuesday, October 16, 2018, the Company reported its third-quarter 2018 financial results. For the quarter, HCSG reported revenue of $506.9 million, net income of $26.1 million, and EPS of $0.35.[270]<br><br>The consensus estimates of quarterly revenue and EPS were $510.4 million and $0.37, respectively.[271]<br><br>The Company also announced it had increased its quarterly dividend to $0.1950 per common share from $0.19375. In addition, HCSG stated that "[d]uring the quarter the Company adjusted its contractual relationships with two regional customers as well as a number of independent facilities. The Company expects the contract changes to |

---

[268] CL King, "Healthcare Services Group, HCSG: First Take: 2Q Continues More of the Same Margin Pressures; Still Expect 2H Margin Improvement," July 17, 2018. *See also*, *e.g.*, Jefferies, "Healthcare Services Group, Inc. (HCSG), Key Insights from HCSG's 2Q18 Results," July 17, 2018; William Blair, "Healthcare Services Group, Inc., Second-Quarter Modestly Below Expectations; Still Expect Margin Improvements in Second Half of 2018," July 17, 2018.

[269] William Blair, "Healthcare Services Group, Inc., Second-Quarter Modestly Below Expectations; Still Expect Margin Improvements in Second Half of 2018," July 17, 2018. *See also*, *e.g.*, Credit Suisse, "Healthcare Services Group, Q2 Conf Call Takeaways; Optics Seem Worse than Core," July 18, 2018.

[270] *Globe Newswire*, "Healthcare Services Group, Inc. Reports Results for the Three and Nine Months Ended September 30, 2018 and Announces Increased Third Quarter 2018 Cash Dividend," October 16, 2018, 5:18 PM.

[271] *Bloomberg*, "Healthcare Services Third Quarter EPS Misses Estimates," October 16, 2018, 5:18 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | impact housekeeping & laundry revenues by approximately $10 million per quarter (with half of the decrease reflected in the Q3 results), and favorably impact margins."[272] |
| | The Company also described the impact of various charges on its results:[273] |
| | For the three months ended September 30, 2018, net income was $26.1 million, or $0.35 per basic and diluted common share, segment margins in housekeeping & laundry and dining & nutrition services are estimated at 11.3% and 6.2%, respectively and cash flow from operations was $47 million, inclusive of the $25 million change in accrued payroll.  Selling, general and administrative ("SG&A") was reported at 7.2% of revenues, but after adjusting for the $1.6 million change in deferred compensation, actual SG&A was 6.9% of revenues.  During the quarter, SG&A was also impacted by a $3 million, state-specific sales tax settlement.  The settlement related to certain of the Company's historical client service billings, resolved the outstanding sales tax considerations and accordingly, will have no impact on future earnings per share.  Going forward, the Company expects SG&A to approximate 6.75% of revenues, with the on-going opportunity to garner additional efficiencies. |
| | The following morning, the Company held a conference call with investment analysts.  During the call, Theodore Wahl, then-President and CEO, discussed the Company's results and outlook:[274] |
| | During the third quarter, we made significant progress on our 2018 priorities, some of which is not fully reflected in the Q3 results, and towards meeting our end-of-year goals of: adhering to our facility-level operating systems, which includes realizing the additional efficiencies in the now maturing 2017 business, with the goal of exiting the year with a 14% margin and that run rate |

---

[272] *Globe Newswire*, "Healthcare Services Group, Inc. Reports Results for the Three and Nine Months Ended September 30, 2018 and Announces Increased Third Quarter 2018 Cash Dividend," October 16, 2018, 5:18 PM.

[273] *Ibid.*

[274] *Thomson Reuters, StreetEvents*, "HCSG – Q3 2018 Healthcare Services Group Inc Earnings Call, EVENT DATE/TIME: October 17, 2018 / 12:30PM GMT," October 17, 2018, 8:30 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | being fully reflected in Q1 of '19; strengthening customer payment terms and conditions, which includes increasing customer payment frequency from monthly to semimonthly or semimonthly to weekly payments, with the goal of collecting what we bill and having operating cash flows approximate net income; and replenishing the management pipeline with the goal of being prepared for the next wave of growth in 2019 and beyond.  In line with these priorities, during the quarter, we adjusted our contractual relationships with 2 regional customers and a number of independent facilities as we work towards our end-of-year goals.  We expect these changes to impact housekeeping & laundry revenues by about $10 million a quarter with about half of that decrease being reflected in the Q3 results and favorably impact go-forward margins.  Our priorities will remain the same over the next 3 months as we look to finish the year strong and lay the groundwork for a successful 2019 and beyond.<br><br>Matthew McKee, then-VP of Strategy, discussed the Company's results and targets:[275]<br><br>Direct cost of services reported at 86.6%, and that remains above our target of 86% with the housekeeping & laundry segment margins at 11.3%.  And as we mentioned last quarter, we expected that decrease in housekeeping margin as we're ramping up our recruiting and training efforts around management development.  Dining and nutrition margins in at 6.2%.  And those margins continue to show improvement with the 2017 new business now on budget, and there remains additional opportunity within the dining segment as we realize further efficiencies in the 2017 new business adds.  And as Ted mentioned, our near-term goal remains to manage direct costs back to 86% by year's end and ultimately, to continue working our way closer to 85% direct cost of services.<br><br>SG&A was reported at 7.2% for the quarter.  There was about a $1.6 million impact from the change in deferred compensation investment accounts that are held for and by our management people.  So our actual SG&A was right around 6.9%. |

---

[275] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | And SG&A was also impacted by about a $3 million sales tax settlement with 1 state related to the taxability of our client service billing dating back to 2011.  And although we believe the merits were on our side, we ultimately decided to work with the state and reach a settlement that addressed past and future considerations.  We do believe that, that matter is onetime in nature and don't expect any impact on future results.  Then we would now expect SG&A to be in the 6.75% range going forward with remaining ongoing opportunities to garner some additional efficiencies.<br><br>Investment income for the quarter was reported at $2 million.  But again, after adjusting for that $1.6 million change in deferred comp, actual investment income was around $400,000.<br><br>So our effective tax rate for the quarter was 21%.  We expect our rate to be in and around that range for the rest of 2018.  That's excluding any share-based payment accounting impact.<br><br>Over to the balance sheet.  At the end of the third quarter, we had $90 million of cash and marketable securities, current ratio of 3:1.  Cash flow from operations for the quarter came in at $47 million, and that was favorably impacted by the $25 million increase in accrued payroll relative to last quarter.<br><br>DSO came in around 63 days.  That's up about a day from last quarter.  And that was primarily due to the last 2 days of the quarter falling on a weekend, a Saturday and a Sunday, which delayed the receipt of about $10 million of monthly payer payments, the vast majority of which we received the first week of October.<br><br>Also during Q3, we finalized the previously discussed $10 million 3-year promissory note that was a part of the March 2018 out-of-court restructuring that we've discussed with a privately held multistate operator.  That amount is now reflected in notes receivable long-term.<br><br>**Benchmark** wrote that the Company's EPS, "[a]djusted for a state tax settlement," was one cent higher than the consensus estimate, and that revenue was "0.5% below our model/consensus."  The analyst further commented that |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | operating cash flow "was solid despite DSO rising 1 day due to 3Q ending on a Sunday," and modelled "FCF rebounding to ~$80M from last year's depressed level" due to improvements in gross margins, SG&A, and DSO:[276]<br><br>Adjusted for a state tax settlement, HCSG reported 3Q EPS of $0.38, vs $0.37 consensus and reversing the recent uncharacteristic 3-quarter streak of misses.  Revenue growth was 3.2% vs our 3.7% estimate, as mgmt changed 90+ housekeeping/laundry customers from full-service to management contracts to manage risk and margins.  Operating CF of $47M was solid despite DSO rising 1 day due to 3Q ending on a Sunday.  For full-year 2018, model FCF rebounding to ~$80M from last year's depressed level.  Looking forward, mgmt is rebuilding its mgmt capacity to drive accelerating growth.  The Company does not see a tight labor market as impeding its resumption of a ~10% growth model, with its emphasis on dietary cross-selling.  We reiterate our Buy rating and $50 price target.<br><br>3Q Print: In line adjusted for a 1-time item.  In 3Q, HCSG reported revenue of $507M, up 3.2% y/y and 0.5% below our model/consensus, comprised of a decline of (2.2%) for Housekeeping and 8.6% growth for Dietary.  Housekeeping revenue had a $5M/2% impact from 90+ contracts renegotiated from full service to management to control risk and margins.  Gross margin was 13.4%, vs. 13.1% a yr ago and 13.6% in our model.  Pretax margin was 6.5%, 60 bps below our model due to the impact of a $3M state-specific sales tax settlement.  Diluted EPS was $0.35, but in line at $0.38 when adjusted for the tax settlement.  DSOs were up 1 day q/q due to the qtr ending on a Sunday.  For details, see Figure 2 - Variance Analysis.<br><br>2018 Model: Adjusting growth for renegotiated contracts.  For 2018, we now model revenue of $2.03B ($2.05B prior), up 9%, reflecting the $10M/qtrly impact of converting 90+ Housekeeping clients to management contracts that began in mid-3Q/18.  In 4Q, we estimate 3% revenue growth, with a (2%) decline for Housekeeping and 7.5% growth for Dietary.  We model 4Q GM improving 40 bps q/q to 13.8%, with 14% likely expected exiting the year.  With SG&A returning to a 6.75% level in 4Q, pretax margin should improve to 7.2%, bringing full-year to 6.8% (adjusted for the |

---

[276] Benchmark, "Healthcare Services Group, Inc. (HCSG), Looking Through the Noise at a Solid Quarter," October 17, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | $35M charge in 1Q).  DSO should drop by 1-2 days in 4Q, supporting FCF of ~$80M for the year vs. $7.6M in 2017.<br><br>2019 Outlook: Resuming more normal trend lines.  For 2019, we model revenue growth of 7%, comprised of 2% growth in Housekeeping revenue and 12% in Dietary Services.  Exiting 2019, the revenue growth should be approaching 10%.  Dietary growth looks readily sustainable at a mid-teens level with myriad cross-selling targets (<40% of HK clients have a Dietary contract).  Also we expect HCSG to soon begin to cross-sell dining to SNF clients that also have assisted living facilities (ALFs), which HCSG can now service with its higher level offering from Genesis).  For the year, we're modeling an 80 bps improvement in operating margin to 7.5%, mainly reflecting the large block of Genesis contracts added in 2017 reaching full contribution levels for the entire year.<br><br>**Berenberg** wrote that HCSG's unadjusted GAAP EPS came in below consensus, "driven by contractual changes that are impacting Housekeeping & Laundry revenues and a one-off state sales tax settlement."  As a result, the analyst lowered its 2018 through 2020 EPS estimates for HCSG.  Berenberg remarked the Company's results "highlighted how the company's ongoing work to review its customer base, improve margins, and reduce accounts receivable is creating some near-term headwinds."  The analyst "believe[d] the company will need to see a sustained reduction in DSO in order to convince investors that the risk of further write-downs in accounts receivable is abating":[277]<br><br>Reiterating our Hold rating and $40 price target.  Healthcare Services Group released Q3 results after the market closed yesterday, with a 5% miss to consensus and our EPS estimates.  This miss was driven by contractual changes that are impacting Housekeeping & Laundry revenues and a one-off state sales tax settlement.  These issues lead us to lower our 2018-20E EPS estimates by 3%, 2%, and 3%, respectively.<br><br>We continue to like the longer-term drivers of HCSG in its exposure to the aging U.S. population and cost pressures on small healthcare facilities.  However, Q3's results have highlighted how the company's ongoing work to review its customer base, improve margins, and reduce accounts |

---

[277] Berenberg, "Healthcare Services Group Inc., More bumps in the road," October 17, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | receivable is creating some near-term headwinds.  We have three takeaways from results and management's conference call this morning. |
| | Contractual changes reducing revenues: As part of the company's ongoing review of its customer margin profile, HCSG announced it has renegotiated a number of customer contracts.  As a result, management expects a $10m negative impact per quarter on housekeeping and laundry revenues, with a $5m impact in Q3.  The contractual changes affected two larger regional customers and a number of smaller facilities.  While management noted it had only fully exited a very small number of facilities as a result of these negotiations, the contractual changes have led to a number of clients taking staff employed back on to their payrolls from HCSG, leading to lower revenues. |
| | Margin improvement expected: Reported operating profit margins fell in Q3 2018 qoq to 6.1% from 6.4%.  The majority of this decline was driven by a one-off state sales tax settlement that the company expects to be nonrecurring.  Looking ahead, management noted that the contractual changes in Q3 should drive margin improvement as they have focused on renegotiating pricing, changing the scope of services provided, or exiting relationships with the least profitable 10% of its customer base. |
| | Accounts receivable: Since HCSG wrote down a portion of its accounts receivable in Q1 2018, there has been an increased focus on the company's accounts receivable position.  In Q3 DSO increased to 64 days versus 62 days in Q2, above the company's target 50-60 day range.  While management noted that the increase was in part driven by the quarter finishing on a weekend, delaying ~$10m in payments to Q4, we believe the company will need to see a sustained reduction in DSO in order to convince investors that the risk of further write-downs in accounts receivable is abating. |
| | Valuation: Our $40 price target is based on a blend of our DCF and EV/EBITDA multiples valuation. |
| | **CL King** wrote "HCSG reported 3Q18 operating results that were right in line with our estimates," but unadjusted GAAP EPS "missed Street estimates by $0.02."  The analyst noted that "HCSG adjusted its contractual relationships |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | with two regional customers, as well as a number of independent facilities, which it expects to impact housekeeping and laundry revenues by about $10MM per quarter (with about half of this total hitting in Q3), but to favorably impact margins":[278]<br><br>HCSG reported 3Q18 operating results that were right in line with our estimates, with sales of $506.8MM (vs. our $506MM estimate) and operating EPS of $0.35, right in line with our $0.35 estimate and up from $0.31 last year, albeit $0.02 below the Street, whose estimate, as we had indicated in our prior research, we thought was too aggressive. However, while the quarter itself was no surprise to us, it introduced a new issue of contract changes with two regional customers that HCSG expects to impact housekeeping and laundry revenue by $10MM/quarter (half of the decrease was reflected in Q3), reflecting mostly staying in a management capacity, but returning the payroll to the customers following a review of the business that did not meet the company's return profiles. These facilities were nominally profitable, and thus should positively impact margins by 20 bps-30 bps on an all-in basis and will free up management resources to pursue more profitable business longer term. We continue to believe HCSG will ultimately work through these issues, but, admittedly, it continues to take longer than expected.<br><br>Q3 Consistent with Our Expectations, but the Reduction in Revenue Expectations of $10MM/Quarter Going Forward Was Not. Q3 results were in line with our expectations, but missed Street estimates by $0.02, with operating and reported EPS of $0.35 consistent with our $0.35 estimate, but below Street estimates of $0.37. Revenues of $506.8MM were up from $491MM last year and were in line with our estimate of $506MM, as HCSG is still digesting the large amount of business added during 2017 and continues to hold back additions as it redevelops the management networks. Gross margins improved 30 bps from 2Q18. Q3 was also negatively impacted by a $3MM state-specific sales tax settlement. During the quarter, HCSG adjusted its contractual relationships with two regional customers, as well as a number of independent facilities, which it expects to impact housekeeping and laundry revenues by about $10MM per quarter (with about half of this total hitting in Q3), but to favorably impact margins. DSOs on an |

---

[278] CL King, "Healthcare Services Group, HCSG First Look: Q3 Consistent with Our Estimates; Making the Right Moves, but It'll Take Time," October 16, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | all-in basis also ticked up, to 72 days from 69 days, after trending down for a couple of quarters, and are level with where they were at year-end; however, two of those days reflected the timing of quarter-end, with those receivables collected in the first week of October as Q3 ended on a Sunday.  For the 62nd straight quarter, HCSG increased its dividend, to $0.195 per quarter.<br><br>Our 12-month price target of $55.00 reflects a multiple of 32.3x our FY19 EPS estimate of $1.70, which is about a 10% discount to the average forward multiple over the last couple of years.  We will review our estimates and price target post tomorrow's conference call.<br><br>The Q3 conference call is at 8:30AM.<br><br>Risks to Achieving Our Price Target<br>The chief concern, or risk, is that the government will make substantial Medicare/Medicaid cuts in order to cut growing budget deficits, which would put pressure on nursing homes and negatively impact HCSG's business.<br><br>Additional risks include credit and collection risks associated with this industry.<br><br>**CL King** published another report the following day, in which it characterized the Company's financial results as a "$0.02 adjusted net income beat in Q3."  The analyst also commented that the Company's "exit from some unprofitable business" would "free up management resources to pursue more profitable business longer term," which the analyst viewed "as positive long term, even though it will cause a top-line drag for a couple of quarters."  CL King "increase[ed] [its] FY18 estimate to $1.46 (from $1.45), reflecting the $0.02 adjusted net income beat in Q3," and "trimm[ed]" its 2019 EPS estimate:[279]<br><br>Overall, HCSG reported 3Q18 results that were consistent with our estimates, albeit below the Street, as it continues to work through some of the prior growing pains from the significant expansion in 2017.  While the company clearly grew too fast in 2017 and is still digesting some |

[279] CL King, "Healthcare Services Group, HCSG: Still Working Through Some Growing Pains; Significant Growth Opportunity Remains," October 17, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | issues associated with this expansion, we view this as more of moving the pig through the python and are pleased to see HCSG really addressing the issues head-on.  The company announced that following a comprehensive review of its portfolio, it has decided to exit about $40MM of nominally profitable business.  We view this as positive long term, even though it will cause a top-line drag for a couple of quarters, as this business made little to no money anyway.  If there is one issue we are not concerned about it is HCSG's ability to get growth going, as the demand for its services remains significant.  We would look to be buyers of the shares amid today's weakness and we reiterate our Strong Buy rating.<br><br>Exiting Nominally Profitable Business.  HCSG announced that it expects to see an impact on housekeeping and laundry revenue of $10MM/quarter (half of the decrease was reflected in Q3) as a reflection of its exit from some unprofitable business following a comprehensive review of areas that did not meet the company's return profiles.  These facilities were only nominally profitable, so this action should positively impact margins by 20 bps-30bps on an all-in basis and will free up management resources to pursue more profitable business longer term.<br><br>We view this as the right decision that should carry with it some long-term benefits, as this business will ultimately be replaced with higher-margin business and will free up management resources that were being spent on areas that were only nominally profitable in aggregate.  We note that this is not the first time HCSG has left business for various reasons (it can generally leave with 60-90 days' notice), with the most recent callout being 1Q10, when the company left two customers, costing it $13.5MM in annual revenue, or about 2% of the then total—very similar to the current impact, albeit for different reasons at the time.  While revenue growth ended up being muted that year (the company's worst growth at the time in many years), it bounced back the following year to double digits and grew at an over 15% CAGR in the four years following.  We are increasing our FY18 estimate to $1.46 (from $1.45), reflecting the $0.02 adjusted net income beat in Q3, partially offset by taking $0.01 out of Q4.  For FY19, we are trimming our estimate to $1.65 (from $1.70), as we now assume it will take the company a bit longer to return to historical growth rates. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Credit Suisse** wrote the Company's EPS was one cent above consensus and cash flow was "[s]trong." The analyst noted that revenue was short of consensus "due to adjustments to certain housekeeping customer contracts which had a $5 mln negative impact in the quarter and will have a $10 mln negative impact per quarter moving forward," but would "have a positive impact on margins":[280] |
| | 3Q18 Adjusted EPS Ahead of Consensus by $0.01. HCSG reported 3Q18 EPS growth of 21% to $0.38 ($0.01 ahead of Cons), excluding a $3 mln nonrecurring expense for a sales tax settlement. Revs grew 3.2% Y/Y to $506.9 mln ($3.4 mln below Cons). The revenue shortfall was due to adjustments to certain housekeeping customer contracts which had a $5 mln negative impact in the quarter and will have a $10 mln negative impact per quarter moving forward ($5 mln incremental relative to Q3). However, the company expects the adjustment to customer contracts to have a positive impact on margins. EBITDA grew 8.3% Y/Y to $36.4 mln ($0.5 mln below Cons). |
| | Results by Segment. Housekeeping revs fell 2.2% Y/Y to $242 mln (CSe: $249.9 mln) due to contract restructuring noted above, while Dietary revs grew 8.6% to $265 mln (CSe: $262.3 mln). Cost of services as a % of revs fell 30 bps Y/Y and sequentially to 86.6% (CSe: 86.7%). SG&A margin (including D&A but excluding deferred comp gain impact and the sales tax item noted above) decreased 20 bps Y/Y and decreased 30 bps sequentially to 6.3% (CSe: 6.7%). Operating income was approx. $34.0 mln, up 7.8% Y/Y and up 6.1% sequentially (CSe: $34.0 mln). |
| | Cash Flow Strong. Operating cash flow was $47 mln, incl $25 mln benefit from payroll accrual timing. YTD OCF is about $74 mln. DSOs ticked up 1.3 days sequentially to 64.1 days. During a discussion, mgmt. said that having the quarter end on a weekend caused a $10 mln delay in AR collection (1.8 days). The company said it did get most of the outstanding Massachusetts-related payments. In Q4, we estimate a negative cash flow impact from payroll accrual timing of about $21 mln (still expect FCF to be positive in Q4). |
| | Other Takeaways. (1) HCSG's main priorities include gaining efficiencies on newer biz, strengthening customer payment terms (more frequent payments than monthly), and replenishing |

---

[280] Credit Suisse, "Healthcare Services Group, In-Line Q3, With Strong Cash Flow," October 16, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | the management pipeline.  (2) HCSG still targets exiting 2018 at a 14% gross margin.  (3) Management sees 2019 looking more like a normal growth year.<br><br>Valuation.  Our $48 TP is based on 25x our 2020 EPS estimate.<br><br>**Credit Suisse** published another report following the Company's conference call, in which it wrote that management "said they made significant progress towards their 2018 priorities …  [and] sees high visibility on exiting the year at the 14% target gross margin and expects that margin to be fully reflected in 1Q19 results":[281]<br><br>    Additional Color on 3Q18 Results.  While revenue was $3.4 mln short of consensus (due to $5 mln negative impact from proactive contract adjustments with certain customers), adjusted EPS of $0.38 was $0.01 ahead of consensus (excluding $0.03 hit related to a sales tax settlement).  HCSG said they made significant progress towards their 2018 priorities and that not all of that progress was reflected in Q3 results.  Those priorities include realizing efficiencies at the facility level on maturing 2017 business.  Management sees high visibility on exiting the year at the 14% target gross margin and expects that margin to be fully reflected in 1Q19 results.<br><br>    Renegotiation of Terms with Certain Customers.  Management said they continually evaluate their book of business and whether individual facilities are performing well enough to justify maintaining the relationship.  While most customers fall into the 12-15% profit range the company targets, there are some 10% of customers above that range and some 10% of customers below that range.  In the bottom 10% of customers, the issue is usually either (1) management (HCSG's responsibility to solve), or (2) the customer is not willing to pay enough for the services they want.  For certain customers that fall into that second category, HCSG decided to drop the full service arrangements and provide more limited services to those facilities (including putting the payroll back to the customer).  HCSG said it would be willing to come back to the table with those customers if they are willing to see things differently at some point.  In fact, the last time there was a rollback in services that impacted a chunk of revenue was late 2012/early 2013, and the customers became full service customers again within 12-18 months. |

---

[281] Credit Suisse, "Healthcare Services Group, Conference Call Takes: Color on Q3 Results," October 17, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | SNF Industry Update.  The SNF industry at large still views the patient-driven payment model (new payment system effective 10/1/19) as a net positive, according to HCSG.  While there are still some concerns related to labor market pressures, the reimbursement environment overall seems to be stabilizing.  Occupancy likely has not troughed yet, but the decline seems to be slowing and the demographic outlook is favorable long-term. <br><br> **Jefferies** wrote that the Company's adjusted EPS was one cent above consensus, "driven by higher margins."  The analyst commented that HCSG's revenue was "slightly" below consensus as it "include[d] a $5M drag from the contract adjustments."  The analyst added that "[l]ooking ahead to 4Q, the incremental $5M headwind makes any QoQ revenue growth unlikely," but would improve margins by the end of 2018.  As a result, Jefferies moved its 2018 revenue estimates for the Company "down slightly to reflect the changes" and reduced its price target by $1:[282] <br><br> 3Q EPS came in ~$0.01 ahead of the $0.37 consensus after adjusting for a $3M state tax settlement and low tax rate; the upside was driven by higher margins.  Notably, adj EBIT improved 35 bps QoQ to 6.7%.  HCSG did reduce services across several under-performing clients, resulting in a $5M 3Q revenue drag ($40M annualized).  However, those actions should lift GM 20-25 bps.  CFO improved significantly to $47M and there were no meaningful incremental A/R reserves. <br><br> Amends Several Client Contracts.  During 3Q, HCSG adjusted contracts with two regional operators and several independent facilities—in a handful of cases it exited facilities and in the others it moved to a management-only model.  The changes reduced 3Q H/L revenue by $5M; annualized the impact is $40M.  On the bright side, these were all underperforming contracts (i.e. facility-level margins sub-12%); mgmt expects the move to benefit consolidated GM by 20-25 bps, half of which was already captured in 3Q.  Further, it believes these actions, coupled with its other Genesis-related cost initiatives keeps it on track to exit 2018 with ~14% GM. |

---

[282] Jefferies, "Healthcare Services Group, Inc. (HCSG), Key Insights from HCSG's 3Q18 Results," October 16, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Revenue Misses Slightly Due to Contract Adjustments.  3Q revenue was $506.9M, which was shy of the $510M consensus, but again does include a $5M drag from the contract adjustments. Looking ahead to 4Q, the incremental $5M headwind makes any QoQ revenue growth unlikely. That said, mgmt continues to work aggressively rebuilding its manager pipeline and expects to return to a more normal growth trajectory next year.  That said, we are adjusting our '19 revenue estimate down slightly to reflect the changes.<br><br>Margins up QoQ After Adjusting for 1x $3M State Tax Settlement.  On an adjusted basis, 3Q EBIT came in at 6.7% of revenue, up 35 bps QoQ, and in line with both JEF and consensus.  This should help instill some confidence that margins are not structurally challenged.  Gross margin improved ~23 bps QoQ to 13.4% driven by the contract adjustments and Genesis-related initiatives.  SG&A was reported at 7.2% of revenue, but does include $3M of one-time costs related to a state-specific sales tax settlement; adjusting for that, SG&A was 6.7%, or down 12 bps QoQ.  Looking ahead, mgmt expects GM will continue to improve, aided by the contract adjustments and its other cost initiatives, and remains confident it will exit the year at 14%. SG&A is expected to remain around 6.75%.<br><br>Cash From Ops Improves Significantly.  HCSG generated $47M during the quarter, inclusive of a $25M benefit from the change in payroll accrual.  This brings the YTD total to $74M, which is in range of the $79M of net income.  Notably, DSOs were up one day (to 62).<br><br>**Stephens** wrote that "[e]xpectations were not high for HCSG heading into 3Q18 results and the Company posted a miss," due to "[a] contractual relationship adjustment and some one-time costs [that] led revenues and margins to fall short."  However, the analyst commented that "$47 million of cash flow from operations was better than we expected," and that "[t]he focus on the call tomorrow should be on revenue growth trends into 2019, the path to 14%/15% gross margins, and DSO trends."  According to Stephens, "the answers to these questions will dictate the stock reaction rather than 3Q results":[283] |

---

[283] Stephens, "Healthcare Services Group, HCSG 3Q18 Initial View," October 16, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Expectations were not high for HCSG heading into 3Q18 results and the Company posted a miss. A contractual relationship adjustment and some one-time costs led revenues and margins to fall short. The contractual adjustment adds some near-term noise. However, HCSG has always been a 2019 (and beyond story) as 2018 is a transitional year. $47 million of cash flow from operations was better than we expected and cash flow from operations as a % of net income is now trending at 97% over the last two quarters. The focus on the call tomorrow should be on revenue growth trends into 2019, the path to 14%/15% gross margins, and DSO trends. We think the answers to these questions will dictate the stock reaction rather than 3Q results. We reiterate our OW rating, while our estimates and PT are under review.<br><br>Summarized thoughts<br>Positives:<br>Cash flows from operations were strong at $47 million, or 180% of net income. This did benefit from $25 million in accrued payroll. If we look at the trailing two quarters, OCF as a % of net income has been 97%.<br><br>Now guiding to 6.75% SG&A as a % of revenue vs. <7% previously.<br><br>Increased quarterly dividend to 19.5 cents/share, a 2.6% annualized increase.<br><br>Negatives:<br>Gross margins of 86.6% fell short of us/consensus estimates as did SG&A, though SG&A was impacted by $3 million one-time charge (60 bps margins/3 cents in EPS).<br><br>Contractual relationship adjustment was $5 million drag on 3Q18 revenues and will be $5 million incremental drag on 4Q revenues. Also adds some more near-term noise to the story. It is expected to be accretive to margins.<br><br>Revenues missed us/consensus but were impacted by contractual restructuring. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Stephens**, in a report the following day, lowered its 2018 and 2019 EPS estimates for the Company and cut its price target by $2. However, Stephens stated that the Company's "long term story remains intact and declining 2019 estimates set the stock up well for next year":[284]<br><br>HCSG reported a 3Q miss and announced the adjustment of contractual agreements with two regional operators, adding some near term noise to the story. Regardless, the long term story remains intact and declining 2019 estimates set the stock up well for next year. Consensus estimates assume the slowest two year (2018-2019) revenue growth period in the past 30 years. If 2019 is a year of meets/beats along with cash flow improvement and no other noise, we think the stock grinds higher over the next 12-18 months. We view HCSG as a unique, secular growth story with stable margins, little capital requirements, and a large addressable market, resulting in a mid- to high-teens ROIC. We reiterate our OW rating while taking our PT to $52/share (31.5x our 2019 EPS) estimate from $54.<br><br>KEY POINTS:<br>Updating estimates: We are updating our estimates below. We would note that we view our 2019 estimates for 6.1% revenue growth and $1.66 in EPS as conservative. If we assume revenue growth closer to 8%, we get to an EPS figure closer to $1.70/share.<br><br>2018: Revenues to $2,018.4 million (+8.2% Y/Y) from $2,035.9 million and adj. EPS to $1.44 from $1.48.<br><br>2019: Revenues to $2,142.2 million (+6.1% Y/Y) from $2,184.8 million and adj. EPS to $1.66 from $1.71. This assumes 60 bps of revenue growth in Housekeeping and 11.3% in Dietary.<br><br>Rolling out 2020: For 2020, we estimate $2,358.2 million in revenues (+10.1% Y/Y) and adj. EPS of $1.94. This assumes 6.0% of revenue growth in Housekeeping and 13.5% in Dietary.<br><br>See GAAP estimate changes to the left. |

---

[284] Stephens, "Healthcare Services Group, Noisy 2018 Continues, But Continue to Like Set Up for 2019," October 17, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Contractual adjustments pressure top-line in NT: HCSG posted revenue growth of 3.2%, resulting in $506.9 million of revenues, a miss vs. our estimate of $512.1 million and consensus estimates for $510.4 million. Revenues were impacted by a change in some housekeeping contractual relationships with two regional operators, which were a $5 million drag in the quarter and will be an incremental $5 million sequential drag on the fourth quarter for a total of a $40 million annualized drag. This is a result of the Company handing back payroll responsibility to a couple of regional operators, something they had been clear was in their toolbox. While this adds some noise and is a NT headwind to revenue growth, HCSG has brought clients like this back on to full service arrangements in the past. So this headwind could be a tailwind in coming years. We are now looking for 6.1% revenue growth in 2019, while the street is looking for 6.4%. Even with a $25 million headwind in 2019 from these contracts, we think this is a fairly low hurdle for the Company and sets it up well in 2019. 6% growth in 2019 would result in a two-year revenue growth (2018-2019) of 14.8%, the lowest in its history (next closest 15.6% from 2005-2006) and compares to a ~30% average over the last thirty years. We would also note the last time HCSG adjusted contracts was in 2013, resulting in revenue growth of 6.7%. This was followed by 12.5% revenue growth in 2014. The Company has five years of revenue growth in its pipeline, recruiting management talent remains the key for growth. This has been an area of focus and the Company expects to return to a more typical top line growth rate in the back half of 2019.<br><br>**William Blair** wrote that the Company's results were "largely in line with expectations," but that excluding "a $3 million, state-specific sales tax settlement (in SG&A), which is nonrecurring in nature," the Company reported "adjusted EPS of $0.38—a penny above the consensus forecast." The analyst also noted that "the company adjusted its contractual relationships with two regional customers and a number of independent operators, which it does from time to time, in order to shift the labor cost risk back to the provider," which "increases margins (no pass-through labor costs, which are zero margin) but reduces sales (and the concomitant direct costs)." "[A]ccounting for this contract transition," William Blair "estimate[d] sales actually were a bit above Street expectations as well." The analyst further commented, that "[a]s anticipated," the Company "saw a modest sequential improvement" in its gross |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | margin and "believe[d] the company [was] well positioned to continue to drive margin improvement in the next few quarters":[285] |
| | On Tuesday, October 16, after the markets closed, Healthcare Services Group (HCSG) reported third quarter 2018 results that were largely in line with expectations. More specific, GAAP EPS were $0.35, compared with the $0.37 consensus forecast (which also was our target); however, this included a $3 million, state-specific sales tax settlement (in SG&A), which is nonrecurring in nature. Excluding this item, we estimate adjusted EPS of $0.38—a penny above the consensus forecast. |
| | As anticipated, gross margins also saw a modest sequential improvement—coming in at 13.4%, up 30 basis points sequentially and relatively in line with our estimate of 13.5%. While margin improvement was moderate, we believe the company is well positioned to continue to drive margin improvement in the next few quarters as it continues toward its 14% goal (which has been our thesis—and management's goal—for the last few quarters). |
| | Sales registered at $506.9 million (up approximately 3.2% year-over-year, all organic and against a tough 25.1% year-ago growth comparison); this reported sales metric was just shy of the $510.4 million consensus target (off by less than 1%). Of note, year-over-year revenue growth comparisons remain difficult going forward (an average of 24.7% year-ago growth comparisons over the next two quarters versus an average of only 8.8% in fiscal 2017); thus, we continue to expect somewhat slower organic sales growth for the remainder of 2018 (i.e., mid-single digit), before returning toward low-double-digit growth levels by mid-2019. |
| | Also of note, the company adjusted its contractual relationships with two regional customers and a number of independent operators, which it does from time to time, in order to shift the labor cost risk back to the provider. In these situations, the company charges only a management fee for its services, which increases margins (no pass-through labor costs, which are zero margin) but reduces |

[285] William Blair, "Healthcare Services Group, Inc., First Look at Uneventful Third-Quarter Results; State Tax Settlement Hits GAAP EPS, but Adjusted EPS Beat by a Penny," July 17, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | sales (and the concomitant direct costs).  During the period, the company re-contracted roughly $10 million worth of business back to providers, which affected third-quarter sales by $5 million.  Thus, accounting for this contract transition, we estimate sales actually were a bit above Street expectations as well. |
| | The company also announced a cash dividend of $0.195 per share, marking its 62nd consecutive cash dividend payment and 61st consecutive dividend increase—a hallmark of the business model, in our view, as the organization's ability to generate free cash flow remains strong—given a largely recurring sales model and remarkably modest capital investment needs. |
| | **William Blair**, in another report later the same day, slightly lowered its 2018 and 2019 EPS estimates for HCSG "to account for a more gradual onboard of new clients during the remainder of 2018 and early 2019," and "to account for slightly lower-than-expected tax rates going forward, as well as a slight adjustment in the rate of incremental gross margin improvements":[286] |
| | Summary.  As mentioned in our earlier note ("First Look at Uneventful Third-Quarter Results; State Tax Settlement Hits GAAP EPS, but Adjusted EPS Beat by a Penny"), Healthcare Services Group's third-quarter 2018 results were largely in line with Street expectations. |
| | Revenue rose 3.2% to $506.9 million, just shy of the $510.4 million consensus forecast; GAAP earnings per share of $0.35 were just below the $0.37 consensus estimate, although after excluding a $3 million state-specific sales tax settlement, which is nonrecurring in nature, estimated adjusted EPS were $0.38—a penny above the consensus forecast.  Lastly, gross margins (a key area of investor focus) saw a modest sequential improvement—coming in at 13.4%, up 30 basis points sequentially and relatively in line with our estimate of 13.5%. |
| | We are updating our model following management's commentary to account for slightly lower-than-expected tax rates going forward, as well as a slight adjustment in the rate of incremental gross margin improvements (as a result of management's comments regarding hitting a 14% gross |

---

[286] William Blair, "Healthcare Services Group, Inc., Finalizing Model Following Quarterly Earnings Call," October 17, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | margin target by year-end).  In addition, we are making (very modest) downward revisions to our revenue growth estimates in order to account for a more gradual onboard of new clients during the remainder of 2018 and early 2019.<br><br>Following the Company's disclosures on October 16, 2018, according to Bloomberg, the average of analysts' price targets for HCSG's stock decreased to $47.78 from $48.67, or -1.83%.  All 10 analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.)<br><br>**Remark:** Given that: (i) excluding "a $3 million, state-specific sales tax settlement (in SG&A), which is nonrecurring in nature," the Company reported "adjusted EPS of $0.38—a penny above the consensus forecast";[287] (ii) "cash flow from operations was better than [] expected";[288] (iii) the Company's "exit from some unprofitable business" was viewed "as positive long term," as it would "free up management resources to pursue more profitable business longer term"[289]; and (iv) "accounting for this contract transition, … sales actually were a bit above Street expectations as well,"[290] the statistically significant Company-specific stock price increase on October 17, 2018 is consistent with that expected in an efficient market. |

[287] William Blair, "Healthcare Services Group, Inc., First Look at Uneventful Third-Quarter Results; State Tax Settlement Hits GAAP EPS, but Adjusted EPS Beat by a Penny," July 17, 2018.  *See also*, *e.g.*, Benchmark, "Healthcare Services Group, Inc. (HCSG), Looking Through the Noise at a Solid Quarter," October 17, 2018; CL King, "Healthcare Services Group, HCSG: Still Working Through Some Growing Pains; Significant Growth Opportunity Remains," October 17, 2018; Credit Suisse, "Healthcare Services Group, In-Line Q3, With Strong Cash Flow," October 16, 2018; Jefferies, "Healthcare Services Group, Inc. (HCSG), Key Insights from HCSG's 3Q18 Results," October 16, 2018.

[288] Stephens, "Healthcare Services Group, HCSG 3Q18 Initial View," October 16, 2018.  *See also*, *e.g.*, Benchmark, "Healthcare Services Group, Inc. (HCSG), Looking Through the Noise at a Solid Quarter," October 17, 2018; Credit Suisse, "Healthcare Services Group, In-Line Q3, With Strong Cash Flow," October 16, 2018.

[289] CL King, "Healthcare Services Group, HCSG: Still Working Through Some Growing Pains; Significant Growth Opportunity Remains," October 17, 2018.  *See also*, *e.g.*, Jefferies, "Healthcare Services Group, Inc. (HCSG), Key Insights from HCSG's 3Q18 Results," October 16, 2018; Stephens, "Healthcare Services Group, Noisy 2018 Continues, But Continue to Like Set Up for 2019," October 17, 2018.

[290] William Blair, "Healthcare Services Group, Inc., First Look at Uneventful Third-Quarter Results; State Tax Settlement Hits GAAP EPS, but Adjusted EPS Beat by a Penny," July 17, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| 2/6/2019 | After market close on Tuesday, February 5, 2019, the Company reported its fourth-quarter 2018 financial results.  For the quarter, HCSG reported revenue of $496.4 million, net income of $32 million, and EPS of $0.42.[291]<br><br>The consensus estimates of quarterly revenue and EPS were $508.3 million and $0.37, respectively.[292]<br><br>The Company also announced it had increased its quarterly dividend to $0.19625 per common share from $0.1950.  In addition, HCSG stated that it "continued to make significant progress on its near-term priorities of":[293]<br><br>    Implementing and adhering to its facility level operating systems, which ensures that customer service, experience and financial performance are in line with both Company and customer commitments.  The Company exited the year with strong operating momentum and expects its cost of services to return to historical levels of 86% or better in 2019.<br><br>    Strengthening customer payment terms and conditions, which includes increasing customer payment frequency from monthly to semimonthly or weekly.  To date, the Company has successfully transitioned over 40% of its customers to an accelerated payment model and expects to further that trend in 2019.<br><br>    Replenishing the management pipeline, to ensure it is well prepared for future growth and expansion.  The Company enters the new year having significantly grown its management pipeline over the past few months and expects to continue its heightened focus on hiring and developing management candidates through the first half of 2019. |

[291] *Globe Newswire*, "Healthcare Services Group, Inc. Reports Q4 & 2018 Results, Progress On Near Term Priorities, and Q4 Cash Dividend Increase," February 5, 2019, 4:15 PM.

[292] *Bloomberg*, "Healthcare Services Fourth Quarter EPS Beats Highest Estimates," February 5, 2019, 4:23 PM.

[293] *Globe Newswire*, "Healthcare Services Group, Inc. Reports Q4 & 2018 Results, Progress On Near Term Priorities, and Q4 Cash Dividend Increase," February 5, 2019, 4:15 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The following morning, the Company held a conference call with investment analysts.  During the call, Theodore Wahl, then-President and CEO, discussed the Company's results:[294]<br><br>During the fourth quarter, we continued to make progress on our near-term priorities of implementing and adhering to our facility-level operating systems to ensure that customer service, experience and financial performance are in line with both company and customer commitments. We exited the year with good operating momentum and expect cost of services and margins to return to historical levels in 2019.<br><br>Strengthening customer payment terms and conditions, which includes increasing customer payment frequency from monthly to semimonthly or weekly.  To date, we have now successfully transitioned over 40% of our customers to an accelerated payment model and expect to further that trend in the year ahead.<br><br>And finally, replenishing the management pipeline to ensure that we are well prepared for our continued growth and expansion in 2019 and beyond.  We enter the new year having significantly grown that pipeline over the past few months and expect to continue our heightened focus on hiring and developing management candidates through at least the first half of '19.<br><br>In the year ahead, we're very excited to continue to build upon the significant progress we've made on these priorities, which have laid the groundwork for a successful 2019 and beyond.<br><br>Matthew McKee, then-VP of Strategy, discussed the Company's results and targets:[295]<br><br>Revenues for the fourth quarter were down about $10 million sequentially, to $496 million. Housekeeping and laundry revenues were $240 million, and dining and nutrition came in at $256 |

---

[294] *Thomson Reuters, StreetEvents*, "HCSG – Q4 2018 Healthcare Services Group Inc Earnings Call, EVENT DATE/TIME: February 06, 2019 / 1:30PM GMT," February 6, 2019, 8:30 AM.

[295] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | million.  The decrease in revenues was primarily related to the release -- to the recently completed contract initiatives and restructuring, including housekeeping and laundry, which we finalized during the third quarter when we adjusted our contractual relationships with 2 regional customers and a number of independent facilities, and that impacted housekeeping and laundry revenues by about $10 million per quarter, while favorably impacting margins; and in Dining and Nutrition, which we completed during the fourth quarter with several customers, but primarily Genesis HealthCare, with Genesis now assuming responsibility for direct payment to food suppliers as of December of 2018.  All other aspects of the relationship related to food procurement, oversight and management, labor and clinical services remains unchanged.  We expect the fourth quarter contract modifications to decrease dining and nutrition segment revenues and related food purchases by about $20 million per quarter, with around 1/3 of that impact being reflected in the Q4 results.  And ultimately, we do expect that these contract modifications will favorably impact margins. <br><br> Net income for the quarter came in at $32 million, and earnings per share was $0.42 per share.  Direct cost of services is reported at 85.7%, about 30 basis points below our target of 86%, with housekeeping & laundry and Dining & Nutrition segment margins estimated at 9.5% and 5.4%, respectively.  Direct costs included a $15 million benefit primarily related to favorable worker's compensation loss development trends, as we continue to successfully execute on our strategy of reducing claim frequency, scope and severity.  We expect to continue to realize operational and financial efficiencies related to our property and casualty programs in the years ahead.  And direct costs for the quarter was also impacted by about $9 million of increased accounts receivable reserves, primarily related to the corporate restructurings of 2 privately held operators.  Although the timing and amounts of recovery are unknown at this point, we believe that we're well positioned to pursue all outstanding claims related to these matters.  Direct costs for the quarter was also impacted by about $3 million of increased payroll costs related to the Company's investment in its management training ramp up.  As we mentioned in the past couple of quarters, we expected to see additional management training-related investment as we've ramped up our recruiting and training efforts over the past few months.  Now the more -- the majority of that investment was contained to the fourth quarter and fourth quarter-specific, but we'll continue to have heightened focus on management development through at least the first half of the year.  And |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | beyond that, our expectation is that the management development function returns to its normal cadence without the stop-start dynamic that we've seen bear out from 2017 through present.<br><br>Overall, our near-term goal remains to manage direct costs at or below 86% in the year ahead and, ultimately, to continue working our way closer to 85% direct cost of services.  SG&A was reported at 6.4% for the quarter.  There was about a $4.1 million impact from the change in the deferred compensation investment accounts that are held for and by our management people, so our actual SG&A was right around 7.3%, and that was impacted by about $1 million of costs related to the recent renewal of our line of credit as well as increases in professional fees from technology investments related to the January 1, 2019, transition from our legacy finance and accounting platform to the Workday financial management model.  We expect SG&A to approximate 7% for the year, with ongoing opportunities to garner additional efficiencies.<br><br>Investment income for the quarter, after making that adjustment for deferred comp, was negligible.  Our effective tax rate was 9.9% and 16.4% for the quarter and year, respectively, and was impacted by the timing and amount of WOTC state-specific tax credits and other discrete items.  We expect our 2019 tax rate to be in the 21% to 23% range, including WOTC, but excluding other discrete items that impacted the 2018 rate.<br><br>Over to the balance sheet.  At the end of the fourth quarter, we had $102 million of cash and marketable securities, current ratio of 3:1.  Cash flow from operations for the quarter came in at $5 million and was impacted by the $21 million decrease in accrued payroll.  Cash flow from operations for the year came in at $80 million, including $52 million in the second half of the year.  And because we called out the timing of the payroll and the impact of the payroll accrual last year, we would point out that the 2019 payroll accrual will have a similar cadence to 2018 in that quarters 1 and 3 will be higher and quarters 2 and 4 a bit lower.  But of course that only relates to timing, and essentially washes out through the full year.<br><br>**Benchmark** wrote that the Company had a "noisy" quarter, "but was actually fairly close to expectations."  The analyst commented that "most" of the Company's revenue miss "was due to revised dietary contracts (most significantly with Genesis Healthcare)," while adjusted EPS was two cents short of consensus.  The analyst reduced |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | its 2019 revenue and EPS estimates for the Company as its model "now reflects a more gradual return to growth," "though the revenue rebound is likely to be slowed by a change in some dietary contracts":[296]<br><br>HCSG reported a noisy 4Q, but underlying trends appear to be largely on track. Looking into 2019, we continue to see a gradual return to growth, though the revenue rebound is likely to be slowed by a change in some dietary contracts. With the facility management ranks now being replenished and with myriad cross-selling opportunities for Dietary services (<40% of HK clients have a Dietary contract), revenue trends entering 2020 should approach management's long-term double-digit target. Reiterate Buy and $50 price target.<br><br>HCSG's 4Q had several moving parts, but was actually fairly close to expectations. Revenue declined 0.6% vs our 2% estimate. However, most of the miss was due to revised dietary contracts (most significantly with Genesis Healthcare), whereby food purchases are now paid by the client, eliminating that pass-through revenue. (Note that HCSG will still manage food procurement, retaining purchasing scale benefits.) On an adjusted basis, revenue rose 1%. Gross margin of 14.3% had several non-operational impacts; we calculate the clean GM was 13.7% - in-line and up 30 bps y/y and q/q. (The positive impact was a $15M gain realized after 4 years of favorable worker comp loss trends, which was partially offset by a $9M increase in AR reserves mainly for the Senior Care restructuring, where mgmt still believes recovery appears likely.) One-time items resulted in an effective tax rate of just 9.9% vs. 22%E. Reported diluted EPS was $0.42 (vs $0.37 consensus); adjusted for 1-time items and tax effected, we calculate a normalized EPS of $0.35.<br><br>4Q segment trends: Housekeeping revenue declined 2.4% (in line) and segment margin was 9.5% (vs 11%E), reflecting accelerated investment in management development. Dietary revenue rose 5.4% vs our 6% estimate due to the partial qtr impact of no longer handling food purchases for dietary clients including Genesis Health (one-third of a ~$20M/qtr impact).<br><br>Our 2019 model now reflects a more gradual return to growth. We now estimate revenue of $2.04B (vs $2.13B prior), up 2%, and EPS of $1.53 ($1.68 prior). Housekeeping revenue is still |

---

[296] Benchmark, "Healthcare Services Group, Inc. (HCSG), Turning the Corner But at a Slower Pace," February 7, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | modeled to be up fractionally, with 3.5% growth by 4Q. Dietary revenue is now modeled to be up 3% (vs 10% prior) due to the elimination of food purchasing for dietary clients. Management is targeting 14% or better GM in 2019, which is in line with our model. We model OM to improve to 7%, below our prior target of 7.4% due to a higher SG&A assumption (targeted to be ~7% by mgmt).<br><br>In 2020, trends should approach management's long-term model. We estimate revenue of $2.23B, up 9.2% y/y, comprised of Housekeeping and Dietary growth of 4% and 14%, respectively. With scale benefits, we model EBIT margins of 7.4%, up 40 bps. We estimate diluted EPS of $1.73.<br><br>**Berenberg** wrote that the Company reported "mixed" results, including "a small miss at revenues, but a large beat at operating profit and EPS due to an improved gross margin and tax credits." However, the analyst noted that the announcement "also highlighted some of the ongoing issues the business faces, namely the impact of ongoing contractual negotiations which are creating a revenue headwind." Berenberg added that it believed "a ~$3m increase in payroll costs … will likely continue into 2019":[297]<br><br>Healthcare Services Group (HCSG) released Q4 2018 results after the market closed last night. Earnings were a small miss at revenues, but a large beat at operating profit and EPS due to an improved gross margin and tax credits. However, the statement also highlighted some of the ongoing issues the business faces, namely the impact of ongoing contractual negotiations which are creating a revenue headwind. As a result, we view results as mixed and will be looking for evidence that 2018's issues are behind the company on management's conference call this morning at 8:30am ET.<br><br>Results versus consensus: Revenues: $496.4m, -1% qoq, -2% vs. consensus at $508.2m; Income from operations: $39.2m, +18% qoq, +15% vs. consensus at $34.0m; EPS: $0.42/share, +56% qoq, +14% vs. consensus at $0.37/share.<br><br>We have three key takeaways from results and the conference call with management: |

---

[297] Berenberg, "Healthcare Services Group Inc., A mixed bag," February 6, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Contract issues: The company's ongoing contractual negotiations have led to a further revenue headwind in 2019.  A renegotiation with one of the company's largest customers, Genesis Healthcare, has led to an agreement under which the customer will pay for food directly with suppliers.  This will likely lead to a $20m or ~4% reduction in quarterly revenues, with half of the impact seen in Q4 2018.  This follows the company's announcement at Q3 that renegotiations of other contracts had led to an expected $10m per quarter reduction in housekeeping and laundry revenues.  While clearly the company needs to renegotiate its contracts to ensure optimal pricing and margins, we view these issues as a further distraction from the medium-term growth story at HCSG.<br><br>Cost movements: Despite a weak year for gross margins, which fell 180bp to 11.8% yoy in 2018, HCSG saw gross margin improvement in Q4.  Direct cost of services (COGS) fell to 85.7% of sales from 86.6% in Q4 2017, due to a $15m benefit from favorable changes to actuarial assumptions on its worker's compensation program.  SG&A was flat yoy at 6.8% of sales in FY 2018.  Management noted that it expects SG&A to be ~7% of sales going forward, which represents an increase from its guidance of 6.75% at Q3 2018.  Overall, the company believes it can continue to deliver efficiency improvements, but with operating margins weakening 180bp in 2018, we believe this revised guidance will likely be viewed negatively.<br><br>Investing for growth: While the company made progress on cost savings in Q4, it has also been investing in the business to leave it positioned for future growth.  HCSG has a unique organizational structure, which has helped the company maintain standards of service delivery while managing costs.  The company prioritizes internal staff development and training with a goal of promoting all of its senior managers from within its training program.  In order to facilitate future growth, the business has been "replenishing" its management pipeline so that it can continue this model.  However, management noted that this has also driven a ~$3m increase in payroll costs which we believe will likely continue into 2019.<br><br>Valuation: Our $40 price target is based on a blend of our DCF and EV/EBITDA multiples valuation. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Key Risks: (1) Consolidated customer base - The loss of a larger customer could materially impact our forecasts for the business.  (2) Regulation - Regulation that adversely affects customers' or potential customers' ability to pay for third party service providers may negatively impact our forecasts.  (3) Reimbursement rates - Falling reimbursement rates may adversely affect HCSG's clients' abilities to make payments on time and increase the risk of bad debts.<br><br>**CL King** wrote that the Company's results were "[b]etter than [f]eared" as adjusted EPS was two cents higher than its estimate, while revenues were short of its estimates "as they were impacted by about $7MM related to a change in contract terms."  The analyst noted that the Company's adjustments to contracts "reduc[ed] revenue on a one-time basis by about $20MM/quarter will create some near-term top-line noise, … [but] should reduce the level of receivables risk in the long run":[298]<br><br>Overall, Healthcare Services Group (HCSG) reported 4Q18 (ended December) results that highlight significant latent EPS power, as the company reported overall better-than-expected bottom-line results as improved companywide margin momentum and a $15MM benefit from HCSG's workers' comp litigation strategy more than offset a one-time $9MM build in accounts receivable reserves and $1MM related to expanding its credit facility.  During the quarter, the company also adjusted its contractual relationships with several of its customers, whereby they will be responsible for direct payment of food purchases; however, excluding this change (about $7MM of revenue impact in the quarter), revenues would have been in line with our prior model. While reducing revenue on a one-time basis by about $20MM/quarter will create some near-term top-line noise, this is ultimately a pass-through and should reduce the level of receivables risk in the long run, which we view as a good thing.  HCSG shares remain inexpensive relative to history and we see signs that the company is working through its various issues, e.g., posting its first gross margin above 14% in a couple of years, and is guiding to 14%+ gross margins in 2019.  We reiterate our Strong Buy rating and $55.00 price target on HCSG. |

[298] CL King, "Healthcare Services Group, HCSG First Look: Q4 Better than Feared; Core Margins Improving; Structural Changes Should Improve the Business Model Longer Term," February 5, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Q4 Better than Feared; Revenues Close to Expectations on a Core Basis; EPS Beat as Lower Workers' Comp Expenses More than Offset Reserve Build.  HCSG reported Q4 operating EPS of $0.42 vs. $0.33 last year and $0.07 above our estimate.  Excluding a benefit from a lower tax rate, operating EPS would have been $0.37 vs. $0.33 last year.  Revenues of $496MM were down from $499MM in 4Q17 (and vs. our $503MM estimate), as they were impacted by about $7MM related to a change in contract terms, whereby HCSG will continue to manage food procurement, but customers will be responsible for direct payment of food purchases.  The quarter also was impacted by the previously disclosed $10MM headwind in Q4 from exiting business that was nominally profitable, which also will start to positively impact margins.  Overall DSOs were under 71 days vs. 72 days in Q3 on an all-in basis.  Gross margins of 14.3% were up 90 bps year over year, as lower workers' comp expense more than offset a one-time bad debt reserve increase.  Most importantly, going forward, gross margins are expected to remain above 14%.  For the 63rd straight quarter, HCSG increased its dividend, to $0.19625/quarter. <br><br> The Q4 conference call is at 8:30AM. <br><br> Our 12-month price target of $55.00 reflects a multiple of 33.3x our FY19 EPS estimate of $1.65, which is a modest discount to the average forward multiple over the last couple of years. <br><br> Risks to Achieving Our Price Target <br> The chief concern, or risk, is that the government will make substantial Medicare/Medicaid cuts in order to cut growing budget deficits, which would put pressure on nursing homes and negatively impact HCSG's business. <br><br> Additional risks include credit and collection risks associated with this industry. <br><br> **CL King**, in a report the following day, added that the Company faced "meaningful headwinds around customer bankruptcies":[299] |

---

[299] CL King, "Healthcare Services Group, HCSG: Q4 Better than Expected; Core Margins Improving; Credit Issues Should Begin to Abate Later in 2019," February 6, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Overall, HCSG reported Q4 results that highlight significant latent EPS power as, despite meaningful headwinds around customer bankruptcies, the company reported overall better-than-expected bottom-line results.  Improved companywide margin momentum and a $15MM benefit from HCSG's workers' compensation litigation strategy more than offset a $9MM build in accounts receivable reserves and $1MM of one-time expenses related to expanding its credit facility.  Furthermore, HCSG absorbed $3MM of incremental employee-related costs as it begins to gear up for the next phase of expansion, which should hit during 2H19.  During the quarter, HCSG also adjusted its contractual relationships with several customers, whereby they will be responsible for direct payment for food purchases.  Note that excluding this change (about $7MM of revenue impact in the quarter), revenues would have been in line with our prior model.  While reducing revenue on a one-time basis by about $20MM/quarter will create some near-term top-line noise, this is ultimately a pass-through and should reduce the level of receivables risk in the long run, which should positively impact margins.  Ultimately, we view this as positive. <br><br> HCSG shares remain inexpensive relative to history and we see signs that the company is working through its various issues, e.g., posting its first quarter in a couple of years with gross margins above 14% and guiding to 14%+ gross margins in 2019.  We reiterate our Strong Buy rating and $55.00 price target on HCSG. <br><br> Q4 Better than Expected, Revenues Close to Expectations on a Core Basis; EPS Beat, as Lower Workers' Comp Expenses More than Offset Reserve Build.  HCSG reported Q4 operating EPS of $0.42 vs. $0.33 last year, $0.06 above our estimate.  Excluding a benefit from a lower tax rate, operating EPS would have been $0.37 vs. $0.33 last year.  Revenues of $496MM were down from $499MM last year (and in line with our $503MM estimate excluding the change noted below), as they were impacted by about $7MM related to a change in contract terms, whereby HCSG will continue to manage food procurement, but customers will be responsible for direct payment for food purchases.  The quarter also was impacted by the previously disclosed $10MM headwind in Q4 from exiting business that was nominally profitable, which also will start to positively impact margins.  Overall, DSOs were under 71 days vs. 72 days in Q3 on an all-in basis.  Gross margins of 14.3% were up 90 bps year over year as lower workers' comp expense more than offset a one- |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | time bad debt reserve increase.  Most importantly, going forward, gross margins are expected to remain above 14%.  For the 63rd straight quarter, HCSG increased its dividend, to $0.19625/quarter.<br><br>**Credit Suisse** wrote that the Company's adjusted EPS was in line with consensus, but revenue was short as it was "negatively impacted by the unexpected restructuring of the Genesis contract," in addition to previously announced contract restructuring costs of $10 million.  The analyst also noted that the Company's cash flow was "impacted negatively by a roughly $21 mln decrease in the payroll accrual":[300]<br><br>    4Q18 Adjusted EPS In-Line with Consensus: HCSG reported 4Q18 adj EPS growth of 12% to $0.37 (in-line with cons).  Adj EPS excludes $9 mln bad debt expense (recent bankruptcies of Welcov Healthcare and Senior Care Centers), $1 mln line of credit refinancing expense, and $15 mln favorable workers' comp reserve development.  In total, these three one-time items impacted reported expenses favorably by $5 mln (approx. 5 cents of EPS).  The 4Q tax rate was lower than the full year rate at 8% (18% for the full year in 2018).  Revs fell 0.6% Y/Y to $496.4 mln ($11 mln below cons).  As HCSG telegraphed when it reported Q3, the restructuring of serval customer contracts negatively impacted Y/Y rev growth by $10 mln (contemplated in Q4 ests).  Q4 revs were negatively impacted by the unexpected restructuring of the Genesis contract (approx $7 mln in Q4).  The GEN restructuring is expected to reduce revs by $20 mln per quarter going forward.  EBITDA grew 2.1% Y/Y to $36.4 mln ($0.5 mln below Cons).<br><br>    Expense Items: Cost of services (excl one-time items) as a % of revs increased 30 bps sequentially to 86.9% (CSe: 86.4%).  SG&A margin (incl D&A but excl deferred comp G/L) increased 80 bps sequentially to 7.1% (CSe: 6.8%).  The company expects SG&A margin to be roughly 7% in 2019.  Operating income was approx $34.2 mln, up 3.1% Y/Y (CSe: $34.9 mln).<br><br>    Cash Flow: Operating CF was around $5 mln in Q4, impacted negatively by a roughly $21 mln decrease in the payroll accrual (add'l 6 days accrued vs. Q3).  For the full year, OCF was about |

---

[300] Credit Suisse, "Healthcare Services Group, Glad to Put 2018 in the Rear View; AR Reserve Taken and Genesis Contract Restructured," February 5, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | $80 mln.  DSOs declined by approximately 2 days sequentially to 62 days.  The $9 mln bad debt expense recorded in Q4 amounted to roughly two days favorable impact to DSOs.<br><br>**Credit Suisse,** in a later report, wrote the Company "expects growth to be slower overall" during the first half of 2019.  The analyst cut its price target for the Company to $45 from $48 and reduced its 2019 and 2020 EPS estimates "due to recent challenges related to execution and customer-specific issues":[301]<br><br>Management Pipeline and Top-Line Growth: HCSG has been working to expand its management pipeline and incurred $3 mln of extra cost related to those efforts during Q4.  HCSG expects to continue its focus on management training.  While some regions are well-positioned for typical growth in 1H19, the company expects growth to be slower overall during that period.  On a sequential basis, HCSG expects normal course of business growth from Q2 to Q3 and from Q3 to Q4 (and moving into 2020).  Management expects that it will return to high single digit or low double digit growth.<br><br>Health of SNF Industry: HCSG sees the industry continuing to work through the back half of the current credit cycle.  Operators have conducted debt restructuring and in some cases received rental rate relief (e.g., minimizing escalators).  Management sees anecdotal evidence in its customer base that demographic trends are improving and that census is hitting a trough.<br><br>Bad Debt Charge: Regarding the Senior Care Centers and Welcov bad debt charge, HCSG pointed out that it had identified these customers as risks proactively months before their bankruptcies.  Both of these customers were switched to weekly payments ahead of time, which resulted in much less exposure than they otherwise would have had.  Management still sees an opportunity to collect on some of the receivables for which they recorded a reserve.  The company believes this situation underscores its effective efforts at limiting credit exposure appropriately. |

[301] Credit Suisse, "Healthcare Services Group, Long-Term Growth Story Still Intact Despite Noisy 2018; Conference Call Takeaways," February 7, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Valuation: We maintain our Outperform rating.  HCSG continues to have an extensive pipeline of new business, which provides long-term growth opportunities.  The company pays a consistent dividend that provides a roughly 2% yield at the current price.  Our $45 target price (previously $48) is based on 26x our 2020 EPS estimate of $1.71 (previously $1.92).  This represents a 10% discount to the 10-year average forward P/E of 29.3x due to recent challenges related to execution and customer-specific issues.  Risks include customer reliance on gov't reimbursement and recent execution. |
| | **Jefferies** wrote that the Company's "4Q18 [r]esults [m]iss[ed] [c]onsensus," as revenue and EPS were below expectations after adjusting for one-time charges.  The Company lowered its price target for the Company to $48 from $52 and cut its 2019 EPS estimate:[302] |
| | 4Q was a bit of a mixed bag.  AR reserves increased $9M relating to two client reorgs, but they were two we already knew about.  Further, all of the facilities involved will continue to operate, meaning HCSG's $95-100M of related revenue should go uninterrupted.  Despite all of the noise in 4Q GM, mgmt believes it still exited the year at 14%, which it believes will continue into '19.  Revenue is expected to start off slow, before accelerating in 2H. |
| | Genesis Contract Adjustment Removes $20M of Both Revenue and Costs<br>In an ongoing effort to both improve its margin profile, free up capital and ease administration, HCSG adjusted its contract with Genesis during the quarter.  As of Dec 1, GEN took over responsibility for paying food suppliers even though HCSG will continue managing the procurement.  This results in $20M/qtr of both revenue and cost shifting off of HCSG's income statement. |
| | Favorable Workers Comp Experience Results in $0.5M/Qtr Ongoing Benefit<br>The company has been successful in managing down the costs it has experienced related to workers comp claims.  This has resulted in a $15M development benefit to 4Q18, of which |

---

[302] Jefferies, "Healthcare Services Group, Inc. (HCSG), Key Insights from HCSG's 4Q18 Results," February 5, 2019.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | ~$0.5M is recurring.  Mgmt believes there are additional cost savings it can garner over the next several years, especially by increasing its focus on high-cost states like California.<br><br>A/R Impacted by Another $9M of Reserves Increases<br>These relate to the restructuring of two of its privately-held clients—SCC owes HCSG $5M and Wellcov $4M.  While it has fully reserved for both, the company remains confident it will get a meaningful recovery from SCC; it is less confident with Wellcov.  On the bright side, all of the ~120 facilities involved (96 SCC and 22 Wellcov) will continue to operate with the majority likely being placed with new operators.  HCSG is confident its services will remain in place in all of the facilities—SCC currently contributes ~$80M of annual revenue and Wellcov $15-20M.<br><br>4Q18 Results Miss Consensus<br>Adjusting revenue by $6.7M for the Genesis transition, HCSG would have reported $503M; JEF was $506M and consensus was $509M.  Turning to GM: adjusting costs $6.7M for Genesis, $9M for the A/R reserves, $14.5M for the non-recurring portion of the workers comp benefit and $3M of 1x manager ramp up expenses, HCSG generated ~13.6%.  Not quite 14%, but still showing QoQ progress from 13.4% in 3Q.  That said, mgmt said it exited the year at 14% and expects to maintain that level into '19.  After also adjusting SG&A for its 1x credit facility and ERP costs and EPS for a low tax rate, HCSG earned $0.36.  Both JEF and consensus were $0.37.<br><br>**Stephens** wrote that there was "noise" in the Company's quarter, "with $9 million of AR reserves associated with two client restructurings and the adjusting of the Genesis dining contract."  According to the analyst, that "muddie[d] 4Q18 results and result[ed] in FY19 estimates coming down."  Furthermore, "[b]acking out one-time items, EPS was 35 cents vs. us/consensus at 37 cents."  The analyst "expect[ed] [HCSG] shares to be weak tomorrow on the news":[303]<br><br>Heading into the quarter, we thought that with a clean quarter, HCSG shares could work sooner rather than later, while any noise would result in HCSG becoming a 2H19 story.  This quarter proved to be the latter with $9 million of AR reserves associated with two client restructurings and |

---

[303] Stephens, "Healthcare Services Group, HCSG 4Q18 Initial View," February 5, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | the adjusting of the Genesis dining contract.  All of which muddies 4Q18 results and results in FY19 estimates coming down.  We expect shares to be weak tomorrow on the news.  We reiterate our OW rating as we believe many of these issues are transitory, though admit this has become a 2H19 story.  Our estimates and PT are under review.<br><br>Positives:<br>Operating cash flow of $5 million was in-line with our estimate for $4.8 million (impacted by $21 million headwind from accrued payroll).<br><br>HCSG raised its quarterly dividend to 19.625 cents/share from 19.5 cents/share last quarter.<br><br>HCSG continues to make progress on transitioning customers to an accelerated payment model, with 40% of customers now on this model.<br><br>Negatives:<br>Backing out one-time items, EPS was 35 cents vs. us/consensus at 37 cents.  This includes the benefit from a lower tax rate for the quarter.<br><br>HCSG announced it was adjusting dining contracts with several customers, including Genesis Healthcare (GEN).  This was a $7 million headwind in 40 18 and will be a $93 million headwind in FY19.<br><br>The Company is now guiding to 14% gross margins in FY19 from prior guidance of 14% GM in 1Q19, with a longer term goal of 15%.  The Company is also now guiding to 7% SG&A as a % of revenues from 6.75%.<br><br>**Stephens**, in a report the following day, wrote that it "like[d] HCSG over the long run, but recent noise around SNF customers is weighing on NT results and sentiment."  While the analyst "believe[d] many of these issues are |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | transitory, … this has likely become a 2H19 story." Stephens reduced its price target for the Company by $4 and cut its 2019 and 2020 EPS estimates by approximately 10%:[304]<br><br>We continue to like HCSG over the long run, but recent noise around SNF customers is weighing on NT results and sentiment. We actually think SNF fundamentals are (at the very least) not getting worse, but cannot weigh out additional customer issues for HCSG. Should HCSG post a couple of clean quarters, we think investors will be reminded of HCSG's 1) high-single-digits/low-double-digits organic growth profile, 2) stable margins, 3) clean BS, and 4) large TAM, which should result in multiple expansion. Until then, we think bears point to the potential for additional AR reserves. We reiterate our OW rating as we believe many of these issues are transitory, though admit this has likely become a 2H19 story. We take our PT to $48 (from $52), which represents 32x 2019 EPS and 27.5x 2020 EPS.<br><br>KEY POINTS:<br>Updating estimates: We are updating our estimates below.<br>2019: Revenues to $2,027.5 million (+0.9% Y/Y) from $2,142.2 million and adj. EPS to $1.50 from $1.66.<br><br>2020: Revenues to $2,208.2 million (+8.9% Y/Y) from $2,358.2 million and adj. EPS to $1.75 from $1.94.<br><br>See GAAP estimate changes to the left.<br><br>Genesis restructuring: In December, HCSG restructured its dining contract with Genesis (GEN), along with several other customers. Effective December 1st, Genesis assumed responsibility for the direct payments to suppliers for food purchases. There was no change to food procurement, oversight and management, labor and clinical services. This was done for administrative purposes. The net result is a $20 million per quarter reduction in revenue, of which 1/3 was realized in 4Q18. This will represent a ~$93 million headwind to FY19 revenue growth, coupled with a $25 million |

[304] Stephens, "Healthcare Services Group, HCSG 4Q18 Wrap Up," February 6, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | drag from the 3Q18 restructuring.  Genesis represents $327.5 million of HCSG revenues in FY17 (17.5%).  We believe this will ultimately be a positive to margins.<br><br>Making progress on NT priorities: HCSG continues to make progress on their NT priorities, which include 1) implementing and adhering to facility level operating systems to ensure customer service and financial performance, 2) strengthening customer payment terms and conditions including increasing customer payment frequency from monthly to semi-monthly/weekly, and 3) replenishing the pipeline.  The Company now has transitioned 40% of their facilities to an accelerated payment model and expect this trend to continue in 2019.  In addition, the Company has made progress on replenishing the management pipeline and will continue to do so in 1H19, which should help drive accelerating revenue growth in 2H19.<br><br>**William Blair** wrote that HCSG reported results "that were mixed relative to Street expectations (a modest sales miss and large EPS beat), but that require a number of adjustments."  The analyst commented that it "expect[ed] sales to decline on a year-over-year basis for the next several quarters before rebounding in the second half of 2019":[305]<br><br>On Tuesday, February 5, after the markets closed, Healthcare Services Group (HCSG) reported fourth quarter 2018 results that were mixed relative to Street expectations (a modest sales miss and large EPS beat), but that require a number of adjustments to better appreciate the company's fundamental operating performance, in our view.<br><br>More specific, reported sales of $496 million were modestly below the consensus target of $508.6 million, but this included the restructuring of several contractual relationships with customers, which we actually view favorably as it increases the company's margin profile and reduces risk.<br><br>More specific, effective December 1, 2018, the company pushed the direct responsibility for food purchases back to Genesis Healthcare (GEN $1.61), and will now only manage the food procurement and actual dining operations.  On the income statement, this reduces quarterly sales |

[305] William Blair, "Healthcare Services Group, Inc., First Look at Fourth-Quarter Results; Solid Progress on Operating Metrics, Client Health Remains a Key Focus," February 5, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | by roughly $20 million but also reduces direct costs by a similar amount (again, thus increasing overall margins as this is zero-margin business).  If we adjust for this, and smaller, similar negotiations, we believe sales would have been close to Street estimates.  Again, we view this as an overall positive, as it reduces client-concentration risk going forward; we also note that management indicated that the organization has now successfully modified nearly 40% of its business to accelerated (e.g., monthly to semimonthly or weekly) payment terms, another favorable trend that we believe further reduces the company's risk profile.<br><br>Of note, year-over-year revenue growth comparisons remain difficult in the first quarter of 2019 (with a 24.1% year-ago growth comparison), and given the abovementioned contract restructurings, we expect sales to decline on a year-over-year basis for the next several quarters before rebounding in the second half of 2019.<br><br>GAAP EPS registered at $0.42, nicely above the $0.37 consensus forecast; however, this also included several puts and takes.  More specific, direct cost of services benefited from $15 million related to favorable workers' compensation loss development trends, but was negatively hit by a $9 million reserve increase related to two client bankruptcy filings (discussed below).  The company also had a one-time, $1 million expense related to its credit facility replacement during the period and had some one-time costs related to its new accounting and finance system implementation.  Lastly, the tax rate was only 10% during the quarter (versus our 21% estimate) due to the timing of the Worker Opportunity Tax Credit and several other discrete items. |

News articles attributed the decline in HCSG's stock price on February 6, 2019 to its announcements.[306]

Following the Company's disclosures on February 5, 2019, according to Bloomberg, the average of analysts' price targets for HCSG's stock decreased to $46.11 from $47.78, or -3.49%.  Of the 11 analysts who published investment

---

[306] *See, e.g., Bloomberg*, "Healthcare Services Falls on 'Noisy' 4Q Results, Benchmark Says," February 6, 2019, 10:52 AM; *The Motley Fool*, "Why Healthcare Services Group Is Tanking Today," February 6, 2019, 2:11 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | ratings for the Company both before and after the earnings announcement, one downgraded its rating.  (*See* Exhibit 5C.)<br><br>**Remark:** Given that: (i) the Company's "4Q18 [r]esults [m]iss[ed] [c]onsensus," as revenue and EPS were below expectations after adjusting for one-time charges;[307] (ii) the Company faced "the impact of ongoing contractual negotiations which [were] creating a revenue headwind";[308] and (iii) the Company "expect[ed] growth to be slower overall" during the first half of 2019,[309] the statistically significant Company-specific stock price decline on February 6, 2019 is consistent with that expected in an efficient market. |

[307] Jefferies, "Healthcare Services Group, Inc. (HCSG), Key Insights from HCSG's 4Q18 Results," February 5, 2019.  *See also*, *e.g.*, Benchmark, "Healthcare Services Group, Inc. (HCSG), Turning the Corner But at a Slower Pace," February 7, 2019; Credit Suisse, "Healthcare Services Group, Glad to Put 2018 in the Rear View; AR Reserve Taken and Genesis Contract Restructured," February 5, 2019; Stephens, "Healthcare Services Group, HCSG 4Q18 Initial View," February 5, 2019; William Blair, "Healthcare Services Group, Inc., First Look at Fourth-Quarter Results; Solid Progress on Operating Metrics, Client Health Remains a Key Focus," February 5, 2019.

[308] Berenberg, "Healthcare Services Group Inc., A mixed bag," February 6, 2019.  *See also*, *e.g.*, CL King, "Healthcare Services Group, HCSG: Q4 Better than Expected; Core Margins Improving; Credit Issues Should Begin to Abate Later in 2019," February 6, 2019; Stephens, "Healthcare Services Group, HCSG 4Q18 Wrap Up," February 6, 2019.

[309] Credit Suisse, "Healthcare Services Group, Long-Term Growth Story Still Intact Despite Noisy 2018; Conference Call Takeaways," February 7, 2019.  *See also, e.g.,* Benchmark, "Healthcare Services Group, Inc. (HCSG), Turning the Corner But at a Slower Pace," February 7, 2019; Stephens, "Healthcare Services Group, HCSG 4Q18 Wrap Up," February 6, 2019; William Blair, "Healthcare Services Group, Inc., First Look at Fourth-Quarter Results; Solid Progress on Operating Metrics, Client Health Remains a Key Focus," February 5, 2019.

# Exhibit 13

**Exhibit 13**

## Healthcare Services Group, Inc.

**Market Capitalization**

Source: Bloomberg

| Date | HCSG's Market Capitalization | Median Market Capitalization[1] | | Mean Market Capitalization[1] | | HCSG's Percentile[2] | | Number of Companies | |
|---|---|---|---|---|---|---|---|---|---|
| | | NYSE | NASDAQ | NYSE | NASDAQ | NYSE | NASDAQ | NYSE | NASDAQ |
| 4/8/2014 | $2,061,584,600 | $2,831,490,304 | $327,136,128 | $11,189,826,837 | $3,085,979,313 | 41.4% | 83.9% | 1,491 | 2,359 |
| 8/1/2014 | $1,814,514,000 | $2,753,957,248 | $296,842,208 | $11,129,061,415 | $3,188,764,504 | 38.5% | 82.9% | 1,526 | 2,412 |
| 12/31/2014 | $2,185,854,000 | $2,741,042,688 | $328,155,728 | $11,503,783,272 | $3,420,387,099 | 44.5% | 84.2% | 1,547 | 2,444 |
| 12/31/2015 | $2,509,489,400 | $2,341,577,856 | $292,644,128 | $10,797,416,959 | $3,375,102,257 | 51.5% | 85.7% | 1,528 | 2,472 |
| 12/31/2016 | $2,843,232,700 | $2,733,527,296 | $345,662,032 | $12,137,913,767 | $3,663,824,290 | 51.2% | 86.1% | 1,464 | 2,392 |
| 12/31/2017 | $3,862,952,600 | $3,067,683,072 | $385,653,632 | $13,754,445,279 | $4,726,487,842 | 56.5% | 87.7% | 1,447 | 2,389 |
| 1/26/2018 | $4,104,020,700 | $3,204,708,096 | $394,979,168 | $14,637,085,933 | $5,170,517,722 | 56.3% | 87.6% | 1,455 | 2,388 |
| 12/31/2018 | $2,965,203,600 | $2,081,933,312 | $323,496,800 | $11,675,301,899 | $4,436,822,258 | 57.6% | 86.0% | 1,481 | 2,443 |
| 3/4/2019 | $2,419,098,400 | $2,461,321,472 | $365,240,624 | $12,862,485,129 | $5,025,629,416 | 49.8% | 81.5% | 1,484 | 2,448 |

| Month | HCSG's Stock | | |
|---|---|---|---|
| | Minimum | Maximum | Average |
| Apr-14 | $2,044,798,700 | $2,110,311,000 | $2,078,355,675 |
| May-14 | $2,011,070,100 | $2,137,552,500 | $2,063,252,457 |
| Jun-14 | $2,067,284,500 | $2,108,742,600 | $2,084,483,438 |
| Jul-14 | $1,838,426,200 | $2,135,444,500 | $1,975,781,073 |
| Aug-14 | $1,814,514,000 | $1,997,372,100 | $1,914,650,590 |
| Sep-14 | $1,916,492,500 | $2,040,976,700 | $1,978,449,976 |
| Oct-14 | $1,905,943,000 | $2,118,009,800 | $1,980,706,004 |
| Nov-14 | $2,105,289,000 | $2,190,800,900 | $2,145,831,853 |
| Dec-14 | $2,078,434,000 | $2,246,631,000 | $2,158,838,359 |
| Jan-15 | $2,141,331,200 | $2,247,337,700 | $2,188,362,765 |
| Feb-15 | $2,252,284,700 | $2,400,783,100 | $2,337,569,563 |
| Mar-15 | $2,266,812,500 | $2,461,355,000 | $2,347,888,059 |
| Apr-15 | $2,163,851,000 | $2,352,571,400 | $2,264,849,914 |
| May-15 | $2,123,104,500 | $2,198,878,600 | $2,165,352,160 |
| Jun-15 | $2,186,011,300 | $2,406,900,000 | $2,312,702,241 |
| Jul-15 | $2,323,262,500 | $2,533,037,100 | $2,417,402,886 |
| Aug-15 | $2,343,221,000 | $2,530,161,100 | $2,456,104,090 |
| Sep-15 | $2,338,907,000 | $2,471,203,100 | $2,409,848,424 |
| Oct-15 | $2,420,154,100 | $2,758,495,200 | $2,577,484,932 |
| Nov-15 | $2,647,666,000 | $2,708,838,000 | $2,679,583,405 |
| Dec-15 | $2,496,535,300 | $2,698,762,600 | $2,596,504,041 |
| Jan-16 | $2,351,881,700 | $2,545,472,900 | $2,443,166,116 |
| Feb-16 | $2,384,266,800 | $2,589,710,800 | $2,484,554,650 |
| Mar-16 | $2,528,360,400 | $2,659,722,500 | $2,573,470,991 |
| Apr-16 | $2,645,287,100 | $2,739,663,100 | $2,692,594,805 |
| May-16 | $2,698,416,200 | $2,822,157,000 | $2,750,827,714 |
| Jun-16 | $2,848,207,600 | $2,994,380,900 | $2,880,014,459 |
| Jul-16 | $2,748,346,700 | $3,034,904,200 | $2,861,582,505 |

**Exhibit 13**

## Healthcare Services Group, Inc.

**Market Capitalization**

Source: Bloomberg

| Month | HCSG's Stock | | |
|---|---|---|---|
| | Minimum | Maximum | Average |
| Aug-16 | $2,794,096,100 | $2,925,250,500 | $2,851,261,535 |
| Sep-16 | $2,701,346,000 | $2,980,320,900 | $2,805,379,314 |
| Oct-16 | $2,647,000,300 | $2,883,223,100 | $2,748,509,810 |
| Nov-16 | $2,531,834,500 | $2,849,039,700 | $2,694,291,105 |
| Dec-16 | $2,796,777,000 | $2,952,839,100 | $2,874,652,510 |
| Jan-17 | $2,803,309,900 | $2,926,707,800 | $2,871,033,530 |
| Feb-17 | $2,851,217,300 | $3,047,182,100 | $2,970,709,674 |
| Mar-17 | $3,057,375,700 | $3,189,165,400 | $3,105,779,870 |
| Apr-17 | $3,007,863,600 | $3,403,120,200 | $3,228,975,347 |
| May-17 | $3,305,671,700 | $3,493,983,400 | $3,380,717,695 |
| Jun-17 | $3,402,747,200 | $3,615,145,100 | $3,483,798,123 |
| Jul-17 | $3,351,654,900 | $3,938,486,400 | $3,719,272,225 |
| Aug-17 | $3,698,769,900 | $3,821,720,700 | $3,752,163,139 |
| Sep-17 | $3,666,568,500 | $4,033,225,400 | $3,809,901,330 |
| Oct-17 | $3,780,005,300 | $4,028,834,200 | $3,928,342,886 |
| Nov-17 | $3,646,797,200 | $3,897,390,900 | $3,758,067,490 |
| Dec-17 | $3,703,950,100 | $4,008,033,100 | $3,824,484,235 |
| Jan-18 | $3,780,154,100 | $4,104,020,700 | $3,891,843,052 |
| Feb-18 | $3,347,237,000 | $4,010,964,000 | $3,590,200,747 |
| Mar-18 | $3,098,201,900 | $3,483,543,100 | $3,295,416,071 |
| Apr-18 | $2,836,641,500 | $3,206,510,100 | $3,016,372,529 |
| May-18 | $2,664,688,800 | $2,835,700,600 | $2,751,099,364 |
| Jun-18 | $2,658,054,700 | $3,219,740,200 | $3,019,454,129 |
| Jul-18 | $2,837,912,000 | $3,266,178,700 | $3,078,864,505 |
| Aug-18 | $2,942,963,400 | $3,077,907,600 | $3,014,234,713 |
| Sep-18 | $2,995,318,800 | $3,234,973,800 | $3,104,570,432 |
| Oct-18 | $2,899,456,800 | $3,177,003,900 | $3,020,728,887 |
| Nov-18 | $3,095,088,100 | $3,483,265,600 | $3,262,469,010 |
| Dec-18 | $2,847,864,800 | $3,545,255,900 | $3,080,503,305 |
| Jan-19 | $2,885,501,800 | $3,253,753,800 | $3,138,523,510 |
| Feb-19 | $2,817,607,600 | $3,112,061,700 | $2,942,636,979 |
| Mar-19 | $2,419,098,400 | $2,785,136,500 | $2,602,117,450 |

Notes:

1) Market capitalization of companies whose primary listing of common stock is on the NYSE and the NASDAQ, excluding companies with no data available.

2) This reflects the percentage of companies in the NYSE and NASDAQ with market capitalization smaller than Healthcare Services Group.  Companies without market capitalization data have been omitted from this analysis.

# Exhibit 14

**Exhibit 14**

# Healthcare Services Group, Inc.

**Public Float: Reported Shares Outstanding Minus Total Insider Holdings**

Source: Bloomberg, Thomson Reuters Eikon

| Reporting Date | Reported Shares Outstanding | Total Insider Holdings | Float (Shares) | Float (Dollars) | Float (%) |
|---|---|---|---|---|---|
| 4/15/2014 | 70,242,000 | 3,245,141 | 66,996,859 | $1,999,186,273 | 95.4% |
| 4/30/2014 | 70,268,000 | 3,245,141 | 67,022,859 | $1,950,365,197 | 95.4% |
| 5/15/2014 | 70,268,000 | 3,245,141 | 67,022,859 | $1,949,024,740 | 95.4% |
| 5/30/2014 | 70,268,000 | 3,245,141 | 67,022,859 | $1,994,600,284 | 95.4% |
| 6/13/2014 | 70,268,000 | 3,245,141 | 67,022,859 | $1,975,833,883 | 95.4% |
| 6/30/2014 | 70,268,000 | 3,261,534 | 67,006,466 | $1,972,670,359 | 95.4% |
| 7/15/2014 | 70,268,000 | 3,261,534 | 67,006,466 | $1,860,769,561 | 95.4% |
| 7/31/2014 | 70,330,000 | 3,261,534 | 67,068,466 | $1,753,169,701 | 95.4% |
| 8/15/2014 | 70,330,000 | 3,261,534 | 67,068,466 | $1,841,029,392 | 95.4% |
| 8/29/2014 | 70,330,000 | 3,261,534 | 67,068,466 | $1,832,981,176 | 95.4% |
| 9/15/2014 | 70,330,000 | 3,261,534 | 67,068,466 | $1,857,796,508 | 95.4% |
| 9/30/2014 | 70,330,000 | 3,260,634 | 67,069,366 | $1,918,854,561 | 95.4% |
| 10/15/2014 | 70,330,000 | 3,260,634 | 67,069,366 | $1,870,564,618 | 95.4% |
| 10/31/2014 | 70,671,000 | 3,260,634 | 67,410,366 | $2,007,480,699 | 95.4% |
| 11/14/2014 | 70,671,000 | 3,260,634 | 67,410,366 | $2,042,534,090 | 95.4% |
| 11/28/2014 | 70,671,000 | 3,260,634 | 67,410,366 | $2,033,096,639 | 95.4% |
| 12/15/2014 | 70,671,000 | 3,260,634 | 67,410,366 | $1,993,324,523 | 95.4% |
| 12/31/2014 | 70,671,000 | 3,360,451 | 67,310,549 | $2,081,915,281 | 95.2% |
| 1/15/2015 | 70,671,000 | 3,360,451 | 67,310,549 | $2,059,029,694 | 95.2% |
| 1/30/2015 | 70,671,000 | 3,360,451 | 67,310,549 | $2,120,955,399 | 95.2% |
| 2/13/2015 | 70,671,000 | 3,360,451 | 67,310,549 | $2,236,729,543 | 95.2% |
| 2/27/2015 | 71,261,000 | 3,360,451 | 67,900,549 | $2,279,421,430 | 95.3% |
| 3/13/2015 | 71,261,000 | 3,360,451 | 67,900,549 | $2,235,965,079 | 95.3% |
| 3/31/2015 | 71,261,000 | 3,373,041 | 67,887,959 | $2,181,240,123 | 95.3% |
| 4/15/2015 | 71,470,000 | 3,373,041 | 68,096,959 | $2,200,893,715 | 95.3% |
| 4/30/2015 | 71,485,000 | 3,373,041 | 68,111,959 | $2,061,748,999 | 95.3% |
| 5/15/2015 | 71,485,000 | 3,373,041 | 68,111,959 | $2,078,095,869 | 95.3% |
| 5/29/2015 | 71,485,000 | 3,373,041 | 68,111,959 | $2,057,662,281 | 95.3% |
| 6/15/2015 | 71,485,000 | 3,373,041 | 68,111,959 | $2,206,827,472 | 95.3% |
| 6/30/2015 | 71,485,000 | 3,157,530 | 68,327,470 | $2,258,222,884 | 95.6% |
| 7/15/2015 | 71,485,000 | 3,157,530 | 68,327,470 | $2,268,472,004 | 95.6% |
| 7/31/2015 | 71,900,000 | 3,157,530 | 68,742,470 | $2,399,799,628 | 95.6% |
| 8/14/2015 | 71,900,000 | 3,157,530 | 68,742,470 | $2,386,738,558 | 95.6% |
| 8/31/2015 | 71,900,000 | 3,157,530 | 68,742,470 | $2,298,748,197 | 95.6% |
| 9/15/2015 | 71,900,000 | 3,157,530 | 68,742,470 | $2,345,493,076 | 95.6% |
| 9/30/2015 | 71,900,000 | 2,950,130 | 68,949,870 | $2,323,610,619 | 95.9% |
| 10/15/2015 | 71,900,000 | 2,950,130 | 68,949,870 | $2,424,277,429 | 95.9% |
| 10/30/2015 | 71,967,000 | 2,950,130 | 69,016,870 | $2,571,568,576 | 95.9% |
| 11/13/2015 | 71,967,000 | 2,950,130 | 69,016,870 | $2,562,596,383 | 95.9% |
| 11/30/2015 | 71,967,000 | 2,950,130 | 69,016,870 | $2,549,483,178 | 95.9% |
| 12/15/2015 | 71,967,000 | 2,950,130 | 69,016,870 | $2,485,297,489 | 95.9% |
| 12/31/2015 | 71,967,000 | 2,912,750 | 69,054,250 | $2,407,921,698 | 96.0% |
| 1/15/2016 | 71,967,000 | 2,912,750 | 69,054,250 | $2,331,271,480 | 96.0% |
| 1/29/2016 | 71,967,000 | 2,912,750 | 69,054,250 | $2,442,448,823 | 96.0% |
| 2/12/2016 | 71,967,000 | 2,912,750 | 69,054,250 | $2,356,821,553 | 96.0% |
| 2/29/2016 | 72,177,000 | 2,912,750 | 69,264,250 | $2,457,495,590 | 96.0% |
| 3/15/2016 | 72,177,000 | 2,912,750 | 69,264,250 | $2,426,326,678 | 96.0% |
| 3/31/2016 | 72,177,000 | 2,788,406 | 69,388,594 | $2,554,194,145 | 96.1% |
| 4/15/2016 | 72,177,000 | 2,788,406 | 69,388,594 | $2,612,480,564 | 96.1% |

**Exhibit 14**

## Healthcare Services Group, Inc.

**Public Float: Reported Shares Outstanding Minus Total Insider Holdings**

Source: Bloomberg, Thomson Reuters Eikon

| Reporting Date | Reported Shares Outstanding | Total Insider Holdings | Float (Shares) | Float (Dollars) | Float (%) |
|---|---|---|---|---|---|
| 4/29/2016 | 72,363,000 | 2,788,406 | 69,574,594 | $2,633,398,383 | 96.1% |
| 5/13/2016 | 72,363,000 | 2,788,406 | 69,574,594 | $2,645,226,064 | 96.1% |
| 5/31/2016 | 72,363,000 | 2,788,406 | 69,574,594 | $2,713,409,166 | 96.1% |
| 6/15/2016 | 72,363,000 | 2,788,406 | 69,574,594 | $2,741,934,750 | 96.1% |
| 6/30/2016 | 72,363,000 | 2,590,991 | 69,772,009 | $2,887,165,732 | 96.4% |
| 7/15/2016 | 72,363,000 | 2,590,991 | 69,772,009 | $2,696,688,148 | 96.4% |
| 7/29/2016 | 72,461,000 | 2,590,991 | 69,870,009 | $2,711,655,049 | 96.4% |
| 8/15/2016 | 72,461,000 | 2,590,991 | 69,870,009 | $2,745,891,354 | 96.4% |
| 8/31/2016 | 72,461,000 | 2,590,991 | 69,870,009 | $2,820,652,263 | 96.4% |
| 9/15/2016 | 72,461,000 | 2,590,991 | 69,870,009 | $2,639,688,940 | 96.4% |
| 9/30/2016 | 72,461,000 | 2,590,091 | 69,870,909 | $2,765,490,578 | 96.4% |
| 10/14/2016 | 72,461,000 | 2,590,091 | 69,870,909 | $2,619,460,378 | 96.4% |
| 10/31/2016 | 72,587,000 | 2,590,091 | 69,996,909 | $2,587,785,726 | 96.4% |
| 11/15/2016 | 72,587,000 | 2,590,091 | 69,996,909 | $2,638,883,469 | 96.4% |
| 11/30/2016 | 72,587,000 | 2,590,091 | 69,996,909 | $2,726,379,606 | 96.4% |
| 12/15/2016 | 72,587,000 | 2,590,091 | 69,996,909 | $2,813,875,742 | 96.4% |
| 12/30/2016 | 72,587,000 | 2,434,177 | 70,152,823 | $2,747,886,077 | 96.6% |
| 1/13/2017 | 72,587,000 | 2,434,177 | 70,152,823 | $2,803,306,807 | 96.6% |
| 1/31/2017 | 72,587,000 | 2,434,177 | 70,152,823 | $2,788,574,714 | 96.6% |
| 2/15/2017 | 72,587,000 | 2,434,177 | 70,152,823 | $2,909,939,098 | 96.6% |
| 2/28/2017 | 72,812,000 | 2,434,177 | 70,377,823 | $2,912,234,316 | 96.7% |
| 3/15/2017 | 72,812,000 | 2,434,177 | 70,377,823 | $3,064,954,192 | 96.7% |
| 3/31/2017 | 72,812,000 | 2,432,266 | 70,379,734 | $3,032,662,738 | 96.7% |
| 4/13/2017 | 72,812,000 | 2,432,266 | 70,379,734 | $3,160,050,057 | 96.7% |
| 4/28/2017 | 72,997,000 | 2,432,266 | 70,564,734 | $3,239,626,938 | 96.7% |
| 5/15/2017 | 72,989,000 | 2,432,266 | 70,556,734 | $3,253,371,005 | 96.7% |
| 5/31/2017 | 72,989,000 | 2,432,266 | 70,556,734 | $3,377,550,857 | 96.7% |
| 6/15/2017 | 72,989,000 | 2,432,266 | 70,556,734 | $3,382,489,828 | 96.7% |
| 6/30/2017 | 72,989,000 | 2,331,564 | 70,657,436 | $3,308,887,728 | 96.8% |
| 7/14/2017 | 72,989,000 | 2,331,564 | 70,657,436 | $3,717,994,282 | 96.8% |
| 7/31/2017 | 73,185,000 | 2,331,564 | 70,853,436 | $3,702,092,031 | 96.8% |
| 8/15/2017 | 73,185,000 | 2,331,564 | 70,853,436 | $3,678,001,863 | 96.8% |
| 8/31/2017 | 73,185,000 | 2,331,564 | 70,853,436 | $3,627,695,923 | 96.8% |
| 9/15/2017 | 73,185,000 | 2,331,564 | 70,853,436 | $3,609,982,564 | 96.8% |
| 9/29/2017 | 73,185,000 | 2,327,198 | 70,857,802 | $3,824,195,574 | 96.8% |
| 10/13/2017 | 73,185,000 | 2,327,198 | 70,857,802 | $3,887,967,596 | 96.8% |
| 10/31/2017 | 73,273,000 | 2,327,198 | 70,945,802 | $3,752,323,468 | 96.8% |
| 11/15/2017 | 73,273,000 | 2,327,198 | 70,945,802 | $3,530,972,566 | 96.8% |
| 11/30/2017 | 73,273,000 | 2,327,198 | 70,945,802 | $3,684,215,498 | 96.8% |
| 12/15/2017 | 73,273,000 | 2,327,198 | 70,945,802 | $3,754,451,842 | 96.8% |
| 12/29/2017 | 73,273,000 | 2,216,808 | 71,056,192 | $3,746,082,442 | 97.0% |
| 1/12/2018 | 73,273,000 | 2,216,808 | 71,056,192 | $3,689,237,489 | 97.0% |
| 1/31/2018 | 73,273,000 | 2,216,808 | 71,056,192 | $3,920,880,675 | 97.0% |
| 2/15/2018 | 73,273,000 | 2,216,808 | 71,056,192 | $3,493,832,961 | 97.0% |
| 2/28/2018 | 73,679,000 | 2,216,808 | 71,462,192 | $3,246,527,383 | 97.0% |
| 3/15/2018 | 73,679,000 | 2,216,808 | 71,462,192 | $3,198,647,714 | 97.0% |
| 3/29/2018 | 73,679,000 | 2,232,896 | 71,446,104 | $3,106,476,602 | 97.0% |
| 4/13/2018 | 73,679,000 | 2,232,896 | 71,446,104 | $3,014,311,128 | 97.0% |
| 4/30/2018 | 73,712,000 | 2,232,896 | 71,479,104 | $2,761,237,788 | 97.0% |

**Exhibit 14**

## Healthcare Services Group, Inc.

**Public Float: Reported Shares Outstanding Minus Total Insider Holdings**

Source: Bloomberg, Thomson Reuters Eikon

| Reporting Date | Reported Shares Outstanding | Total Insider Holdings | Float (Shares) | Float (Dollars) | Float (%) |
|---|---|---|---|---|---|
| 5/15/2018 | 73,712,000 | 2,232,896 | 71,479,104 | $2,678,322,027 | 97.0% |
| 5/31/2018 | 73,712,000 | 2,232,896 | 71,479,104 | $2,583,969,610 | 97.0% |
| 6/15/2018 | 73,712,000 | 2,232,896 | 71,479,104 | $2,987,826,547 | 97.0% |
| 6/29/2018 | 73,712,000 | 2,244,932 | 71,467,068 | $3,086,662,667 | 97.0% |
| 7/13/2018 | 73,712,000 | 2,244,932 | 71,467,068 | $3,163,132,430 | 97.0% |
| 7/31/2018 | 73,740,000 | 2,244,932 | 71,495,068 | $2,878,391,438 | 97.0% |
| 8/15/2018 | 73,740,000 | 2,244,932 | 71,495,068 | $2,908,419,366 | 97.0% |
| 8/31/2018 | 73,740,000 | 2,244,932 | 71,495,068 | $2,946,311,752 | 97.0% |
| 9/14/2018 | 73,740,000 | 2,244,932 | 71,495,068 | $3,044,259,995 | 97.0% |
| 9/28/2018 | 73,740,000 | 2,245,841 | 71,494,159 | $2,904,092,739 | 97.0% |
| 10/15/2018 | 73,740,000 | 2,245,841 | 71,494,159 | $2,831,883,638 | 97.0% |
| 10/31/2018 | 73,798,000 | 2,245,841 | 71,552,159 | $2,904,302,134 | 97.0% |
| 11/15/2018 | 73,798,000 | 2,245,841 | 71,552,159 | $3,091,768,790 | 97.0% |
| 11/30/2018 | 73,798,000 | 2,245,841 | 71,552,159 | $3,377,261,905 | 97.0% |
| 12/14/2018 | 73,798,000 | 2,245,841 | 71,552,159 | $3,057,423,754 | 97.0% |
| 12/31/2018 | 73,798,000 | 2,254,703 | 71,543,297 | $2,874,609,673 | 96.9% |
| 1/15/2019 | 73,798,000 | 2,254,703 | 71,543,297 | $3,064,914,843 | 96.9% |
| 1/31/2019 | 73,798,000 | 2,254,703 | 71,543,297 | $3,120,718,615 | 96.9% |
| 2/15/2019 | 73,798,000 | 2,254,703 | 71,543,297 | $2,879,617,704 | 96.9% |
| 2/28/2019 | 73,798,000 | 2,254,703 | 71,543,297 | $2,731,523,079 | 96.9% |
| **Average** | **72,346,941** | **2,709,887** | **69,637,054** | **$2,716,514,368** | **96.2%** |