**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF PENNSYLVANIA**

|  |  |
|---|---|
| UTAH RETIREMENT SYSTEMS,<br><br>      Plaintiff,<br><br>v.<br><br>HEALTHCARE SERVICES GROUP, INC.,<br>DANIEL P. MCCARTNEY, THEODORE WAHL,<br>JOHN C. SHEA, and MATTHEW J. MCKEE,<br><br>      Defendants. | Case No. 2:19-cv-01227-ER |

**DECLARATION OF ADAM D. WALTER IN SUPPORT OF CLASS REPRESENTATIVE'S MOTION FOR APPROVAL OF CLASS DISTRIBUTION PLAN**

I, ADAM D. WALTER, declare as follows:

1.      I am a Senior Project Manager of A.B. Data, Ltd.'s Class Action Administration Division ("A.B. Data"), whose corporate office is located in Milwaukee, Wisconsin. I am over 21 years of age and am not a party to the above-captioned action (the "Action").[1] I have personal knowledge of the facts set forth herein and, if called as a witness, could and would testify competently thereto.

2.      A.B. Data was retained by Lead Counsel to serve as the Claims Administrator in connection with the Settlement of the Action. Pursuant to the Order Preliminarily Approving Settlement and Providing for Notice (ECF No. 72, the "Preliminary Approval Order"), the Court approved the retention of A.B. Data as the Claims Administrator.

---

[1] Unless otherwise defined herein, all capitalized terms have the meanings set forth in the Stipulation and Agreement of Settlement, filed on June 30, 2021 (ECF No. 70-4) (the "Stipulation").

3.      As court-appointed Claims Administrator, A.B. Data has, among other things: (a) mailed the Notice of Pendency of Class Action and Proposed Settlement, Final Approval Hearing, and Motion for Attorneys' Fees and Reimbursement of Litigation Expenses (the "Notice") and the Proof of Claim and Release Form (the "Claim Form" and, together with the Notice, the "Notice Packet") to potential Settlement Class Members and brokers and other nominees; (b) created and maintained a toll-free helpline for inquiries during the course of the administration; (c) designed, launched, and maintained a case-specific website (www.HCSGsecuritiesLitigation.com, the "Settlement Website"), which provides access to copies of the Stipulation, Preliminary Approval Order, Notice, Claim Form, and the Final Judgment Order; (d) caused the Summary Notice to be published in *Investor's Business Daily* and transmitted over *PR Newswire* (a national newswire service); (e) provided, upon request, additional copies of the Notice Packet to brokers, nominees, and potential Settlement Class Members; and (f) received and processed Claim Forms.

4.      A.B. Data has completed processing all Claim Forms received through February 10, 2023, in accordance with the terms of the Stipulation and the Court-approved Plan of Allocation set forth in the Notice, and hereby submits its administrative determinations accepting and rejecting Claims in preparation for a distribution of the Net Settlement Fund to Authorized Claimants.  A.B. Data also presents this Declaration in support of Class Representative's Motion for Approval of Class Distribution.

## **DISSEMINATION OF NOTICE**

5.      As more fully described in the Declaration of Adam D. Walter of A.B. Data, Ltd. Regarding: (A) Mailing of the Notice and Claim Form; (B) Publication of the Summary Notice; and (C) Report on Requests for Exclusion Received to Date, dated December 2, 2021 (ECF No. 79-1), and the Supplemental Declaration of Adam D. Walter of A.B. Data, Ltd. Regarding: (A) Mailing of the Notice and Claim Form; and (B) Report on Requests for Exclusion and Objections,

dated January 3, 2022 (ECF No. 80-1), A.B. Data has fully complied with the Court-approved notice plan. To date, A.B. Data has disseminated a total of 164,541 Notice Packets to potential Settlement Class Members, brokers, and other nominees.

## PROCEDURES FOLLOWED IN PROCESSING CLAIMS

6. Under the terms of the Preliminary Approval Order and as set forth in the Notice, each Settlement Class Member who wished to be eligible to receive a distribution from the Net Settlement Fund was required to complete and submit to A.B. Data a properly executed Claim Form postmarked or received no later than February 7, 2022, together with adequate supporting documentation for the transactions and holdings reported therein. Through February 10, 2023, A.B. Data has received and fully processed 64,388 Claims.

7. In preparation for receiving and processing Claims, A.B. Data: (a) created a unique database to store Claim details, images of Claims, and supporting documentation; (b) trained staff in the specifics of the Settlement so that Claims would be properly processed; (c) formulated a system to properly and timely respond to telephone and email inquiries; (d) developed various computer programs and screens for entry of Settlement Class Members' identifying information, as well as their transactional information; and (e) developed a proprietary "calculation module" that would calculate Recognized Loss Amounts pursuant to the Court-approved Plan of Allocation set forth in the Notice.

8. Settlement Class Members seeking to share in the Net Settlement Fund were directed in the Notice to submit their Claims to a post office box address specifically designated for the Settlement. Notice Packets that were returned by the United States Postal Service as undeliverable were reviewed for updated addresses and, where available, new addresses were entered into the database and new Notice Packets were mailed to the updated addresses. Any

correspondence received through the post office box was reviewed and, where necessary, appropriate responses were provided to the senders.

## PROCESSING PAPER AND ONLINE PROOFS OF CLAIM

9.      Of the 64,388 Claims received by A.B. Data through February 10, 2023, 2,555 were paper and online Claims and 61,833 were submitted electronically ("Electronic Claims" or "E-Claims") to A.B. Data's Electronic Claim Filing Team ("ECF Team").[2]  Once received, paper Claims were opened and prepared for scanning.  This manual, labor-intensive process included unfolding documents, removing staples, copying nonconforming-sized documents, and sorting documents.  Once prepared, the paper Claims were scanned as images into the database together with all submitted documentation.  Each Claim was then assigned a unique Claim number.

10.     Following scanning, the information from each Claim, including the Claimant's name, address, account number, and information from his, her, or its supporting documentation, and the Claimant's purchase/acquisition transactions, sale transactions, and holdings listed on the Claim Form, was entered into the database developed by A.B. Data to process Claims.  Next, the documentation provided by each Claimant in support of his, her, or its Claim was reviewed to determine whether the Claimant purchased or otherwise acquired Healthcare Services Group, Inc. ("HCSG") common stock between April 8, 2014, and February 9, 2021, inclusive (the "Settlement Class Period").

11.     In order to process the transactions detailed in each Claim, A.B. Data utilized internal codes ("flags") to identify and classify types of Claims and any deficiency or ineligibility conditions that existed within those Claims.  The appropriate flags were assigned to each Claim as it was processed.  For example, where a Claim was submitted by a Claimant who did not have any eligible transactions in HCSG common stock, that Claim would receive a flag that noted

---

[2] *See* ¶13, *infra*, for an explanation of Electronic Claims.

ineligibility.  Similar flags were used to note other ineligible conditions, such as duplicate Claims.

These flags would indicate to A.B. Data that the Claimant is not eligible to receive any payment

from the Net Settlement Fund with respect to that Claim unless the deficiency was resolved in its

entirety.  Examples of conditions of ineligibility are as follows:

| | |
|---|---|
| MIDOC | Inadequate or Missing Documentation for Entire Claim |
| DUPCL | Duplicate Claim |
| NOPUR | No Eligible Purchases/Acquisitions |
| MISIG | No Signature |
| NOLOS | No Recognized Loss |

12.    Because a Claim may be deficient only in part, but otherwise acceptable, A.B. Data

utilized flags that were only applied to specific transactions within a Claim.  For example, if a

Claimant submitted a Claim with supporting documentation for all but one purchase transaction,

that one transaction would receive a curable defective flag.  That flag indicated that one transaction

was deficient, but that the others were otherwise eligible for payment if other transactions in the

Claim calculated to a recognized loss according to the Plan of Allocation.  Thus, even if the curable

deficiency was never cured, the Claim could still be paid.  A few examples of transaction-specific

flags are as follows:

| | |
|---|---|
| TRNI | Transfer In/Free Receipt |
| INDOC | Missing or Inadequate Documentation for a Specific Transaction |
| INEL | Ineligible Transaction |

**PROCESSING ELECTRONICALLY FILED CLAIMS**

13.    Among the 64,388 Claims received by A.B. Data through February 10, 2023,

61,833 were Electronic Claims submitted to A.B. Data's ECF Team.  Electronic Claim filers are

typically banks, brokers, nominees, and other third-party filers who file Claims on behalf of a large

number of Claimants ("E-Claim Filers").  Indeed, the 61,833 E-Claims A.B. Data received were filed by 216 E-Claim Filers.  Because E-Claim Filers typically submit a high volume of transactions on behalf of the beneficial owners, A.B. Data provides E-Claim Filers with the opportunity to submit a master Claim Form and mail a computer disc or submit an electronic file to A.B. Data—rather than providing reams of paper requiring manual data entry—so that A.B. Data may upload all transactions to its proprietary database developed for the Settlement.

14.     The ECF Team coordinated and supervised the receipt and handling of all Electronic Claims.  In this case, the ECF Team reviewed and analyzed each electronic file to ensure that it was formatted in accordance with A.B. Data's required format, and to identify any potential data issues or inconsistencies within the electronic file.  If any issues or inconsistencies arose, A.B. Data notified the E-Claim Filer.  If the electronic file was deemed to be in an acceptable format, it was then loaded into A.B. Data's database.

15.     Once the electronic file was loaded, flags were applied to note any deficient or ineligible conditions that existed in each of the Electronic Claims. These flags are similar to those applied to paper Claims.  In lieu of manually applying flags, the ECF Team performed programmatic reviews on Electronic Claims to identify deficient and ineligible conditions (such as, but not limited to, price out of range issues, out of balance conditions, and ineligible transactions).  The output of assigned flags was thoroughly reviewed and confirmed as accurate.

16.     The review process also included flagging any Electronic Claims that were not accompanied by a signed Claim Form and documentation showing the E-Claim Filer had the appropriate authorization to submit Claims on behalf of each Claimant, which would serve as a "Master Proof of Claim Form" for all accounts referenced on the electronic file submitted.  Each Master Proof of Claim Form was reviewed by A.B. Data's ECF Team and, where appropriate, A.B. Data contacted the E-Claim Filers whose submissions were missing information.  This

6

ensures that only fully completed Master Proof of Claim Forms, submitted by properly authorized representatives of the Claimants, are considered eligible for payment from the Net Settlement Fund.

17.     Finally, A.B. Data performed various targeted reviews of Electronic Claims, including reviews of high-value Claims in which supplemental information or documentation was requested.  These targeted reviews and requests for supplemental information helped to ensure that electronic data supplied by E-Claim Filers did not contain inaccurate information.

## EXCLUDED PERSONS

18.     A.B. Data also reviewed all Claims to ensure that they were not submitted by, or on behalf of, persons who were excluded from the Settlement Class by definition, to the extent that the identities of such persons or entities were known to A.B. Data through the list of Defendants, or other excluded persons and entities set forth in the Stipulation and the Notice, and through the Claimants' certifications on the Claims.

## THE DEFICIENCY PROCESS

19.     A significant number of paper Claims submitted were incomplete or had one or more defects or conditions of ineligibility, such as the Claim not being signed, not being properly documented, or not indicating a transaction in HCSG common stock during the Settlement Class Period.  The "Deficiency Process," which involved mailing letters to Claimants, as well as telephone calls and emails with Claimants, was intended to assist Claimants in properly completing their otherwise deficient or ineligible submissions so they would be eligible to participate in the Settlement.

20.     If a Claim was determined to be deficient or ineligible, a letter was sent to the Claimant describing the defect(s) or condition(s) of ineligibility with his, her, or its Claim and what, if anything, was necessary to cure the defect(s) or condition(s) of ineligibility.  The letter

advised the Claimant that the submission of the appropriate information and/or documentary evidence to complete the Claim had to be sent within twenty (20) days from the date of the letter or the Claim would be recommended for rejection to the extent the deficiency or condition of ineligibility was not cured.  The letter also advised Claimants that if they desired to contest the administrative determination, they were required to submit a written statement to A.B. Data requesting Court review of their Claim and setting forth the basis for their request.  Attached hereto as Exhibit A is an example of the letter.

21.    Claimants' responses to the deficiency/ineligibility letters were scanned into A.B. Data's database and associated with the corresponding Claim.  The responses were then carefully reviewed and evaluated by A.B. Data's team of processors.  If a Claimant's response cured the defect(s) or condition(s) of ineligibility, A.B. Data updated the database manually to reflect the changes in the status of the Claim.

## ELECTRONIC CLAIM DEFICIENCY PROCESS

22.    In addition, for Electronic Claims, A.B. Data used the following process to contact the banks, brokers, nominees, and other filers who submitted their data electronically to confirm receipt of their submissions and to notify the filers of any deficiencies or Claims that were ineligible. These filers were each sent an email to the email address included with their Claim Form ("Status Email") with an attached Excel spreadsheet containing detailed information associated with the accounts and indicating which of those accounts within the filing were deficient and/or rejected ("Status Spreadsheet").

23.    Each Status Email sent to the email address of record provided with the Claim contained the following information:

(a)    Notification to the filer that any Claims with deficiencies not corrected within twenty (20) days from the date of the email may be rejected;

(b)    Notification to the filer of his, her, or its right to contest the rejection of the Claim(s) and request this Court's review of A.B. Data's administrative determination within twenty (20) days from the date of the Status Email; and

(c)    Instructions for how to submit corrections.

24.    The Status Spreadsheet attached to the Status Email contained the following information:

(a)    A listing of all accounts associated with the filing with unique identification numbers;

(b)    Identification of the individual accounts that were found to be deficient or ineligible;

(c)    The current status of the account in A.B. Data's database; and

(d)    The current Recognized Claim calculation associated with the account.

25.    Samples of the Status Email and the Status Spreadsheet are attached hereto as Exhibits B and C, respectively.

26.    The E-Claim Filers' responses were reviewed by A.B. Data's ECF Team, scanned and/or loaded into A.B. Data's database, and were associated with the corresponding Electronic Claims. If a response corrected the defect(s) or affected an Electronic Claim's status, A.B. Data manually and/or programmatically updated the database to reflect the changes in status of the Electronic Claim.

## **DISPUTED CLAIMS**

27.    As noted above, Claimants were advised that they had the right to contest A.B. Data's administrative determinations of deficiencies or ineligibility within twenty (20) days from the date of notification and that they could request that the dispute be submitted to the Court for review. More specifically, Claimants were advised that if they disputed A.B. Data's

determinations, they had to provide a statement indicating the grounds for contesting the determination, along with supporting documentation, and if the dispute concerning the Claim could not otherwise be resolved, Lead Counsel would thereafter present the request for review to the Court for a final determination.

28.    A.B. Data received five requests for Court review from Claimants.  In an attempt to resolve the disputes without necessitating the Court's intervention, A.B. Data promptly contacted the Claimants requesting Court review and sought to answer any questions, fully explain A.B. Data's determinations of the Claims' status, and facilitate the submission of missing information or documentation where applicable.  As a result, the five Claims for which Court review had been requested have been resolved.

## LATE BUT OTHERWISE ELIGIBLE CLAIMS

29.    Of the 64,388 Claims A.B. Data received, 2,719 Claims were postmarked after the initial February 7, 2022, claim-filing deadline established by the Court.  A.B. Data processed all late Proofs of Claim received through February 10, 2023, and 1,393 have been found to be otherwise eligible in whole or in part (the "Late but Otherwise Eligible Claims").  A.B. Data has not rejected any Claim received through February 10, 2023, solely based on its late submission, and A.B. Data believes no delay has resulted from the provisional acceptance of these Late but Otherwise Eligible Claims.  To the extent the Claims are eligible but for the fact that they were late, they are recommended herein for payment.

30.    However, there must be a final cut-off date after which no more Claims will be accepted so that there may be a proportional distribution of the Net Settlement Fund.  Acceptance of additional Claims or responses to letters received during the finalization of the administration and the preparation of this application would necessarily require a delay in the distribution.

Accordingly, it is respectfully requested that the Court order that no Claim received or adjusted after February 10, 2023, be eligible for payment for any reason whatsoever.

### QUALITY ASSURANCE

31.  An integral part of the claims administration process is the quality assurance review.  Here, after all of the Claims were processed, deficiency and/or ineligibility letters were mailed, and Claimants' responses to such letters were processed, supervisors and managers in A.B. Data's Quality Assurance Department performed quality assurance reviews.  The quality assurance reviews ensure the correctness and completeness of all Claims processed prior to preparing this Declaration and of all of A.B. Data's final documents in support of distribution of the Net Settlement Fund.  As part of the quality assurance review, A.B. Data:

(a)  Verified that all Claims had signatures of authorized individuals;

(b)  Verified that true duplicate Claims were identified, verified, and rejected;

(c)  Verified that excluded Settlement Class Members did not file Claims or their Claims were rejected upon review;

(d)  Performed a final quality assurance audit of Claims and all supporting documentation to ensure completeness of Claims;

(e)  Determined that all Claimants requiring deficiency and/or ineligibility letters were sent such letters;

(f)  Performed an audit of deficient Claims;

(g)  Performed additional review of Claims with high Recognized Loss Amounts;

(h)  Audited Claims that were marked invalid;

(i)  Audited Claims with a Recognized Loss Amount equal to zero;

11

(j)     Performed other auditing based on Claims completion requirements and the approved calculation specifications based on the Court-approved Plan of Allocation; and

(k)     Tested the accuracy of the recognized loss amount calculation program.

32.     As part of its due diligence in processing Claims, A.B. Data conducted a search of all Claims filed in the Settlement using the database it maintains of known questionable claim filers. This database contains names, addresses, and aliases of individuals or entities that have been investigated by government agencies for questionable claim filing, as well as the names and contact information compiled from previous settlements that A.B. Data has administered where fraudulent claims were received. A.B. Data updates the database on a regular basis. The database for the Settlement was searched for all individuals identified as questionable claim filers. A.B. Data performed searches based on name, aliases, address, and city/ZIP code. In addition, all of A.B. Data's claim processors are trained to identify any potentially inauthentic documentation when processing Claims, including Claims submitted by Claimants not previously captured in our database as previously identified questionable claim filers. Processors are instructed to flag Claims as "Questionable Claims" and route them to management for review.

## RECOMMENDATION FOR APPROVAL AND REJECTION

33.     As stated above, A.B. Data received a total of 64,388 Claims as of February 10, 2023.

### A.     Timely Submitted and Valid Claims

34.     A total of 61,669 Claims were received or postmarked on or before the Court-approved Claims submission deadline of February 7, 2022, of which 26,468 Claims were determined by A.B. Data to be valid. The total Recognized Loss Amount for these timely submitted and valid Claims is $228,394,084.09.

12

**B.    Late but Otherwise Eligible Claims**

35.    A total of 2,719 Claims were received or postmarked after the initial Court-approved Claims submission deadline of February 7, 2022, but received on or before February 10, 2023, of which 1,393 Claims were determined by A.B. Data to be otherwise eligible.  As set forth in paragraph 29 above, A.B. Data recommends payment of these 1,393 Claims.  The total Recognized Loss Amount for these Late but Otherwise Eligible Claims is $32,557,533.39.  Accordingly, A.B. Data has determined that 27,861 Claims (*i.e.*, 26,468 Timely Submitted and Valid Proofs of Claim and 1,393 Late but Otherwise Eligible Claims), with a total Recognized Loss Amount of $260,951,617.48, are acceptable and should receive a distribution.

**C.    Rejected Claims**

36.    A total of 36,527 Claims are being recommended for rejection by the Court for the following reasons:

(a)    8,073 Claims had no purchase(s) of HCSG common stock during the Settlement Class Period.

(b)    26,321 Claims did not result in a Recognized Claim under the Court-approved Plan of Allocation.

(c)    1,889 Claims were duplicates or replaced.

(d)    3 Claims failed to cure deficiency.

(e)    241 Claims were withdrawn.

**D.    List of All Claims**

37.    Attached hereto as Exhibits D through F are listings of all Claims submitted in connection with the Settlement:

(a)    Exhibit D lists valid and timely Claims and shows each Claimant's Recognized Claim amount.    A.B. Data recommends payment of these Claims.

13

(b)    Exhibit E lists Claims that are considered Late but Otherwise Eligible and shows each Claimant's Recognized Claim amount. A.B. Data recommends payment of these Claims.

(c)    Exhibit F lists the rejected Claims and the reasons for rejection.

## FEES AND DISBURSEMENTS

38.    A.B. Data agreed to be the Claims Administrator in exchange for payment of its fees and expenses.  Lead Counsel received invoices for all of the work A.B. Data performed with respect to the provision of notice and administration of the Settlement.  The cost of the administration for this project up to the Initial Distribution of the Net Settlement Fund ("Initial Distribution") is $465,182.05.  To date, A.B. Data has received payment for $456,280.14. The estimated cost of conducting the Initial Distribution is $92,456.90 (attached hereto as Exhibit G is a copy of A.B. Data's estimate to conduct the Initial Distribution).[3]

## DISTRIBUTION PLAN FOR THE NET SETTLEMENT FUND

39.    If the Court concurs with A.B. Data's determinations concerning the provisionally accepted and rejected Claims, including the Late but Otherwise Eligible Claims, A.B. Data respectfully recommends the following distribution plan (the "Distribution Plan"):

(a)    A.B. Data will conduct an Initial Distribution of the Net Settlement Fund, after deducting all payments approved by the Court, after payment of any estimated taxes, the costs of preparing appropriate tax returns, and any escrow fees, as follows:

---

[3] If the estimate of fees and expenses to conduct the Initial Distribution is greater than the actual cost to conduct the distribution, the excess will be returned to the Net Settlement Fund.

i.   A.B. Data will calculate award amounts to all Authorized Claimants by calculating their *pro rata* share of the Net Settlement Fund in accordance with the Court-approved Plan of Allocation.

ii.   A.B. Data will, pursuant to the terms of the Plan of Allocation, eliminate any Authorized Claimant whose distribution payment calculates to less than $10.00.  Such Claimants will not receive any distribution from the Net Settlement Fund.

iii.   After eliminating Claimants who would have received less than $10.00, A.B. Data will recalculate the *pro rata* distribution payments for Authorized Claimants who would receive $10.00 or more.

iv.   A.B. Data will then conduct the Initial Distribution in accordance with the Court's order.

v.   In order to encourage Authorized Claimants to promptly deposit their payments, all Initial Distribution checks will bear the notation "DEPOSIT PROMPTLY; VOID AND SUBJECT TO RE-DISTRIBUTION IF NOT NEGOTIATED WITHIN 120 DAYS OF DISTRIBUTION."[4]

---

[4] For Authorized Claimants whose checks are returned as undeliverable, A.B. Data will endeavor to locate new addresses by running the undeliverable addresses through address lookup services. Where a new address is located, A.B. Data will update the database accordingly and re-issue a distribution check to the Authorized Claimant at the new address.  In the event an Authorized Claimant loses or damages his, her, or its check, or otherwise requires a new check, A.B. Data will issue replacements.  Distribution re-issues will be undertaken only upon written instructions from the Authorized Claimant, provided that the Authorized Claimant returns the previous check where appropriate.  For all checks, A.B. Data will void the initial payment prior to re-issuing a payment. Authorized Claimants requesting re-issuance of checks will be informed that, if they do not cash their Initial Distribution checks within 30 days of the mailing of such reissued check, their check will lapse, their entitlement to recovery will be irrevocably forfeited, and the funds will be re-allocated to other Authorized Claimants.  Reissue requests for lost or damaged checks will be granted after the void date on the checks, however, void dates on such reissues will be adjusted so as not to delay future re-distributions.  Requests for reissued checks in connection with the Second Distribution and any subsequent distributions will be handled in the same manner.

vi.  Authorized Claimants who do not negotiate their Initial Distribution checks within the time allotted or according to the conditions set forth in footnote 4 will irrevocably forfeit all recovery from the Settlement. The funds allocated to all such stale-dated checks will be available for redistribution to other Authorized Claimants in the Second Distribution described below. Similarly, Authorized Claimants who do not negotiate subsequent distributions within the time allotted or according to the conditions set forth in footnote 4 will irrevocably forfeit any further recovery from the Net Settlement Fund.

(b)  After A.B. Data has made reasonable and diligent efforts to have Authorized Claimants negotiate their Initial Distribution checks, if there is any balance remaining in the Net Settlement Fund after at least nine (9) months after the Initial Distribution (whether by reason of tax refunds, uncashed checks, or otherwise), then, if Lead Counsel, in consultation with A.B. Data, determines that it is cost-effective to do so, A.B. Data will conduct a second distribution of the Net Settlement Fund (the "Second Distribution"). Any amounts remaining in the Net Settlement Fund after the Initial Distribution, after deducting A.B. Data's fees and expenses incurred in connection with administering the Settlement for which it has not yet been paid (including the estimated costs of such Second Distribution), and after deducting the payment of any estimated taxes, the costs of preparing appropriate tax returns, and any escrow fees, will be distributed to all Authorized Claimants in the Initial Distribution who cashed their distribution checks and would receive at least $10.00 from the Second Distribution.

16

(c)     Additional redistributions to Authorized Claimants who have cashed their prior checks and would receive at least $10.00 on such additional redistributions will continue if Lead Counsel, in consultation with A.B. Data, determines that such redistributions will be cost-effective, after deducting A.B. Data's fees and expenses incurred in connection with administering the Settlement for which it has not yet been paid (including the estimated costs of such further distribution), and after deducting the payment of any estimated taxes, the costs of preparing appropriate tax returns, and any escrow fees.

(d)     At such time as Lead Counsel, in consultation with A.B. Data, determines that further redistribution of the funds remaining in the Net Settlement Fund is not cost-effective, the remaining balance of the Net Settlement Fund, after payment of any unpaid Notice and Administration Expenses, taxes, the costs of preparing appropriate tax returns, and any escrow fees, shall be donated to an appropriate non-profit charitable organization(s) serving the public interest to be recommended by Lead Counsel and approved by the Court, or as otherwise ordered by the Court.

(e)     No new Claim Forms may be accepted after February 10, 2023, and no further adjustments to submitted Proofs of Claim may be made for any reason after February 10, 2023.

(f)     Unless otherwise ordered by the Court, one year after the Second Distribution, if that occurs, or, if there is no Second Distribution, two years after the Initial Distribution, A.B. Data will destroy the paper copies of the Claims and all supporting documentation, and one year after all funds have been distributed, A.B. Data will destroy electronic copies of the same.

## CONCLUSION

40.    A.B. Data respectfully requests that the Court enter an Order: (a) approving its administrative determinations accepting and rejecting the Proofs of Claim submitted herein and received on or before February 10, 2023; and (b) approving the Distribution Plan.  A.B. Data further respectfully requests payment of its estimate to complete the Initial Distribution, as set forth in Exhibit G hereto.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 21st day of April in Palm Beach Gardens, Florida.

_____
Adam D. Walter

18

# EXHIBIT A

HEALTHCARE SERVICES GROUP, INC. SECURITIES LITIGATION
c/o A.B. DATA, LTD.
P.O. BOX 173002
MILWAUKEE, WI 53217



## NOTICE OF REJECTION OF CLAIM

| | |
|---|---|
| DATE: | **August 29, 2022** |
| RE: | ***Utah Retirement Systems, et al. v. Healthcare Services Group, Inc., et al.*** |
| CLAIM NUMBER: | **131271581** |
| RESPONSE DEADLINE: | **September 19, 2022** |

Dear Claimant:

We have processed the Proof of Claim and Release Form ("Claim Form") that you submitted in connection with the Settlement achieved in the above-noted litigation. Your Claim, based on our review, is ineligible for a recovery from the Settlement for the reason(s) listed below. Please note that some reasons for ineligibility are curable. To resolve the identified curable condition(s) of ineligibility, please follow the instructions below.

In order for this Claim to be eligible, the identified curable condition(s) of ineligibility must be resolved, and the Claim must then calculate to a Recognized Claim under the Court-approved Plan of Allocation. Please include a copy of this notice with your response. **If you fail to respond by the response deadline printed above, or if your response fails to cure a condition identified below, your Claim will be rejected in its entirety. Please note that this is the only notice you will receive with respect to this Claim.**

### No "Recognized Claim" Pursuant to Court-Approved Plan of Allocation

In accordance with the Court-approved Plan of Allocation set forth in the Settlement Notice (which was previously provided to you and is available for review on the Settlement website), we have determined that this Claim calculates to a "Recognized Claim" of zero and therefore is not eligible to receive any distribution from the Net Settlement Fund.

This is NOT a curable deficiency unless you had additional transactions in publicly traded Healthcare Services Group, Inc. common stock during the period from April 8, 2014, through February 9, 2021, inclusive, that are not reflected in your Claim. Please note, your Claim may also have other ineligible conditions listed in this notice. If the ineligible conditions listed in this notice are not cured, the Claim will not be recommended for approval and, therefore, will not be eligible to receive any recovery. If other ineligible conditions are resolved but the Claim still does not calculate to a Recognized Claim under the Plan of Allocation, the Claim will remain ineligible. Please note, as set forth in the Claim Form, purchases or acquisitions of Healthcare Services Group, Inc. common stock made during the period from February 10, 2021, through and including May 10, 2021, are not eligible to be included in the calculation of the Recognized Claim.

**Claims that are not cured by the response deadline above will be rejected.** If you believe your Claim has been rejected in error, you may contact us for assistance and/or request Court review of our determination. To request Court review of your Claim, you must send us a signed written statement that (a) states your reason(s) for contesting the rejection of this Claim, along with any and all documentation supporting your argument(s); (b) specifically states that you "request that the Court review the rejection of this Claim"; and (c) include a copy of this notice, postmarked no later than the response deadline set forth above. If the dispute concerning your Claim cannot be resolved, you may request that your Claim be presented to the Court for review, which will include public filing of your Claim and supporting documentation with the Court. If your Claim is presented to the Court for review, your Claim and the supporting documentation you submitted with the Claim will be partially redacted to protect your privacy. **Court review should only be sought if you disagree with our determination regarding this Claim.**

If you have any questions about this notice or if you want to confirm the status of your Claim after you submit a response to this notice, please contact us at 877-777-9675 or email us at info@HCSGSecuritiesLitigation.com. Please reference the Claim number listed above in any communication.

If you would like to view or download the Notice, which contains the Plan of Allocation, you may do so by visiting www.HCSGSecuritiesLitigation.com.

Very truly yours,

A.B. DATA, LTD.
Claims Administrator

# EXHIBIT B

**EXHIBIT B: STATUS EMAIL**

Dear Electronic Filer:

Please see the attached spreadsheet containing the status of all accounts received with your electronic filing in regards to the Healthcare Services Group, Inc. Securities Litigation as of [INSERTDATE].

The information contained in the attached spreadsheet serves as notification of all deficiencies and rejections for all accounts. The first tab of the spreadsheet contains the Deficiency Key, which provides detailed descriptions and resolutions for further assistance. The current status of all claims can be located on the Claim Summary tab in column I, titled Claim Status:

    A.  Full: If you fail to respond within twenty (20) days after the date of this notice, or if your response fails to resolve the curable condition(s) identified on the attached file, your Claim will be rejected in its entirety.
    B.  Partial: If you fail to respond within twenty (20) days after the date of this notice, or if your response fails to cure the condition(s) identified on the attached file, your Claim will be rejected to the extent that those condition(s) remain uncured.
    C.  Accepted: Claim is currently in good standing.

Revisions must be received in the same format as the original file in accordance with the Electronic Claims Filing Guidelines for the case.

If you believe your Claim has been rejected in error, you may request Court review of the determination. To do so, you must - within twenty (20) days after the date of this notice - send us a signed written statement that (a) states your reasons for contesting the rejection of your Claim, along with any supporting documentation, and (b) specifically states that you **request that the Court review the rejection of this Claim**. If the dispute concerning your Claim cannot be resolved, your Claim will be presented to the Court for review, which may include public filing of your Claim and supporting documentation with the Court (with financial account numbers and certain other information redacted). Please note: Court review should only be sought if you disagree with our determination about this Claim. If the dispute concerning your Claim cannot be resolved, your Claim will be presented to the Court for review, which may include public filing of your Claim and supporting documentation with the Court (with financial account numbers and certain other information redacted). Please note: Court review should only be sought if you disagree with our determination about this Claim.

All responses should be sent to the address listed below, or emailed to efiling@abdata.com. Please reference your claim number(s) in all correspondence. You may contact the Healthcare Services Group, Inc. Securities Litigation Helpline at 1-877-777-9675 with any inquiries.

The address for mailed responses via standard mail is:

HEALTHCARE SERVICES GROUP, INC. SECURITIES LITIGATION
c/o A.B. DATA, LTD.
PO BOX 173002
MILWAUKEE, WI 53217

The address for mailed response via courier is:

HEALTHCARE SERVICES GROUP, INC. SECURITIES LITIGATION
C/O A.B. DATA, LTD.
3410 WEST HOPKINS STREET
MILWAUKEE, WI 53217

Regards,
Claims Administrator

# EXHIBIT C

**EXHIBIT C: STATUS SPREADSHEET**

| Filer Claim Number | Claim Number | Name1 | Name2 | AccountID | Duplicate ClaimNumber | Recognized Claim Amount | Claim Status | Deficient Flags |
|---|---|---|---|---|---|---|---|---|
| 131619945 | 75930862 | XXXXXXXXX | XXXXXXXXX | XXXXXX | | 1725 | Accepted | |
| 131619945 | 75930863 | XXXXXXXXX | XXXXXXXXX | XXXXXX | | 0 | Full Rejection | NOLOS |
| 131619945 | 75930864 | XXXXXXXXX | XXXXXXXXX | XXXXXX | | 59075.25 | Partial Rejection | TRNO |
| 131619945 | 75930865 | XXXXXXXXX | XXXXXXXXX | XXXXXX | | 0 | Full Rejection | NOLOS |
| 131619945 | 75930866 | XXXXXXXXX | XXXXXXXXX | XXXXXX | | 0 | Full Rejection | NOLOS, TRNO |

# EXHIBIT D

Exhibit Summary - Total Claims: 26,468; Total Recognized Claim:  $228,394,084.09

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75449601 | $1,213,757.23 | 75455659 | $5.40 | 75997881 | $470.70 | 75997966 | $102.30 |
| 75449602 | $1,218,039.60 | 75455664 | $54.00 | 75997882 | $26,878.65 | 75997971 | $33,796.20 |
| 75455520 | $24.75 | 75455668 | $2,283.94 | 75997885 | $418.50 | 75997981 | $6,914.55 |
| 75455530 | $24.75 | 75455678 | $2,371.50 | 75997887 | $279.00 | 75997982 | $1,743.75 |
| 75455532 | $36.87 | 75455679 | $2,469.15 | 75997894 | $930.00 | 75997984 | $734.70 |
| 75455535 | $7,624.80 | 75455680 | $5.40 | 75997895 | $38,595.00 | 75997988 | $153.45 |
| 75455539 | $507.01 | 75455688 | $48.00 | 75997896 | $22,785.00 | 75997989 | $1,976.25 |
| 75455544 | $119.25 | 75455698 | $58.50 | 75997897 | $7,905.00 | 75997995 | $306.48 |
| 75455546 | $2,760.90 | 75455708 | $54.75 | 75997901 | $453,691.20 | 75998001 | $1,017.15 |
| 75455550 | $1,209.00 | 75455713 | $227.25 | 75997903 | $259,442.10 | 75998005 | $2,445.90 |
| 75455562 | $189.00 | 75455714 | $2,253.60 | 75997904 | $7,170.00 | 75998006 | $8,835.00 |
| 75455573 | $1,309.53 | 75455727 | $1,329.90 | 75997906 | $44,621.40 | 75998007 | $27,286.20 |
| 75455577 | $420.36 | 75455745 | $357.25 | 75997909 | $581.25 | 75998008 | $182.75 |
| 75455579 | $199.95 | 75455748 | $3,555.60 | 75997913 | $385.95 | 75998009 | $1,674.00 |
| 75455583 | $483.00 | 75455761 | $590.55 | 75997917 | $3,487.50 | 75998010 | $19,013.85 |
| 75455588 | $721.65 | 75455764 | $387.45 | 75997918 | $1,359.45 | 75998011 | $5,324.25 |
| 75455595 | $588.75 | 75455769 | $525.45 | 75997926 | $55.80 | 75998012 | $404.55 |
| 75455596 | $109.50 | 75455770 | $2,195.84 | 75997927 | $12,085.35 | 75998021 | $1,876.45 |
| 75455599 | $368.94 | 75455775 | $558.00 | 75997931 | $88.35 | 75998036 | $128,832.87 |
| 75455602 | $162.75 | 75456438 | $1,500.00 | 75997933 | $23,761.50 | 75998039 | $5,812.50 |
| 75455611 | $21.60 | 75456440 | $750.00 | 75997935 | $418.50 | 75998040 | $10,230.00 |
| 75455615 | $799.20 | 75463691 | $465.00 | 75997936 | $1,613.55 | 75998044 | $18,600.00 |
| 75455624 | $51.32 | 75683083 | $2,608.20 | 75997937 | $13,950.00 | 75998051 | $863.96 |
| 75455627 | $595.20 | 75683088 | $162.75 | 75997940 | $5,580.00 | 75998053 | $51,987.00 |
| 75455628 | $399.90 | 75683089 | $46,935.60 | 75997943 | $604.50 | 75998058 | $694.50 |
| 75455632 | $255.75 | 75683090 | $594.00 | 75997944 | $1,901.02 | 75998064 | $4,384.95 |
| 75455636 | $604.50 | 75683091 | $20,632.05 | 75997945 | $30.93 | 75998065 | $51.15 |
| 75455639 | $3,310.98 | 75683092 | $3,925.05 | 75997947 | $3,952.50 | 75998067 | $79.05 |
| 75455642 | $699.20 | 75683095 | $26,573.40 | 75997948 | $413.85 | 75998068 | $569.25 |
| 75455643 | $74.25 | 75683097 | $16,266.60 | 75997949 | $2,557.50 | 75998074 | $182.75 |
| 75455650 | $651.66 | 75930862 | $1,725.00 | 75997953 | $413.85 | 75998075 | $182.75 |
| 75455653 | $460.35 | 75930864 | $59,075.25 | 75997954 | $329.22 | 75998077 | $10,718.25 |
| 75455655 | $3,255.29 | 75997879 | $342.65 | 75997956 | $478.95 | 75998080 | $3,720.00 |
| 75455658 | $9.30 | 75997880 | $344.10 | 75997965 | $279.00 | 75998081 | $20,554.95 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 75998092 | $5,580.00 | 75998228 | $52,163.70 | 75998357 | $2,650.50 | 75998467 | $21,455.10 |
| 75998096 | $89.00 | 75998229 | $5,324.25 | 75998360 | $1,860.00 | 75998472 | $22,147.95 |
| 75998103 | $99.15 | 75998232 | $730.05 | 75998361 | $85,783.20 | 76002592 | $69.75 |
| 75998109 | $223.20 | 75998236 | $46.50 | 75998365 | $29,973.90 | 76002612 | $232.50 |
| 75998110 | $3,898.20 | 75998242 | $74.40 | 75998368 | $683.55 | 76002613 | $23.25 |
| 75998111 | $13,950.00 | 75998243 | $181.35 | 75998369 | $18,381.45 | 76002635 | $46.50 |
| 75998113 | $36,102.60 | 75998252 | $406.44 | 75998372 | $9,127.95 | 76002698 | $8,911.05 |
| 75998114 | $3,720.00 | 75998253 | $38,362.50 | 75998373 | $36,837.30 | 76002699 | $6,303.40 |
| 75998125 | $16,740.00 | 75998255 | $869.55 | 75998376 | $588.60 | 76002700 | $578.10 |
| 75998128 | $13,020.00 | 75998269 | $27.90 | 75998379 | $243.00 | 76002701 | $4,635.30 |
| 75998131 | $5,491.65 | 75998270 | $9,997.50 | 75998385 | $1,571.70 | 76002702 | $19,065.00 |
| 75998136 | $14,880.00 | 75998278 | $218.55 | 75998386 | $55.80 | 76002711 | $3,031.99 |
| 75998138 | $40,368.00 | 75998279 | $74.40 | 75998387 | $21,142.06 | 76016951 | $68,399.42 |
| 75998141 | $116.25 | 75998281 | $55.80 | 75998391 | $172.05 | 76017006 | $195.30 |
| 75998142 | $814.00 | 75998287 | $1,860.00 | 75998395 | $1,627.50 | 76017007 | $2,321.08 |
| 75998143 | $37,309.02 | 75998288 | $5,928.75 | 75998396 | $3,255.00 | 76017024 | $34,051.95 |
| 75998148 | $3,087.60 | 75998290 | $5,580.00 | 75998397 | $13,950.00 | 76017025 | $2,273.85 |
| 75998149 | $581.25 | 75998297 | $27,053.70 | 75998399 | $1,627.50 | 76017032 | $138.75 |
| 75998150 | $9,778.95 | 75998300 | $995.10 | 75998400 | $9,300.00 | 76017066 | $74,400.00 |
| 75998165 | $227.85 | 75998301 | $435.95 | 75998406 | $1,162.50 | 76017070 | $306.75 |
| 75998178 | $3,021.55 | 75998302 | $46,337.25 | 75998408 | $5,156.85 | 76017074 | $468.75 |
| 75998179 | $965.40 | 75998303 | $1,153.20 | 75998409 | $12,029.55 | 76017086 | $3.00 |
| 75998181 | $3,952.50 | 75998304 | $9,532.50 | 75998414 | $21,673.65 | 76017124 | $6,771.45 |
| 75998196 | $4,468.65 | 75998312 | $27.90 | 75998418 | $153.45 | 76017125 | $1,994.85 |
| 75998197 | $5,756.70 | 75998320 | $936.20 | 75998424 | $87.47 | 76017131 | $25.50 |
| 75998200 | $679.24 | 75998321 | $153.45 | 75998425 | $42,082.50 | 76017140 | $5.40 |
| 75998202 | $167.40 | 75998322 | $130.85 | 75998432 | $5,812.50 | 76017142 | $14,407.95 |
| 75998207 | $3,622.35 | 75998323 | $284.10 | 75998434 | $1,395.00 | 76017150 | $0.75 |
| 75998208 | $125.55 | 75998324 | $3,487.50 | 75998435 | $9,765.00 | 76017185 | $9.30 |
| 75998211 | $446.40 | 75998327 | $12,392.25 | 75998442 | $106.95 | 76017187 | $1,352.25 |
| 75998213 | $4.65 | 75998329 | $1,046.25 | 75998443 | $59,161.95 | 76017201 | $1,793.25 |
| 75998214 | $316.20 | 75998333 | $28,583.55 | 75998451 | $715.05 | 76017213 | $14,775.49 |
| 75998218 | $1,446.15 | 75998335 | $4,110.60 | 75998459 | $660.30 | 76017217 | $125,085.00 |
| 75998221 | $13,950.00 | 75998337 | $1,479.75 | 75998460 | $24,393.90 | 76017220 | $133,222.50 |
| 75998222 | $8,030.55 | 75998348 | $102.30 | 75998463 | $134.85 | 76017239 | $6,973.50 |
| 75998224 | $130.20 | 75998354 | $1,110.51 | 75998465 | $79.05 | 76017240 | $14.25 |

**EXHIBIT D: VALID AND TIMELY PROOFS OF CLAIM**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76017257 | $10,006.80 | 76074771 | $12,234.15 | 76074881 | $95.25 | 76074986 | $14,267.10 |
| 76017259 | $4,600.35 | 76074772 | $2,128.07 | 76074882 | $103,923.00 | 76074987 | $87,815.25 |
| 76018972 | $10,155.00 | 76074773 | $21,408.45 | 76074884 | $590,347.36 | 76074988 | $6,784.35 |
| 76018973 | $39,437.25 | 76074774 | $1,508,595.20 | 76074889 | $39,976.10 | 76074989 | $9,639.45 |
| 76074685 | $4,650.00 | 76074775 | $17,205.00 | 76074890 | $5,166.28 | 76074991 | $56,967.15 |
| 76074688 | $1,395.00 | 76074777 | $4,650.00 | 76074895 | $16,425.60 | 76074994 | $568.40 |
| 76074690 | $9,300.00 | 76074783 | $4,417.50 | 76074899 | $289,076.55 | 76074996 | $5,142.90 |
| 76074693 | $697.50 | 76074784 | $6,045.00 | 76074902 | $3,371.25 | 76074997 | $4,984.80 |
| 76074694 | $2,441.25 | 76074785 | $8,300.25 | 76074906 | $1,302.00 | 76075003 | $1,162.50 |
| 76074701 | $1,804.20 | 76074786 | $4,603.50 | 76074922 | $2,850.40 | 76075004 | $4,031.55 |
| 76074703 | $150,401.94 | 76074791 | $22,122.90 | 76074923 | $243,633.81 | 76075005 | $16,394.70 |
| 76074704 | $27,874.50 | 76074792 | $474.75 | 76074926 | $627.75 | 76075008 | $2,441.25 |
| 76074707 | $6,114.38 | 76074798 | $521,088.52 | 76074929 | $73,766.55 | 76075009 | $531,216.00 |
| 76074708 | $14,415.00 | 76074801 | $252,521.25 | 76074935 | $2,478.45 | 76075012 | $23,778.42 |
| 76074709 | $340.20 | 76074813 | $1,258.45 | 76074936 | $2,486.72 | 76075013 | $18,801.65 |
| 76074713 | $9,492.75 | 76074814 | $4,650.00 | 76074937 | $14,647.50 | 76075015 | $25,200.18 |
| 76074717 | $5,533.50 | 76074816 | $8,835.00 | 76074938 | $9,109.35 | 76075016 | $3,225.00 |
| 76074724 | $15,438.00 | 76074820 | $465.00 | 76074940 | $116.25 | 76075018 | $103,485.75 |
| 76074725 | $4,725.00 | 76074823 | $30,541.20 | 76074941 | $13,950.00 | 76075021 | $6,255.00 |
| 76074730 | $1,586.00 | 76074829 | $13,708.95 | 76074943 | $491.25 | 76075023 | $9,427.75 |
| 76074731 | $1,395.00 | 76074833 | $102,699.90 | 76074944 | $32,940.00 | 76075024 | $4,650.00 |
| 76074733 | $3,240.00 | 76074836 | $136,114.80 | 76074945 | $567,316.11 | 76075027 | $930.00 |
| 76074734 | $2,041.35 | 76074839 | $57.12 | 76074946 | $406,315.18 | 76075030 | $544.05 |
| 76074740 | $49,866.80 | 76074843 | $7,440.00 | 76074949 | $6,062.25 | 76075031 | $1,162.50 |
| 76074744 | $16,679.55 | 76074844 | $804.45 | 76074954 | $532,504.05 | 76075037 | $919,668.90 |
| 76074747 | $4,650.00 | 76074852 | $19,855.50 | 76074956 | $42,993.90 | 76075045 | $865.50 |
| 76074750 | $1,860.00 | 76074859 | $18,519.85 | 76074958 | $16,842.60 | 76075052 | $397.50 |
| 76074751 | $232.50 | 76074861 | $155,714.55 | 76074964 | $3,827.65 | 76075053 | $7,611.75 |
| 76074753 | $3,487.50 | 76074863 | $284,022.00 | 76074965 | $5,031.31 | 76075058 | $6,417.00 |
| 76074754 | $2,894.40 | 76074864 | $29,499.60 | 76074966 | $3,966.45 | 76075059 | $3,580.50 |
| 76074755 | $19,362.60 | 76074866 | $134,854.65 | 76074968 | $7,905.00 | 76075060 | $697.50 |
| 76074760 | $32,202.90 | 76074867 | $5,491.20 | 76074975 | $3,817.65 | 76075061 | $154,291.11 |
| 76074762 | $72,140.10 | 76074868 | $4,464.00 | 76074976 | $2,790.00 | 76075062 | $1,046.25 |
| 76074763 | $289.50 | 76074870 | $17,478.77 | 76074980 | $325,467.65 | 76075063 | $1,511.25 |
| 76074765 | $89,605.49 | 76074872 | $3,138.75 | 76074981 | $36,137.60 | 76075067 | $4,001.25 |
| 76074766 | $30,608.70 | 76074877 | $2,139.00 | 76074982 | $1,161.00 | 76075069 | $24,658.95 |

Exhibit D: Page 3 of 184

**EXHIBIT D: VALID AND TIMELY PROOFS OF CLAIM**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76075071 | $1,915.80 | 76075157 | $6,975.00 | 76089259 | $185,623.35 | 76089496 | $755.48 |
| 76075072 | $68,150.73 | 76075158 | $19,506.75 | 76089261 | $39,970.80 | 76089497 | $1,442.70 |
| 76075073 | $324,099.78 | 76075166 | $178,728.59 | 76089262 | $47,430.00 | 76089498 | $24,877.50 |
| 76075074 | $109,659.99 | 76075167 | $38,383.95 | 76089264 | $27,010.80 | 76089500 | $2,836.50 |
| 76075075 | $84,950.85 | 76075168 | $33,975.45 | 76089265 | $308,053.80 | 76089501 | $6,820.90 |
| 76075078 | $100,704.15 | 76075172 | $8,779.20 | 76089266 | $259,027.20 | 76089507 | $13,048.23 |
| 76075080 | $67,612.02 | 76075176 | $13,477.25 | 76089293 | $29,447.03 | 76089508 | $1,088.10 |
| 76075081 | $29,544.27 | 76075190 | $91,276.05 | 76089306 | $3,715.35 | 76089509 | $104,280.90 |
| 76075082 | $43,763.40 | 76089095 | $6,075.00 | 76089313 | $12,090.00 | 76089510 | $12,201.60 |
| 76075085 | $3,496.80 | 76089096 | $3,255.00 | 76089321 | $3,473.18 | 76089511 | $1,698.96 |
| 76075088 | $6,277.50 | 76089099 | $55,467.70 | 76089331 | $81.83 | 76089512 | $1,608.90 |
| 76075089 | $859.56 | 76089100 | $27,132.01 | 76089345 | $5,637.92 | 76089513 | $2,571.75 |
| 76075092 | $3,808.50 | 76089101 | $4,873.20 | 76089362 | $2,563.62 | 76089514 | $36,414.15 |
| 76075098 | $20,432.09 | 76089113 | $68,782.80 | 76089382 | $3,576.12 | 76089515 | $11,652.90 |
| 76075102 | $14,856.75 | 76089121 | $87,550.01 | 76089384 | $106.95 | 76089516 | $68,343.62 |
| 76075108 | $1,756.50 | 76089123 | $63,339.75 | 76089398 | $69.75 | 76089517 | $22,743.15 |
| 76075110 | $102,509.07 | 76089129 | $65,538.75 | 76089399 | $69.75 | 76089518 | $46,035.00 |
| 76075111 | $17,474.70 | 76089130 | $55.80 | 76089400 | $69.75 | 76089519 | $2,769.60 |
| 76075113 | $1,311.30 | 76089133 | $3,659.55 | 76089401 | $6,641.04 | 76089522 | $23,161.80 |
| 76075115 | $4,208.25 | 76089137 | $7,663.20 | 76089417 | $4,456.07 | 76089523 | $19,099.80 |
| 76075117 | $2,092.50 | 76089140 | $2,241.30 | 76089431 | $147,117.73 | 76089524 | $18,902.25 |
| 76075121 | $697.50 | 76089168 | $162.75 | 76089468 | $606,443.70 | 76089525 | $279,000.00 |
| 76075122 | $2,790.00 | 76089174 | $16,516.80 | 76089473 | $1,204.35 | 76089527 | $5,370.75 |
| 76075123 | $697.50 | 76089182 | $637.05 | 76089475 | $4,093.20 | 76089535 | $712.46 |
| 76075128 | $563.40 | 76089186 | $99.63 | 76089476 | $153.45 | 76089537 | $19,380.11 |
| 76075132 | $8,783.85 | 76089189 | $2,073.90 | 76089478 | $423.15 | 76089538 | $36,851.25 |
| 76075134 | $322,896.00 | 76089190 | $716.10 | 76089480 | $3,188.25 | 76089540 | $1,633.01 |
| 76075137 | $73,479.30 | 76089191 | $1,850.70 | 76089482 | $68,903.70 | 76089541 | $127.91 |
| 76075141 | $322,444.95 | 76089215 | $37.20 | 76089484 | $6,003.15 | 76089542 | $2,780.70 |
| 76075143 | $51,135.00 | 76089228 | $214.66 | 76089485 | $9,723.15 | 76089545 | $581.55 |
| 76075144 | $39,512.43 | 76089241 | $1,369.72 | 76089487 | $32,208.30 | 76089547 | $324.00 |
| 76075147 | $6,510.00 | 76089242 | $6,828.58 | 76089488 | $27,151.35 | 76089549 | $24,017.25 |
| 76075148 | $930.00 | 76089253 | $19,980.00 | 76089489 | $35,241.60 | 76089551 | $3,272.40 |
| 76075152 | $10,695.00 | 76089254 | $3,634.20 | 76089491 | $2,296.00 | 76089558 | $1,994.41 |
| 76075153 | $19,339.35 | 76089256 | $5,302.80 | 76089492 | $1,640.00 | 76089559 | $22,203.75 |
| 76075155 | $2,487.75 | 76089257 | $91,907.25 | 76089494 | $46,183.80 | 76089564 | $15.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76089565 | $11.25 | 76089666 | $227.85 | 76091409 | $128,275.60 | 76091507 | $761.40 |
| 76089574 | $195.30 | 76089673 | $809.10 | 76091412 | $139,732.50 | 76091511 | $1,013.70 |
| 76089576 | $4,603.05 | 76089674 | $330.15 | 76091413 | $1,183,541.46 | 76091513 | $404.55 |
| 76089578 | $15,568.20 | 76089679 | $269.70 | 76091414 | $282,720.00 | 76091514 | $223.20 |
| 76089579 | $16.50 | 76089680 | $40.26 | 76091418 | $36,851.55 | 76091515 | $895.01 |
| 76089580 | $223.20 | 76089684 | $55.80 | 76091424 | $776.55 | 76091516 | $237.60 |
| 76089588 | $111.60 | 76089688 | $292.95 | 76091426 | $413.85 | 76091517 | $832.35 |
| 76089590 | $9,118.65 | 76089689 | $385.95 | 76091427 | $5,342.52 | 76091521 | $275.40 |
| 76089591 | $325.50 | 76089690 | $125.55 | 76091429 | $1,214.58 | 76091522 | $27,881.88 |
| 76089592 | $11.25 | 76089693 | $9.00 | 76091430 | $227.85 | 76091523 | $874.20 |
| 76089594 | $18.75 | 76089695 | $9.00 | 76091433 | $413.85 | 76091524 | $1,269.45 |
| 76089595 | $9.75 | 76089697 | $9.00 | 76091436 | $858.60 | 76091531 | $17,544.45 |
| 76089597 | $120.90 | 76089712 | $506.85 | 76091445 | $20,018.25 | 76091532 | $183.60 |
| 76089599 | $16.50 | 76089718 | $125.55 | 76091446 | $186.00 | 76091535 | $372.60 |
| 76089601 | $409.20 | 76089719 | $125.55 | 76091448 | $497.55 | 76091536 | $702.15 |
| 76089603 | $404.55 | 76089730 | $399.90 | 76091449 | $446.40 | 76091541 | $739.80 |
| 76089604 | $120.90 | 76089731 | $134.85 | 76091450 | $1,398.60 | 76091543 | $405.00 |
| 76089608 | $62,039.88 | 76089732 | $51.15 | 76091453 | $29.14 | 76091545 | $967.20 |
| 76089609 | $302.25 | 76089737 | $120.90 | 76091454 | $1,023.00 | 76091549 | $316.20 |
| 76089616 | $172.05 | 76089742 | $92.25 | 76091462 | $85,732.05 | 76091550 | $2,604.00 |
| 76089617 | $604.50 | 76089747 | $6.75 | 76091463 | $441.75 | 76091552 | $776.55 |
| 76089624 | $1,335.29 | 76089754 | $4,538.40 | 76091464 | $981.15 | 76091553 | $246.45 |
| 76089625 | $71,145.00 | 76090589 | $465.00 | 76091468 | $226.80 | 76091555 | $553.35 |
| 76089627 | $241.80 | 76090606 | $1,313.93 | 76091469 | $246.45 | 76091556 | $572.40 |
| 76089628 | $143.77 | 76090613 | $1,350.00 | 76091471 | $1,162.50 | 76091557 | $1,250.85 |
| 76089629 | $70.01 | 76090616 | $11,783.10 | 76091472 | $218.55 | 76091559 | $181.35 |
| 76089630 | $409.20 | 76090628 | $34,630.20 | 76091474 | $186.00 | 76091564 | $56,762.55 |
| 76089631 | $34.46 | 76090634 | $3,103.20 | 76091481 | $307.80 | 76091565 | $2,018.10 |
| 76089646 | $144.15 | 76090641 | $4,603.19 | 76091483 | $718.20 | 76091567 | $5,433.75 |
| 76089651 | $120.90 | 76090643 | $4,041.01 | 76091484 | $561.60 | 76091568 | $5,877.60 |
| 76089655 | $320.85 | 76090647 | $2,285,743.48 | 76091490 | $5,823.63 | 76091572 | $534.60 |
| 76089656 | $120.90 | 76090651 | $2,160.00 | 76091494 | $2,292.45 | 76091574 | $451.05 |
| 76089657 | $469.65 | 76090655 | $52,763.55 | 76091498 | $399.90 | 76091576 | $1,116.00 |
| 76089658 | $265.05 | 76090657 | $96,189.90 | 76091499 | $216.00 | 76091581 | $199.80 |
| 76089664 | $192.80 | 76090658 | $8,760.60 | 76091500 | $144.15 | 76091585 | $148.80 |
| 76089665 | $6,124.05 | 76090659 | $1,042,949.73 | 76091506 | $41.25 | 76091587 | $604.50 |

**EXHIBIT D: VALID AND TIMELY PROOFS OF CLAIM**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76091589 | $381.30 | 76091686 | $572.40 | 76091792 | $578.11 | 76091878 | $1,485.00 |
| 76091592 | $4,756.95 | 76091690 | $288.30 | 76091797 | $2,557.50 | 76091880 | $497.55 |
| 76091596 | $823.05 | 76091691 | $578.11 | 76091798 | $27.90 | 76091882 | $13,726.80 |
| 76091599 | $6,947.10 | 76091693 | $590.55 | 76091801 | $4,085.53 | 76091884 | $176.70 |
| 76091600 | $474.30 | 76091696 | $2,287.80 | 76091802 | $637.05 | 76091886 | $590.55 |
| 76091602 | $237.15 | 76091706 | $3,617.70 | 76091804 | $51.45 | 76091887 | $221.40 |
| 76091605 | $706.80 | 76091709 | $1,102.05 | 76091805 | $251.10 | 76091890 | $415.80 |
| 76091607 | $907.20 | 76091713 | $550.80 | 76091809 | $8,556.00 | 76091891 | $251.10 |
| 76091609 | $413.85 | 76091714 | $6,268.20 | 76091810 | $356.40 | 76091895 | $962.55 |
| 76091620 | $30,696.78 | 76091717 | $12.38 | 76091813 | $544.05 | 76091897 | $1,822.80 |
| 76091621 | $16,298.34 | 76091720 | $15,619.35 | 76091814 | $413.85 | 76091899 | $469.65 |
| 76091625 | $246.45 | 76091722 | $853.20 | 76091820 | $246.45 | 76091900 | $264.60 |
| 76091628 | $1,134.60 | 76091725 | $426.60 | 76091823 | $1,325.08 | 76091901 | $361.80 |
| 76091630 | $506.85 | 76091728 | $186.00 | 76091825 | $226.80 | 76091902 | $16,660.95 |
| 76091633 | $325.50 | 76091729 | $259.20 | 76091826 | $358.05 | 76091903 | $139.50 |
| 76091634 | $275.40 | 76091734 | $409.20 | 76091829 | $334.80 | 76091905 | $172.80 |
| 76091639 | $410.40 | 76091735 | $455.70 | 76091831 | $502.20 | 76091913 | $442.80 |
| 76091642 | $572.07 | 76091738 | $971.85 | 76091837 | $413.85 | 76091914 | $483.60 |
| 76091644 | $325.50 | 76091739 | $178.20 | 76091839 | $7,498.99 | 76091921 | $1,250.85 |
| 76091645 | $534.60 | 76091742 | $1,971.60 | 76091841 | $2,316.60 | 76091922 | $172.80 |
| 76091646 | $218.55 | 76091744 | $134.85 | 76091846 | $26,756.10 | 76091923 | $148.80 |
| 76091650 | $4,970.85 | 76091745 | $167.40 | 76091847 | $578.11 | 76091924 | $176.70 |
| 76091651 | $63.00 | 76091746 | $548.70 | 76091848 | $516.15 | 76091927 | $1,427.55 |
| 76091654 | $6,105.45 | 76091748 | $553.35 | 76091849 | $139.50 | 76091928 | $413.85 |
| 76091655 | $348.75 | 76091749 | $297.60 | 76091854 | $480.00 | 76091929 | $832.35 |
| 76091658 | $358.05 | 76091750 | $632.40 | 76091858 | $324.00 | 76091930 | $52.50 |
| 76091661 | $388.80 | 76091755 | $14.59 | 76091859 | $84.11 | 76091932 | $1,585.65 |
| 76091662 | $367.20 | 76091756 | $506.85 | 76091860 | $195.30 | 76091933 | $329.40 |
| 76091663 | $1,209.00 | 76091764 | $195.30 | 76091861 | $1,009.80 | 76091943 | $29,806.50 |
| 76091666 | $883.50 | 76091768 | $62,584.35 | 76091862 | $283.65 | 76091947 | $93.00 |
| 76091671 | $93.00 | 76091774 | $320.85 | 76091863 | $437.40 | 76091949 | $93.00 |
| 76091675 | $183.60 | 76091778 | $372.00 | 76091865 | $99,305.40 | 76091950 | $139.50 |
| 76091676 | $409.20 | 76091780 | $474.30 | 76091866 | $21.60 | 76091952 | $139.50 |
| 76091681 | $241.80 | 76091785 | $302.25 | 76091870 | $7,449.30 | 76091954 | $139.50 |
| 76091683 | $999.00 | 76091786 | $311.55 | 76091875 | $730.05 | 76091958 | $604.50 |
| 76091684 | $46,986.22 | 76091787 | $253.80 | 76091876 | $869.55 | 76091964 | $1,686,555.00 |

**EXHIBIT D: VALID AND TIMELY PROOFS OF CLAIM**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76091966 | $344.10 | 76092063 | $1,688.92 | 76092152 | $5,812.50 | 76092262 | $232.50 |
| 76091989 | $4,115.25 | 76092064 | $1,156.78 | 76092153 | $11,625.00 | 76092263 | $12,247.65 |
| 76091990 | $186.00 | 76092065 | $809.10 | 76092156 | $1,906.50 | 76092264 | $3,608.40 |
| 76091991 | $874.80 | 76092066 | $376.65 | 76092158 | $26,226.00 | 76092265 | $8,080.50 |
| 76091994 | $1,582.80 | 76092071 | $1,567.05 | 76092159 | $3,720.00 | 76092272 | $39,439.20 |
| 76091996 | $1,388.04 | 76092072 | $1,576.35 | 76092160 | $4,650.00 | 76092274 | $68,089.95 |
| 76091997 | $652.05 | 76092073 | $1,567.05 | 76092161 | $9,300.00 | 76092281 | $147,405.00 |
| 76091998 | $772.00 | 76092074 | $1,153.32 | 76092162 | $115,320.00 | 76092284 | $22,140.00 |
| 76092000 | $749.14 | 76092079 | $3,315.45 | 76092163 | $11,625.00 | 76092287 | $142,558.80 |
| 76092001 | $932.02 | 76092081 | $918.00 | 76092164 | $18,400.05 | 76092289 | $3,551.25 |
| 76092002 | $3,247.78 | 76092083 | $1,650.75 | 76092165 | $4,650.00 | 76092290 | $79,133.70 |
| 76092005 | $685.23 | 76092084 | $1,660.05 | 76092166 | $6,975.00 | 76092295 | $30.00 |
| 76092007 | $3,561.90 | 76092085 | $133.50 | 76092167 | $11,625.00 | 76092300 | $2,629.95 |
| 76092008 | $14,056.95 | 76092110 | $5.25 | 76092170 | $2,700.00 | 76092309 | $509,175.00 |
| 76092009 | $381.30 | 76092111 | $112.50 | 76092171 | $40,957.20 | 76092310 | $554.27 |
| 76092011 | $874.19 | 76092115 | $124.97 | 76092172 | $49,755.00 | 76092312 | $43,319.40 |
| 76092012 | $879.59 | 76092116 | $135.75 | 76092175 | $36,396.92 | 76092313 | $767.25 |
| 76092013 | $874.19 | 76092117 | $69.00 | 76092184 | $90,349.50 | 76092321 | $1,241.55 |
| 76092014 | $441.75 | 76092122 | $1,037.27 | 76092185 | $53,395.95 | 76092323 | $300.00 |
| 76092018 | $176.70 | 76092124 | $796.74 | 76092198 | $3,234.60 | 76092358 | $3,805.72 |
| 76092020 | $26.25 | 76092126 | $369.69 | 76092206 | $6,105.00 | 76092359 | $631,186.20 |
| 76092021 | $6,161.25 | 76092127 | $11,099.55 | 76092207 | $60,971.15 | 76092360 | $767,030.36 |
| 76092022 | $1,548.45 | 76092128 | $18,600.00 | 76092212 | $10,695.00 | 76092361 | $6,121.55 |
| 76092037 | $5,156.98 | 76092133 | $255.75 | 76092219 | $1,581.00 | 76092362 | $24,372.59 |
| 76092038 | $6,475.44 | 76092134 | $1,218.30 | 76092222 | $428,469.60 | 76092363 | $479,102.70 |
| 76092039 | $12,663.07 | 76092135 | $1,302.00 | 76092225 | $26,953.42 | 76092364 | $7,387.20 |
| 76092044 | $1,288.05 | 76092136 | $1,687.95 | 76092227 | $89,721.75 | 76092365 | $114,882.40 |
| 76092049 | $83.70 | 76092137 | $613.80 | 76092228 | $55,760.70 | 76092368 | $51,283.26 |
| 76092052 | $1,063.06 | 76092138 | $34,423.95 | 76092230 | $117,180.00 | 76092369 | $407,629.50 |
| 76092053 | $1,079.14 | 76092139 | $6,337.95 | 76092232 | $3,234.60 | 76092370 | $55,181.47 |
| 76092056 | $1,583.23 | 76092141 | $7,533.00 | 76092233 | $18,028.05 | 76092372 | $3,650.74 |
| 76092057 | $1,114.81 | 76092145 | $6,975.00 | 76092237 | $2,315.70 | 76092376 | $15,763.50 |
| 76092059 | $2,185.50 | 76092146 | $11,629.65 | 76092240 | $26,625.90 | 76092377 | $1,308.00 |
| 76092060 | $2,967.90 | 76092147 | $6,063.60 | 76092242 | $160,781.15 | 76092378 | $98,203.35 |
| 76092061 | $874.80 | 76092149 | $1,943.70 | 76092246 | $3,358.80 | 76092382 | $112,888.05 |
| 76092062 | $697.50 | 76092151 | $9,300.00 | 76092261 | $318,160.73 | 76092385 | $71,610.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76092386 | $87,885.00 | 76092485 | $54,339.90 | 76092616 | $218.55 | 76092700 | $3,012.75 |
| 76092389 | $85,175.85 | 76092486 | $19,065.00 | 76092617 | $84.24 | 76092704 | $108.00 |
| 76092390 | $5,037.00 | 76092488 | $807,811.95 | 76092618 | $139.50 | 76092705 | $1,009.05 |
| 76092392 | $1,356.82 | 76092489 | $1,408.95 | 76092625 | $1,553.10 | 76092706 | $660.30 |
| 76092393 | $1,574.89 | 76092494 | $1,229.70 | 76092626 | $1,385.70 | 76092709 | $279.00 |
| 76092396 | $99,970.35 | 76092495 | $110.25 | 76092627 | $544.05 | 76092710 | $279.00 |
| 76092401 | $132,883.05 | 76092496 | $1,004.25 | 76092633 | $5,628.45 | 76092711 | $279.00 |
| 76092402 | $49,553.84 | 76092497 | $128,419.05 | 76092638 | $1,337.49 | 76092713 | $73.14 |
| 76092403 | $23,125.90 | 76092506 | $15,451.16 | 76092646 | $81.00 | 76092714 | $768.66 |
| 76092404 | $27,435.00 | 76092509 | $2,139.00 | 76092647 | $209.25 | 76092716 | $3,163.15 |
| 76092405 | $32,517.92 | 76092525 | $26,505.00 | 76092648 | $204.60 | 76092718 | $869.18 |
| 76092408 | $6,898.35 | 76092526 | $3,426.01 | 76092649 | $218.55 | 76092719 | $1,086.21 |
| 76092414 | $27,593.10 | 76092529 | $227,673.30 | 76092650 | $339.45 | 76092720 | $1,342.77 |
| 76092415 | $1,123.83 | 76092531 | $159,360.15 | 76092651 | $204.60 | 76092722 | $1,041.60 |
| 76092416 | $999.75 | 76092535 | $2,594.70 | 76092652 | $892.80 | 76092723 | $116.25 |
| 76092419 | $135.75 | 76092543 | $168,516.49 | 76092655 | $2,041.20 | 76092725 | $4,719.75 |
| 76092420 | $136.50 | 76092544 | $3,959.09 | 76092656 | $8,310.91 | 76092728 | $292.95 |
| 76092427 | $28,653.30 | 76092545 | $1,139.25 | 76092657 | $521.89 | 76092733 | $768.63 |
| 76092428 | $144,991.65 | 76092546 | $109,340.76 | 76092658 | $788.70 | 76092736 | $437.10 |
| 76092436 | $69.75 | 76092548 | $36,051.45 | 76092661 | $1,803.40 | 76092742 | $442.10 |
| 76092444 | $22,301.40 | 76092549 | $36,372.43 | 76092662 | $2,485.50 | 76092744 | $3,115.05 |
| 76092457 | $4,343.10 | 76092550 | $19,608.60 | 76092665 | $1,427.35 | 76092745 | $1,867.80 |
| 76092458 | $21,529.50 | 76092567 | $1,006.20 | 76092666 | $1,190.18 | 76092746 | $2,020.95 |
| 76092459 | $1,171.80 | 76092572 | $1,260.15 | 76092667 | $1,325.10 | 76092747 | $223.20 |
| 76092463 | $53,242.50 | 76092573 | $1,799.55 | 76092670 | $1,052.21 | 76092748 | $223.20 |
| 76092465 | $65,153.92 | 76092574 | $2,450.55 | 76092671 | $1,005.08 | 76092749 | $223.20 |
| 76092466 | $110,823.45 | 76092575 | $302.25 | 76092673 | $2,658.17 | 76092752 | $1,623.56 |
| 76092467 | $1,269.45 | 76092576 | $6,026.40 | 76092680 | $465.00 | 76092754 | $13.95 |
| 76092468 | $81,551.70 | 76092590 | $488.25 | 76092681 | $478.95 | 76092756 | $5,524.20 |
| 76092469 | $54,405.00 | 76092591 | $1,873.89 | 76092683 | $102.00 | 76092757 | $785.85 |
| 76092471 | $13,252.50 | 76092592 | $622.05 | 76092686 | $835.47 | 76092758 | $1,743.75 |
| 76092472 | $79,054.65 | 76092595 | $465.00 | 76092687 | $1,525.20 | 76092759 | $105.00 |
| 76092474 | $58,315.64 | 76092596 | $465.00 | 76092688 | $4,408.12 | 76092761 | $1,603.15 |
| 76092475 | $10,443.90 | 76092600 | $562.65 | 76092695 | $279.00 | 76092763 | $93.00 |
| 76092476 | $417,265.45 | 76092609 | $279.00 | 76092696 | $279.00 | 76092764 | $1,003.50 |
| 76092482 | $72,628.35 | 76092612 | $74.40 | 76092699 | $2,636.55 | 76092765 | $2,923.48 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76092766 | $2,470.27 | 76092858 | $33,939.81 | 76092966 | $9,323.25 | 76093040 | $2,634.11 |
| 76092768 | $1,204.20 | 76092859 | $5,126.55 | 76092977 | $636,826.44 | 76093041 | $1,649.97 |
| 76092770 | $2,686.50 | 76092860 | $10,230.00 | 76092978 | $19,609.95 | 76093044 | $2,743.50 |
| 76092776 | $497.55 | 76092863 | $916.05 | 76092979 | $141,361.96 | 76093045 | $27,189.72 |
| 76092778 | $538.28 | 76092866 | $2,999.25 | 76092981 | $11,159.10 | 76093046 | $90,289.05 |
| 76092781 | $1,953.58 | 76092867 | $33,633.45 | 76092982 | $3,335.78 | 76093047 | $2,750.76 |
| 76092784 | $2,606.03 | 76092868 | $73,604.32 | 76092983 | $31,883.84 | 76093049 | $1,513.50 |
| 76092790 | $390.60 | 76092875 | $160,462.36 | 76092984 | $4,593.30 | 76093050 | $59,440.18 |
| 76092792 | $418.28 | 76092882 | $494.12 | 76092991 | $1,836.00 | 76093052 | $62,054.25 |
| 76092793 | $342.63 | 76092886 | $24,526.80 | 76092992 | $2,597.40 | 76093056 | $455.70 |
| 76092794 | $751.01 | 76092891 | $17,521.20 | 76092993 | $2,381.40 | 76093060 | $62,972.40 |
| 76092796 | $1,499.50 | 76092892 | $362.70 | 76092994 | $3,353.54 | 76093062 | $42,843.44 |
| 76092797 | $7,857.15 | 76092893 | $362.70 | 76092995 | $2,440.58 | 76093063 | $13,754.70 |
| 76092799 | $3,388.37 | 76092897 | $120,769.80 | 76092996 | $24,587.88 | 76093064 | $5,035.95 |
| 76092800 | $1,843.67 | 76092898 | $6,765.76 | 76092998 | $2,441.28 | 76093065 | $162.75 |
| 76092803 | $3,128.33 | 76092899 | $46,839.86 | 76092999 | $24,591.73 | 76093072 | $70,228.95 |
| 76092806 | $2,932.07 | 76092911 | $82,816.50 | 76093001 | $2,437.34 | 76093073 | $36,947.69 |
| 76092808 | $799.28 | 76092912 | $17,302.65 | 76093002 | $24,596.09 | 76093075 | $19,683.45 |
| 76092810 | $548.70 | 76092915 | $211,947.00 | 76093004 | $2,439.90 | 76093076 | $13,072.77 |
| 76092812 | $1,909.51 | 76092920 | $51,708.00 | 76093005 | $24,592.24 | 76093080 | $1,596.29 |
| 76092814 | $1,023.00 | 76092921 | $52,941.49 | 76093008 | $38,262.23 | 76093081 | $100,458.81 |
| 76092817 | $683.66 | 76092922 | $26,080.35 | 76093011 | $41,583.90 | 76093083 | $4,168.32 |
| 76092818 | $339.45 | 76092927 | $82,950.00 | 76093012 | $64,788.45 | 76093084 | $32,280.30 |
| 76092822 | $1,431.02 | 76092932 | $6,189.15 | 76093013 | $12,034.53 | 76093087 | $4,957.83 |
| 76092823 | $666.37 | 76092934 | $3,106.18 | 76093017 | $11,629.85 | 76093089 | $75,534.60 |
| 76092825 | $5,925.59 | 76092935 | $17,865.30 | 76093019 | $296,595.08 | 76093090 | $57,206.30 |
| 76092838 | $4,719.75 | 76092936 | $21,301.65 | 76093021 | $2,069.25 | 76093092 | $111.60 |
| 76092842 | $1,925.10 | 76092938 | $1,167,681.95 | 76093025 | $48,046.09 | 76093103 | $11,203.37 |
| 76092843 | $72,560.40 | 76092942 | $15,717.00 | 76093026 | $9,472.05 | 76093105 | $1,755.00 |
| 76092844 | $934.20 | 76092943 | $16,447.05 | 76093032 | $1,539.98 | 76093107 | $1,869.30 |
| 76092847 | $23,561.72 | 76092944 | $26,439.90 | 76093033 | $60.29 | 76093108 | $6,632.40 |
| 76092851 | $11,885.40 | 76092946 | $2,776.20 | 76093035 | $94.24 | 76093109 | $9,215.80 |
| 76092854 | $2,198.68 | 76092952 | $26,468.57 | 76093036 | $6,812.25 | 76093114 | $6,113.49 |
| 76092855 | $11,555.25 | 76092953 | $78,585.00 | 76093037 | $186.00 | 76093126 | $1,363.00 |
| 76092856 | $31,546.03 | 76092954 | $1,864.31 | 76093038 | $9,207.00 | 76093130 | $9,545.18 |
| 76092857 | $2,287.80 | 76092958 | $9,667.35 | 76093039 | $1,395.00 | 76093136 | $9,873.36 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76093143 | $2,841.00 | 76093255 | $74.40 | 76093309 | $1,539.15 | 76093385 | $171.00 |
| 76093144 | $1,069.50 | 76093257 | $51.15 | 76093310 | $1,539.15 | 76093399 | $138.75 |
| 76093146 | $19,246.35 | 76093258 | $2,134.35 | 76093311 | $864.90 | 76093401 | $105.00 |
| 76093147 | $4,079.95 | 76093259 | $995.10 | 76093312 | $98.32 | 76093405 | $69.75 |
| 76093148 | $4,187.03 | 76093263 | $1,790.25 | 76093315 | $459.88 | 76093406 | $136.50 |
| 76093149 | $44,309.85 | 76093264 | $838.80 | 76093316 | $487.69 | 76093411 | $1,085.25 |
| 76093150 | $35,172.60 | 76093267 | $302.40 | 76093317 | $293.97 | 76093412 | $222.75 |
| 76093151 | $155,114.79 | 76093270 | $1,585.35 | 76093318 | $424.65 | 76093414 | $98.25 |
| 76093155 | $5,129.84 | 76093271 | $1,009.05 | 76093319 | $748.65 | 76093415 | $129.21 |
| 76093157 | $1,620.00 | 76093273 | $1,099.65 | 76093321 | $492.90 | 76093417 | $136.50 |
| 76093159 | $70,893.90 | 76093274 | $1,384.59 | 76093322 | $497.40 | 76093420 | $106.50 |
| 76093166 | $14,705.79 | 76093275 | $2,168.23 | 76093324 | $1,325.25 | 76093445 | $27.75 |
| 76093169 | $12,185.19 | 76093276 | $803.97 | 76093326 | $33.75 | 76093449 | $130.20 |
| 76093170 | $186.00 | 76093277 | $1,571.70 | 76093327 | $106.95 | 76093455 | $130.20 |
| 76093174 | $291,713.17 | 76093278 | $326.25 | 76093329 | $781.20 | 76093459 | $269.70 |
| 76093183 | $47,518.35 | 76093279 | $902.10 | 76093333 | $114.00 | 76093464 | $269.70 |
| 76093184 | $2,663.57 | 76093281 | $530.10 | 76093334 | $114.00 | 76093466 | $313.20 |
| 76093186 | $26,829.50 | 76093282 | $860.25 | 76093335 | $349.50 | 76093496 | $59.25 |
| 76093188 | $18,515.71 | 76093283 | $2,557.50 | 76093339 | $1,346.39 | 76093497 | $59.25 |
| 76093192 | $289,804.81 | 76093284 | $1,274.10 | 76093340 | $911.40 | 76093510 | $1,323.08 |
| 76093194 | $7,644.24 | 76093285 | $1,274.10 | 76093341 | $154.50 | 76093519 | $857.16 |
| 76093197 | $2,160.00 | 76093286 | $748.65 | 76093342 | $153.00 | 76093525 | $853.50 |
| 76093200 | $64,630.35 | 76093287 | $855.60 | 76093343 | $11.10 | 76093527 | $1,818.15 |
| 76093201 | $336,541.61 | 76093290 | $874.20 | 76093344 | $1,603.35 | 76093528 | $486.00 |
| 76093219 | $39.75 | 76093291 | $753.30 | 76093350 | $159.00 | 76093529 | $198.75 |
| 76093221 | $86.25 | 76093292 | $1,163.17 | 76093351 | $9.69 | 76093536 | $81.00 |
| 76093222 | $124.50 | 76093293 | $831.60 | 76093352 | $279.75 | 76093542 | $1,250.85 |
| 76093223 | $143.25 | 76093294 | $720.75 | 76093353 | $96.16 | 76093549 | $203.25 |
| 76093224 | $60.00 | 76093295 | $1,334.55 | 76093354 | $98.82 | 76093550 | $401.25 |
| 76093225 | $99.75 | 76093297 | $950.10 | 76093355 | $858.47 | 76093555 | $101.25 |
| 76093226 | $58.50 | 76093298 | $1,306.65 | 76093356 | $105.00 | 76093577 | $298.50 |
| 76093227 | $119.25 | 76093301 | $2,120.40 | 76093366 | $2,179.83 | 76093579 | $69.00 |
| 76093228 | $99.00 | 76093302 | $140.03 | 76093368 | $2,334.30 | 76093590 | $96.75 |
| 76093229 | $51.75 | 76093305 | $1,255.50 | 76093375 | $510.75 | 76093592 | $11.25 |
| 76093230 | $103.50 | 76093306 | $781.20 | 76093378 | $74.25 | 76093593 | $18.75 |
| 76093253 | $1,042.20 | 76093307 | $10,562.40 | 76093380 | $246.00 | 76093600 | $99.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76093606 | $136.50 | 76093661 | $60.75 | 76093698 | $40.50 | 76093859 | $46.50 |
| 76093607 | $40.50 | 76093662 | $41.25 | 76093700 | $75.00 | 76093860 | $213.90 |
| 76093608 | $24.00 | 76093663 | $99.00 | 76093701 | $81.75 | 76093868 | $251.10 |
| 76093609 | $24.00 | 76093664 | $99.00 | 76093702 | $59.25 | 76093869 | $8,258.40 |
| 76093614 | $9.75 | 76093665 | $60.00 | 76093703 | $59.25 | 76093870 | $632.40 |
| 76093617 | $11.25 | 76093666 | $219.00 | 76093704 | $39.75 | 76093876 | $32,206.32 |
| 76093619 | $11.25 | 76093667 | $60.00 | 76093706 | $58.50 | 76093877 | $99,221.70 |
| 76093620 | $3,227.10 | 76093668 | $60.00 | 76093707 | $98.25 | 76093880 | $102.30 |
| 76093627 | $245.25 | 76093669 | $60.00 | 76093708 | $57.75 | 76093881 | $77,473.65 |
| 76093629 | $62.25 | 76093670 | $58.50 | 76093709 | $96.00 | 76093883 | $74,437.20 |
| 76093632 | $141.75 | 76093671 | $60.00 | 76093710 | $77.25 | 76093884 | $4,138.50 |
| 76093634 | $53.25 | 76093672 | $74.25 | 76093711 | $76.50 | 76093885 | $359.25 |
| 76093637 | $331.50 | 76093673 | $399.75 | 76093712 | $57.75 | 76093888 | $54,216.00 |
| 76093638 | $102.00 | 76093674 | $173.25 | 76093713 | $57.00 | 76093890 | $3,888.00 |
| 76093639 | $175.50 | 76093675 | $99.75 | 76093784 | $4,626.75 | 76093891 | $3,069.00 |
| 76093640 | $59.25 | 76093676 | $99.00 | 76093788 | $609.23 | 76093894 | $3,387.00 |
| 76093641 | $485.25 | 76093677 | $60.00 | 76093789 | $1,185.45 | 76093895 | $8,021.25 |
| 76093642 | $51.00 | 76093678 | $159.75 | 76093794 | $1,325.25 | 76093896 | $318.75 |
| 76093643 | $198.00 | 76093679 | $291.75 | 76093795 | $1,311.30 | 76093897 | $2,151.75 |
| 76093644 | $120.00 | 76093680 | $99.75 | 76093796 | $1,660.05 | 76093903 | $545.40 |
| 76093645 | $140.25 | 76093681 | $198.75 | 76093803 | $3,727.20 | 76093904 | $2,089.80 |
| 76093646 | $317.25 | 76093682 | $198.75 | 76093804 | $199.95 | 76093905 | $31,178.25 |
| 76093647 | $44.25 | 76093683 | $347.25 | 76093806 | $399.90 | 76093906 | $15,316.50 |
| 76093648 | $302.25 | 76093684 | $399.75 | 76093808 | $1,148.15 | 76093909 | $14,868.30 |
| 76093649 | $159.00 | 76093686 | $1,725.15 | 76093809 | $1,969.42 | 76093911 | $22,482.75 |
| 76093650 | $198.75 | 76093687 | $312.75 | 76093818 | $398.25 | 76093912 | $5,403.30 |
| 76093651 | $302.25 | 76093688 | $1,036.50 | 76093821 | $1,770.38 | 76093918 | $13.95 |
| 76093652 | $177.00 | 76093689 | $62.25 | 76093822 | $962.55 | 76093919 | $7,385.55 |
| 76093653 | $103.50 | 76093690 | $62.25 | 76093830 | $3,975.00 | 76093920 | $17,251.50 |
| 76093654 | $243.75 | 76093691 | $62.25 | 76093832 | $111.60 | 76093921 | $1,674.00 |
| 76093655 | $120.00 | 76093692 | $108.75 | 76093836 | $19,934.92 | 76093923 | $4,612.80 |
| 76093656 | $102.75 | 76093693 | $104.25 | 76093845 | $260.40 | 76093924 | $84,234.75 |
| 76093657 | $20.25 | 76093694 | $175.50 | 76093846 | $255.75 | 76093925 | $43,361.25 |
| 76093658 | $43.50 | 76093695 | $108.00 | 76093851 | $65.25 | 76093926 | $10,927.50 |
| 76093659 | $72.00 | 76093696 | $105.75 | 76093854 | $3,965.58 | 76093929 | $30,104.10 |
| 76093660 | $60.75 | 76093697 | $105.75 | 76093858 | $120.90 | 76093930 | $7,236.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76093932 | $88.35 | 76094003 | $97.65 | 76094099 | $2,864.40 | 76094186 | $316.20 |
| 76093934 | $330.15 | 76094005 | $8,621.10 | 76094100 | $1,357.80 | 76094188 | $4,674.99 |
| 76093935 | $22,415.25 | 76094010 | $65.10 | 76094101 | $323.84 | 76094190 | $12,667.34 |
| 76093937 | $655.65 | 76094011 | $362.70 | 76094104 | $428.75 | 76094191 | $1,790.25 |
| 76093939 | $64,090.95 | 76094027 | $460.35 | 76094105 | $821.74 | 76094192 | $592.45 |
| 76093940 | $9,780.30 | 76094032 | $23.25 | 76094108 | $1,376.40 | 76094196 | $386.19 |
| 76093941 | $1,209.00 | 76094033 | $126.00 | 76094110 | $2,999.25 | 76094197 | $609.15 |
| 76093942 | $2,343.75 | 76094034 | $48.00 | 76094112 | $211.75 | 76094198 | $4,597.18 |
| 76093948 | $297.30 | 76094037 | $1,247.40 | 76094113 | $4,417.50 | 76094203 | $7,012.20 |
| 76093949 | $306.60 | 76094038 | $1,544.25 | 76094114 | $11,625.00 | 76094208 | $1,622.85 |
| 76093950 | $306.60 | 76094039 | $811.50 | 76094115 | $3,149.50 | 76094213 | $706.68 |
| 76093953 | $7,337.70 | 76094040 | $616.00 | 76094116 | $1,005.46 | 76094221 | $75,519.15 |
| 76093955 | $10,555.50 | 76094041 | $17.40 | 76094126 | $232.50 | 76094222 | $18,818.55 |
| 76093956 | $4,138.50 | 76094042 | $1,090.80 | 76094127 | $2,859.75 | 76094223 | $116.25 |
| 76093963 | $1,069.50 | 76094043 | $139.50 | 76094132 | $231.15 | 76094224 | $860.25 |
| 76093964 | $4,264.05 | 76094047 | $10,103.85 | 76094135 | $4,756.95 | 76094226 | $5,812.50 |
| 76093966 | $8,160.75 | 76094048 | $19,523.96 | 76094143 | $184.37 | 76094232 | $35,014.50 |
| 76093967 | $4,384.95 | 76094050 | $5,282.09 | 76094144 | $7,254.72 | 76094236 | $5,489.40 |
| 76093969 | $9,499.95 | 76094053 | $1,057.95 | 76094150 | $7,793.40 | 76094237 | $581.25 |
| 76093970 | $1,078.80 | 76094055 | $12,555.00 | 76094152 | $1,176,162.86 | 76094238 | $4,371.00 |
| 76093971 | $2,046.00 | 76094056 | $395.25 | 76094156 | $120.90 | 76094239 | $661.97 |
| 76093972 | $27.90 | 76094060 | $276.19 | 76094161 | $566.04 | 76094240 | $6,975.00 |
| 76093973 | $1,646.10 | 76094067 | $362.70 | 76094163 | $10,764.75 | 76094242 | $431.79 |
| 76093975 | $827.70 | 76094071 | $29,109.00 | 76094164 | $10,980.83 | 76094243 | $1,506.60 |
| 76093976 | $32.55 | 76094072 | $632.40 | 76094166 | $2,540.94 | 76094250 | $283.65 |
| 76093977 | $725.40 | 76094073 | $3,836.25 | 76094167 | $511.50 | 76094251 | $1,526.11 |
| 76093978 | $7.50 | 76094074 | $5,580.00 | 76094168 | $8,714.71 | 76094252 | $841.65 |
| 76093988 | $2,274.75 | 76094075 | $1,395.00 | 76094169 | $1,702.26 | 76094255 | $2,092.50 |
| 76093989 | $110.25 | 76094079 | $39,855.15 | 76094173 | $399.90 | 76094256 | $1,704.07 |
| 76093990 | $20,260.50 | 76094084 | $1,906.50 | 76094175 | $2,223.40 | 76094257 | $655.65 |
| 76093992 | $93.00 | 76094087 | $15,279.90 | 76094177 | $283.65 | 76094259 | $158.10 |
| 76093994 | $8,269.50 | 76094088 | $94,500.00 | 76094179 | $660.30 | 76094260 | $204.60 |
| 76093995 | $4,068.75 | 76094089 | $16,939.60 | 76094182 | $508.57 | 76094261 | $1,995.20 |
| 76093996 | $455.70 | 76094096 | $962.55 | 76094183 | $386.13 | 76094262 | $2,338.95 |
| 76093997 | $460.35 | 76094097 | $1,010.19 | 76094184 | $2,325.00 | 76094263 | $1,199.70 |
| 76094002 | $204.75 | 76094098 | $190.65 | 76094185 | $1,171.80 | 76094264 | $418.50 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76094265 | $702.77 | 76094355 | $5,080.50 | 76094432 | $17,815.80 | 76094502 | $813.75 |
| 76094267 | $344.10 | 76094356 | $1,948.35 | 76094435 | $6,537.90 | 76094503 | $11,323.80 |
| 76094268 | $1,066.19 | 76094359 | $7,424.85 | 76094436 | $25,940.82 | 76094505 | $66,030.00 |
| 76094269 | $4,138.50 | 76094360 | $3,696.75 | 76094437 | $3,720.00 | 76094507 | $3,431.70 |
| 76094275 | $3,761.85 | 76094361 | $2,743.50 | 76094441 | $3,059.70 | 76094508 | $2,743.50 |
| 76094278 | $11,838.90 | 76094362 | $246.45 | 76094442 | $10,881.00 | 76094509 | $2,306.40 |
| 76094280 | $52.50 | 76094363 | $92.25 | 76094443 | $1,081.68 | 76094510 | $572.87 |
| 76094282 | $8,853.60 | 76094365 | $4,733.70 | 76094446 | $1,101.61 | 76094511 | $6,184.50 |
| 76094285 | $2,322.00 | 76094366 | $276.19 | 76094448 | $125.55 | 76094512 | $128.17 |
| 76094286 | $27,504.75 | 76094368 | $12,378.30 | 76094451 | $1,102.05 | 76094513 | $321.31 |
| 76094289 | $1,271.49 | 76094369 | $432.71 | 76094453 | $1,083.45 | 76094515 | $669.60 |
| 76094292 | $363.15 | 76094371 | $1,372.17 | 76094454 | $25,110.00 | 76094517 | $503.59 |
| 76094293 | $553.35 | 76094372 | $135.00 | 76094463 | $625.50 | 76094519 | $35.14 |
| 76094294 | $3,013.20 | 76094377 | $1,143.14 | 76094465 | $2,117.45 | 76094520 | $10,323.00 |
| 76094297 | $3,682.55 | 76094378 | $2,162.25 | 76094466 | $399.90 | 76094523 | $275.40 |
| 76094304 | $13,950.00 | 76094379 | $8,983.80 | 76094467 | $9,393.00 | 76094524 | $2,208.75 |
| 76094310 | $35,260.95 | 76094390 | $697.50 | 76094468 | $2,250.00 | 76094525 | $2,092.50 |
| 76094314 | $1,032.82 | 76094391 | $97.65 | 76094470 | $2,337.50 | 76094526 | $2,980.65 |
| 76094315 | $720.75 | 76094396 | $2,121.60 | 76094472 | $516.15 | 76094527 | $1,041.60 |
| 76094316 | $24,249.75 | 76094398 | $697.50 | 76094473 | $1,864.65 | 76094529 | $1,065.00 |
| 76094317 | $39,522.60 | 76094400 | $342.63 | 76094475 | $1,474.05 | 76094533 | $140,602.05 |
| 76094319 | $2,540.94 | 76094402 | $2,590.05 | 76094478 | $139.50 | 76094536 | $15,242.70 |
| 76094320 | $102.30 | 76094406 | $427.64 | 76094479 | $702.15 | 76094538 | $954.88 |
| 76094321 | $1,539.15 | 76094409 | $771.43 | 76094480 | $69.75 | 76094541 | $74,625.60 |
| 76094322 | $199.95 | 76094411 | $888.15 | 76094481 | $1,395.00 | 76094543 | $2,549.24 |
| 76094324 | $1,860.00 | 76094412 | $1,743.75 | 76094484 | $1,637.53 | 76094544 | $697.50 |
| 76094326 | $451.05 | 76094413 | $120.90 | 76094485 | $4,833.59 | 76094545 | $465.00 |
| 76094327 | $358.05 | 76094414 | $265.05 | 76094487 | $88.35 | 76094546 | $516.15 |
| 76094328 | $2,413.35 | 76094417 | $211.75 | 76094488 | $478.95 | 76094547 | $465.00 |
| 76094329 | $6,522.54 | 76094418 | $3,001.79 | 76094491 | $2,540.94 | 76094548 | $223.20 |
| 76094333 | $218.55 | 76094419 | $3,387.92 | 76094492 | $2,333.35 | 76094550 | $3,022.50 |
| 76094334 | $14,981.55 | 76094420 | $606.68 | 76094494 | $981.15 | 76094554 | $315.54 |
| 76094336 | $418.50 | 76094422 | $5,142.90 | 76094495 | $492.90 | 76094555 | $548.04 |
| 76094338 | $637.05 | 76094424 | $93.00 | 76094498 | $1,260.15 | 76094558 | $846.98 |
| 76094345 | $591.91 | 76094429 | $3,348.00 | 76094499 | $664.95 | 76094559 | $1,585.65 |
| 76094348 | $3,255.00 | 76094431 | $16,219.20 | 76094501 | $176.70 | 76094560 | $692.85 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76094561 | $9,486.00 | 76094645 | $58,231.95 | 76094734 | $2,218.05 | 76094814 | $637.05 |
| 76094562 | $876.04 | 76094647 | $3,338.39 | 76094735 | $204.60 | 76094815 | $128.17 |
| 76094563 | $265.05 | 76094648 | $1,488.00 | 76094736 | $4,434.60 | 76094817 | $2,794.87 |
| 76094565 | $3,811.41 | 76094658 | $15,228.75 | 76094739 | $41.85 | 76094818 | $3,055.14 |
| 76094567 | $2,790.00 | 76094660 | $5,584.65 | 76094740 | $2,627.25 | 76094819 | $279.00 |
| 76094568 | $846.98 | 76094667 | $21,903.00 | 76094745 | $6,965.20 | 76094820 | $20.00 |
| 76094575 | $1,143.90 | 76094670 | $632.57 | 76094748 | $7,582.10 | 76094821 | $232.50 |
| 76094577 | $2,325.00 | 76094673 | $949.67 | 76094751 | $1,395.00 | 76094826 | $9,252.62 |
| 76094579 | $683.55 | 76094674 | $102.30 | 76094753 | $25,110.00 | 76094827 | $4,705.80 |
| 76094580 | $1,288.05 | 76094675 | $930.90 | 76094754 | $14,880.00 | 76094829 | $65,248.80 |
| 76094581 | $1,195.05 | 76094676 | $930.00 | 76094755 | $930.00 | 76094832 | $5,324.25 |
| 76094582 | $1,860.00 | 76094678 | $18,414.00 | 76094757 | $86,250.00 | 76094841 | $2,138.21 |
| 76094587 | $744.00 | 76094686 | $59,408.25 | 76094758 | $526.03 | 76094843 | $219,312.60 |
| 76094588 | $860.25 | 76094689 | $558.00 | 76094764 | $1,301.97 | 76094845 | $37,548.75 |
| 76094589 | $637.05 | 76094692 | $385.95 | 76094765 | $97.65 | 76094848 | $2,385.45 |
| 76094591 | $4,115.94 | 76094695 | $1,918.16 | 76094767 | $1,860.00 | 76094849 | $1,350.00 |
| 76094596 | $26,319.00 | 76094699 | $1,105.77 | 76094768 | $2,146.51 | 76094852 | $176.70 |
| 76094597 | $14,517.30 | 76094700 | $195.30 | 76094770 | $1,062.88 | 76094853 | $172.05 |
| 76094599 | $10,257.90 | 76094702 | $41.85 | 76094771 | $65.10 | 76094854 | $251.10 |
| 76094602 | $2,406.38 | 76094704 | $311.55 | 76094775 | $562.65 | 76094855 | $423.49 |
| 76094603 | $5,580.00 | 76094706 | $1,162.50 | 76094776 | $190.65 | 76094856 | $423.49 |
| 76094609 | $534.75 | 76094707 | $3,952.50 | 76094777 | $697.50 | 76094857 | $1,627.50 |
| 76094612 | $410.40 | 76094708 | $1,215.74 | 76094778 | $232.50 | 76094859 | $402.26 |
| 76094615 | $5,940.00 | 76094711 | $5,790.60 | 76094780 | $880.40 | 76094860 | $506.85 |
| 76094617 | $5,045.25 | 76094712 | $4,650.00 | 76094781 | $186.00 | 76094863 | $790.50 |
| 76094620 | $851.13 | 76094714 | $646.03 | 76094782 | $1,108.54 | 76094864 | $11,838.90 |
| 76094621 | $432.45 | 76094715 | $3,720.00 | 76094790 | $211.75 | 76094865 | $1,175.00 |
| 76094623 | $1,200.86 | 76094716 | $6,510.00 | 76094791 | $211.75 | 76094866 | $1,873.95 |
| 76094629 | $423.49 | 76094717 | $8,370.00 | 76094792 | $465.00 | 76094867 | $188.50 |
| 76094630 | $465.00 | 76094718 | $8,737.35 | 76094793 | $888.49 | 76094868 | $4,882.50 |
| 76094632 | $3,487.50 | 76094719 | $148.67 | 76094798 | $65.10 | 76094869 | $2,464.50 |
| 76094633 | $97.65 | 76094720 | $15,624.00 | 76094801 | $14,187.15 | 76094871 | $1,548.45 |
| 76094641 | $211.75 | 76094725 | $588.49 | 76094802 | $4,045.50 | 76094874 | $376.65 |
| 76094642 | $11,625.00 | 76094727 | $28,017.75 | 76094807 | $2,059.95 | 76094875 | $1,036.95 |
| 76094643 | $697.50 | 76094729 | $12,434.49 | 76094808 | $8,890.80 | 76094876 | $311.55 |
| 76094644 | $762.60 | 76094730 | $127,942.85 | 76094810 | $1,472.55 | 76094878 | $10,150.95 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76094880 | $1,729.80 | 76094951 | $5,877.60 | 76095047 | $2,228.01 | 76095120 | $3,479.00 |
| 76094881 | $14,284.80 | 76094955 | $2,976.00 | 76095049 | $2,325.00 | 76095121 | $2,083.57 |
| 76094882 | $9,453.45 | 76094961 | $1,604.25 | 76095050 | $5,328.71 | 76095127 | $46,125.50 |
| 76094883 | $232.50 | 76094962 | $1,790.25 | 76095051 | $8,137.50 | 76095134 | $26,852.85 |
| 76094884 | $3,878.10 | 76094967 | $1,828.97 | 76095052 | $8,370.00 | 76095135 | $116.25 |
| 76094888 | $2,406.38 | 76094972 | $2,371.50 | 76095053 | $431.25 | 76095138 | $53,549.40 |
| 76094890 | $1,680.26 | 76094976 | $25,110.00 | 76095056 | $261.00 | 76095139 | $333.18 |
| 76094896 | $7,237.00 | 76094980 | $26,609.70 | 76095060 | $3,324.75 | 76095140 | $144.15 |
| 76094898 | $3,478.20 | 76094982 | $204.60 | 76095061 | $74.40 | 76095142 | $3,185.25 |
| 76094901 | $5,580.00 | 76094983 | $130,507.33 | 76095065 | $16,000.65 | 76095145 | $851.13 |
| 76094903 | $3,096.90 | 76094987 | $953.25 | 76095068 | $1,287.07 | 76095147 | $381.30 |
| 76094908 | $4,431.45 | 76094991 | $4,740.00 | 76095070 | $116.25 | 76095148 | $1,503.56 |
| 76094913 | $209.25 | 76094993 | $2,337.50 | 76095071 | $2,431.95 | 76095149 | $195.30 |
| 76094914 | $2,748.15 | 76094995 | $1,058.73 | 76095072 | $195.30 | 76095152 | $3,022.50 |
| 76094916 | $9,693.00 | 76094996 | $544.05 | 76095073 | $385.95 | 76095154 | $241.80 |
| 76094917 | $846.98 | 76094998 | $385.95 | 76095074 | $5,194.05 | 76095156 | $1,395.00 |
| 76094919 | $846.98 | 76094999 | $1,227.60 | 76095076 | $167.40 | 76095157 | $1,860.00 |
| 76094920 | $2,325.00 | 76095001 | $725.40 | 76095079 | $2,325.00 | 76095158 | $637.05 |
| 76094921 | $712.49 | 76095002 | $218.55 | 76095080 | $4,650.00 | 76095160 | $2,996.30 |
| 76094922 | $362.70 | 76095003 | $4,650.00 | 76095081 | $306.90 | 76095162 | $2,325.00 |
| 76094923 | $7,494.16 | 76095006 | $2,966.70 | 76095082 | $1,958.05 | 76095163 | $311.55 |
| 76094924 | $79.05 | 76095007 | $218.55 | 76095083 | $220.62 | 76095166 | $283.65 |
| 76094925 | $706.80 | 76095009 | $60.45 | 76095085 | $3,030.85 | 76095167 | $162.75 |
| 76094926 | $990.45 | 76095010 | $385.95 | 76095090 | $9,300.00 | 76095168 | $211.75 |
| 76094928 | $544.05 | 76095011 | $669.60 | 76095091 | $4,729.23 | 76095169 | $25,575.00 |
| 76094930 | $1,167.53 | 76095012 | $483.60 | 76095097 | $1,627.50 | 76095172 | $4,510.50 |
| 76094931 | $6,696.00 | 76095013 | $4,297.17 | 76095101 | $4,338.45 | 76095177 | $930.00 |
| 76094932 | $1,073.67 | 76095014 | $211.75 | 76095103 | $924.60 | 76095178 | $25,575.00 |
| 76094933 | $1,401.86 | 76095017 | $4,440.57 | 76095104 | $239,730.21 | 76095180 | $8,501.64 |
| 76094938 | $7,905.00 | 76095020 | $325.50 | 76095108 | $2,614.33 | 76095181 | $20,399.55 |
| 76094940 | $3,952.50 | 76095024 | $1,794.90 | 76095110 | $594.00 | 76095183 | $1,237.04 |
| 76094941 | $460.35 | 76095026 | $4,910.40 | 76095111 | $4,882.50 | 76095185 | $11,378.55 |
| 76094944 | $130.20 | 76095030 | $2,966.70 | 76095112 | $69.75 | 76095186 | $1,357.80 |
| 76094946 | $3,255.00 | 76095036 | $2,325.00 | 76095113 | $595.20 | 76095189 | $4,929.00 |
| 76094947 | $1,790.25 | 76095037 | $2,406.38 | 76095116 | $4,185.00 | 76095191 | $295.88 |
| 76094950 | $685,875.00 | 76095039 | $734.70 | 76095118 | $4,982.72 | 76095195 | $1,992.35 |

**EXHIBIT D: VALID AND TIMELY PROOFS OF CLAIM**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76095198 | $335.43 | 76095281 | $1,327.50 | 76095451 | $139.50 | 76095491 | $311.55 |
| 76095199 | $3,529.10 | 76095282 | $4,105,950.00 | 76095452 | $251.10 | 76095492 | $300.97 |
| 76095200 | $17,902.50 | 76095283 | $17,968.05 | 76095453 | $139.50 | 76095493 | $279.00 |
| 76095204 | $3,171.86 | 76095291 | $68.00 | 76095454 | $88.35 | 76095494 | $148.80 |
| 76095206 | $5,580.00 | 76095416 | $292.95 | 76095455 | $199.95 | 76095495 | $172.05 |
| 76095212 | $120.90 | 76095417 | $232.50 | 76095456 | $525.45 | 76095496 | $260.40 |
| 76095213 | $9.30 | 76095418 | $213.90 | 76095457 | $467.61 | 76095497 | $367.35 |
| 76095217 | $12,159.75 | 76095419 | $251.10 | 76095458 | $190.65 | 76095498 | $325.50 |
| 76095221 | $771.90 | 76095421 | $223.20 | 76095459 | $218.55 | 76095499 | $88.35 |
| 76095223 | $639.39 | 76095422 | $148.80 | 76095460 | $195.30 | 76095500 | $297.60 |
| 76095225 | $6,352.35 | 76095423 | $148.80 | 76095461 | $204.60 | 76095502 | $249.88 |
| 76095226 | $846.98 | 76095424 | $581.25 | 76095462 | $130.20 | 76095505 | $948.60 |
| 76095231 | $83.70 | 76095425 | $93.00 | 76095464 | $199.95 | 76095506 | $213.90 |
| 76095232 | $176.70 | 76095426 | $209.25 | 76095465 | $441.75 | 76095507 | $678.90 |
| 76095233 | $962.55 | 76095427 | $274.35 | 76095466 | $409.20 | 76095508 | $181.35 |
| 76095234 | $481.09 | 76095428 | $223.20 | 76095467 | $181.35 | 76095509 | $186.00 |
| 76095236 | $3,822.58 | 76095430 | $120.90 | 76095468 | $362.70 | 76095510 | $1,767.00 |
| 76095237 | $4,526.80 | 76095431 | $213.64 | 76095470 | $195.30 | 76095511 | $619.67 |
| 76095238 | $4,603.50 | 76095432 | $334.80 | 76095471 | $190.65 | 76095512 | $186.00 |
| 76095239 | $525.45 | 76095433 | $353.40 | 76095472 | $139.50 | 76095513 | $218.55 |
| 76095240 | $88.35 | 76095434 | $1,804.20 | 76095473 | $441.75 | 76095514 | $246.45 |
| 76095242 | $4,070.27 | 76095435 | $651.00 | 76095474 | $237.15 | 76095515 | $316.20 |
| 76095245 | $13,020.00 | 76095436 | $176.70 | 76095475 | $134.85 | 76095516 | $190.65 |
| 76095248 | $508.12 | 76095437 | $288.30 | 76095478 | $167.40 | 76095526 | $46,253.55 |
| 76095249 | $1,306.65 | 76095438 | $260.40 | 76095479 | $637.05 | 76095529 | $156,913.05 |
| 76095251 | $1,264.80 | 76095439 | $641.70 | 76095480 | $83.70 | 76095540 | $171,664.05 |
| 76095256 | $204.60 | 76095440 | $162.75 | 76095481 | $288.30 | 76095544 | $316,888.95 |
| 76095261 | $777,270.75 | 76095441 | $595.20 | 76095482 | $1,009.05 | 76095546 | $35,840.91 |
| 76095263 | $2,710.34 | 76095442 | $246.45 | 76095483 | $423.15 | 76095552 | $26,569.20 |
| 76095270 | $531,495.00 | 76095443 | $1,311.30 | 76095484 | $209.25 | 76095561 | $98,417.25 |
| 76095272 | $883.50 | 76095444 | $348.75 | 76095485 | $1,478.70 | 76095569 | $804.60 |
| 76095275 | $165,247.59 | 76095446 | $195.30 | 76095486 | $358.38 | 76095578 | $307,891.29 |
| 76095276 | $26,040.00 | 76095447 | $453.75 | 76095487 | $158.10 | 76095580 | $52,747.20 |
| 76095277 | $1,498,852.46 | 76095448 | $209.25 | 76095488 | $259.74 | 76095581 | $6.00 |
| 76095278 | $120,970.50 | 76095449 | $441.75 | 76095489 | $381.30 | 76095582 | $3.75 |
| 76095280 | $17,205.00 | 76095450 | $334.80 | 76095490 | $311.55 | 76095583 | $5.25 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76095584 | $4.50 | 76095623 | $23.25 | 76095663 | $6.75 | 76122278 | $1,060,874.25 |
| 76095585 | $8.25 | 76095625 | $7.50 | 76095664 | $5.25 | 76122279 | $831,885.00 |
| 76095586 | $19.50 | 76095626 | $4.50 | 76095665 | $6.75 | 76122280 | $59,520.00 |
| 76095587 | $9.75 | 76095627 | $2.25 | 76095666 | $5.25 | 76122281 | $149,316.15 |
| 76095589 | $3.00 | 76095628 | $9.00 | 76095667 | $3.75 | 76122282 | $2,140.46 |
| 76095590 | $8.25 | 76095629 | $5.25 | 76095668 | $0.75 | 76122283 | $62,542.50 |
| 76095591 | $3.75 | 76095630 | $9.00 | 76095669 | $9.00 | 76122285 | $31,197.31 |
| 76095592 | $3.00 | 76095631 | $6.75 | 76095670 | $5.25 | 76122296 | $300,732.45 |
| 76095593 | $4.50 | 76095632 | $5.25 | 76095671 | $2.25 | 76122298 | $34,291.95 |
| 76095594 | $12.75 | 76095633 | $8.25 | 76095672 | $4.50 | 76122300 | $377,842.59 |
| 76095595 | $9.00 | 76095634 | $105.75 | 76095673 | $3.75 | 76122301 | $3,162.00 |
| 76095596 | $6.00 | 76095635 | $5.25 | 76095676 | $5,940.00 | 76122303 | $2,068.05 |
| 76095597 | $3.75 | 76095636 | $13.50 | 76095677 | $83,834.30 | 76122304 | $1,567.55 |
| 76095598 | $6.00 | 76095638 | $6.00 | 76095678 | $7,315.00 | 76122307 | $4,515.15 |
| 76095599 | $10.50 | 76095639 | $15.00 | 76095679 | $476,439.00 | 76122499 | $26,000.82 |
| 76095600 | $9.00 | 76095640 | $4.50 | 76095684 | $133,734.00 | 76122501 | $178,124.40 |
| 76095601 | $5.25 | 76095641 | $6.00 | 76122239 | $118,011.00 | 76122504 | $236,605.20 |
| 76095602 | $2.25 | 76095642 | $6.75 | 76122240 | $3,996.00 | 76122506 | $731,305.65 |
| 76095603 | $3.00 | 76095643 | $8.25 | 76122246 | $1,425.00 | 76122508 | $32,576.25 |
| 76095604 | $6.75 | 76095644 | $3.00 | 76122248 | $825.00 | 76122511 | $58,962.45 |
| 76095606 | $6.75 | 76095645 | $8.25 | 76122249 | $825.00 | 76122513 | $88,368.60 |
| 76095607 | $24.00 | 76095646 | $3.00 | 76122253 | $600.00 | 76122515 | $37,619.70 |
| 76095608 | $8.25 | 76095647 | $19.50 | 76122257 | $37,279.05 | 76122551 | $431,636.25 |
| 76095609 | $6.75 | 76095648 | $53.25 | 76122258 | $107.25 | 76122558 | $91,349.25 |
| 76095610 | $15.00 | 76095649 | $29.25 | 76122259 | $303.75 | 76122560 | $45,053.85 |
| 76095611 | $10.50 | 76095650 | $6.00 | 76122260 | $47,867.10 | 76122563 | $540.00 |
| 76095612 | $3.75 | 76095651 | $6.75 | 76122262 | $57.00 | 76122565 | $81,239.24 |
| 76095613 | $3.00 | 76095653 | $2.25 | 76122263 | $34,293.15 | 76122566 | $42,366.00 |
| 76095614 | $3.00 | 76095654 | $13.50 | 76122264 | $73,730.55 | 76122567 | $16,688.85 |
| 76095615 | $5.25 | 76095655 | $2.25 | 76122266 | $194,263.65 | 76122569 | $186.00 |
| 76095616 | $20.25 | 76095657 | $9.75 | 76122267 | $21,686.40 | 76122571 | $57,167.10 |
| 76095617 | $4.50 | 76095658 | $12.75 | 76122268 | $213,317.11 | 76122575 | $66,393.00 |
| 76095618 | $4.50 | 76095659 | $4.50 | 76122269 | $14,644.80 | 76122581 | $444,247.50 |
| 76095619 | $3.75 | 76095660 | $11.25 | 76122270 | $2,641.20 | 76122582 | $4,660.10 |
| 76095621 | $5.25 | 76095661 | $6.00 | 76122273 | $111.92 | 76122588 | $117,812.60 |
| 76095622 | $4.50 | 76095662 | $8.25 | 76122275 | $1,696.35 | 76122589 | $89,121.90 |

Exhibit D: Page 17 of 184

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76122590 | $47,225.40 | 76122675 | $16,899.06 | 76123043 | $151,287.00 | 76123479 | $1,998.00 |
| 76122592 | $459.00 | 76122676 | $32,103.60 | 76123052 | $235,676.14 | 76123491 | $8,551.35 |
| 76122595 | $699.00 | 76122677 | $590,421.00 | 76123076 | $1,265.83 | 76123493 | $14,866.20 |
| 76122597 | $30,208.20 | 76122684 | $8,370.00 | 76123078 | $815.40 | 76123502 | $566,681.55 |
| 76122598 | $15,810.00 | 76122691 | $331,031.25 | 76123084 | $9,396.00 | 76123546 | $8,290.95 |
| 76122600 | $183.00 | 76122710 | $286,170.30 | 76123089 | $675.00 | 76123591 | $15,436.38 |
| 76122601 | $98,955.03 | 76122711 | $190,751.00 | 76123096 | $75.95 | 76123592 | $3,240.00 |
| 76122612 | $296,308.95 | 76122712 | $565,744.19 | 76123109 | $450.00 | 76123593 | $1,325.25 |
| 76122613 | $251,589.05 | 76122716 | $1,441.80 | 76123121 | $331,507.80 | 76123612 | $973.67 |
| 76122614 | $60,830.35 | 76122718 | $74,772.42 | 76123122 | $1,334.55 | 76123621 | $862.50 |
| 76122615 | $67,657.50 | 76122719 | $5,400.00 | 76123130 | $594.00 | 76123628 | $123.90 |
| 76122616 | $6,159.48 | 76122722 | $32,550.00 | 76123133 | $696.05 | 76123638 | $6,178.32 |
| 76122621 | $36.00 | 76122724 | $69.75 | 76123141 | $1,424,520.97 | 76123654 | $1,079,265.00 |
| 76122622 | $582,579.60 | 76122729 | $139.50 | 76123146 | $2,160.00 | 76123656 | $164,879.70 |
| 76122623 | $1,136.25 | 76122730 | $333,126.00 | 76123150 | $3,054.11 | 76123666 | $2,357.55 |
| 76122627 | $83,683.60 | 76122731 | $254,937.70 | 76123160 | $16,321.50 | 76123671 | $483,502.05 |
| 76122635 | $46.50 | 76122735 | $19,116.00 | 76123161 | $284.10 | 76123679 | $4,650.00 |
| 76122636 | $31,615.35 | 76122746 | $130,073.25 | 76123188 | $1,083.45 | 76123723 | $2,723.04 |
| 76122642 | $23.25 | 76122749 | $177,290.55 | 76123212 | $114,875.12 | 76123740 | $4,209.75 |
| 76122643 | $132,525.00 | 76122758 | $196,003.47 | 76123257 | $7,432.38 | 76123743 | $140.40 |
| 76122644 | $179.25 | 76122834 | $60.29 | 76123275 | $273.00 | 76123755 | $3,208.29 |
| 76122645 | $507,696.30 | 76122835 | $135,189.45 | 76123283 | $15.75 | 76123759 | $4,340.90 |
| 76122647 | $22,567.16 | 76122840 | $80.75 | 76123284 | $275,280.00 | 76123761 | $46,364.70 |
| 76122648 | $69.75 | 76122873 | $6,841.20 | 76123296 | $10,699.50 | 76123763 | $2,441.25 |
| 76122652 | $1,125.00 | 76122875 | $1,203.00 | 76123307 | $1,265.83 | 76123766 | $1,668.60 |
| 76122654 | $15,525.30 | 76122930 | $1,080.00 | 76123317 | $4,812.75 | 76123776 | $34,298.40 |
| 76122655 | $2,250.85 | 76122932 | $5,150.00 | 76123319 | $1,896.33 | 76123792 | $1,171.39 |
| 76122657 | $1,245,190.43 | 76122945 | $209.70 | 76123326 | $1,915.51 | 76123796 | $5,184.75 |
| 76122658 | $10,964.70 | 76122987 | $0.51 | 76123336 | $73,635.00 | 76123800 | $3,780.00 |
| 76122662 | $165,450.15 | 76123001 | $14.25 | 76123383 | $4,298.40 | 76123808 | $1,744.00 |
| 76122663 | $921,287.25 | 76123006 | $21,739.80 | 76123408 | $540.00 | 76123824 | $2,160.00 |
| 76122666 | $12,842.70 | 76123011 | $1,620.00 | 76123453 | $3,788.25 | 76123857 | $667,891.05 |
| 76122667 | $2,651.25 | 76123021 | $36.75 | 76123455 | $15.00 | 76123873 | $36.75 |
| 76122668 | $943,127.00 | 76123026 | $13.06 | 76123458 | $18,090.00 | 76123881 | $120,596.27 |
| 76122669 | $14,019.50 | 76123033 | $1,550.51 | 76123469 | $9.00 | 76124250 | $1,537.50 |
| 76122672 | $3,627.00 | 76123036 | $451.05 | 76123470 | $4,212.00 | 76124251 | $3.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76124260 | $1,669.35 | 76124317 | $372.00 | 76124386 | $186.00 | 76124461 | $534.75 |
| 76124261 | $313,735.69 | 76124323 | $1,278.75 | 76124388 | $88.35 | 76124463 | $137,445.00 |
| 76124262 | $273,973.35 | 76124324 | $23,050.00 | 76124390 | $116.25 | 76124464 | $111,767.31 |
| 76124263 | $28,388.25 | 76124326 | $581.25 | 76124391 | $313,628.55 | 76124465 | $4,329.90 |
| 76124265 | $3,239.00 | 76124327 | $2,994.60 | 76124392 | $99,375.90 | 76124467 | $4,003,780.20 |
| 76124266 | $29,628.90 | 76124328 | $581.25 | 76124394 | $279.00 | 76124468 | $60,826.95 |
| 76124268 | $930.00 | 76124329 | $6,028.80 | 76124396 | $204,568.00 | 76124469 | $39,562.20 |
| 76124269 | $418.50 | 76124331 | $334,335.00 | 76124397 | $139.50 | 76124470 | $255.75 |
| 76124270 | $300,073.90 | 76124334 | $1,678.65 | 76124398 | $540.00 | 76124475 | $145,175.10 |
| 76124272 | $908,145.00 | 76124335 | $2,149,980.00 | 76124399 | $1,957.65 | 76124477 | $28,141.80 |
| 76124273 | $69,303.75 | 76124336 | $697.50 | 76124401 | $15,583.95 | 76124478 | $465.00 |
| 76124274 | $256,505.66 | 76124337 | $73,120.12 | 76124404 | $37,086.90 | 76124480 | $1,220.40 |
| 76124277 | $2,025.00 | 76124338 | $325.50 | 76124410 | $36,195.00 | 76124482 | $2,916.00 |
| 76124279 | $395.25 | 76124340 | $80,651.10 | 76124415 | $241.80 | 76124483 | $3,175.05 |
| 76124281 | $73,595.55 | 76124341 | $601.51 | 76124416 | $511.50 | 76124484 | $30,415.65 |
| 76124282 | $5,342.40 | 76124343 | $7,560.00 | 76124418 | $144,793.42 | 76124485 | $16,428.15 |
| 76124283 | $114,535.05 | 76124344 | $116.25 | 76124419 | $193.50 | 76124486 | $34,344.90 |
| 76124286 | $64,597.80 | 76124345 | $142,927.05 | 76124420 | $1,046.25 | 76124488 | $5,825.70 |
| 76124288 | $65,746.35 | 76124346 | $953.25 | 76124423 | $61,145.25 | 76124489 | $290,838.90 |
| 76124289 | $180,823.93 | 76124348 | $139.50 | 76124426 | $46.50 | 76124490 | $45.36 |
| 76124291 | $158,216.88 | 76124354 | $431,673.03 | 76124427 | $16,230.60 | 76124493 | $25,414.05 |
| 76124292 | $348.75 | 76124357 | $202,062.15 | 76124428 | $74.40 | 76124494 | $54,568.54 |
| 76124293 | $55,209.45 | 76124361 | $31,833.90 | 76124429 | $31,620.00 | 76124497 | $21,762.00 |
| 76124295 | $46,568.92 | 76124363 | $1,655.06 | 76124436 | $232.50 | 76124498 | $348.75 |
| 76124296 | $142,839.99 | 76124367 | $57,682.47 | 76124439 | $439,225.05 | 76124499 | $418.50 |
| 76124297 | $186.00 | 76124368 | $162.75 | 76124442 | $120.90 | 76124500 | $255.75 |
| 76124298 | $25,258.80 | 76124369 | $88.35 | 76124443 | $10,002.15 | 76124501 | $8,953.20 |
| 76124303 | $186.00 | 76124370 | $56,976.00 | 76124444 | $34,755.00 | 76124503 | $346,273.20 |
| 76124304 | $1,782.00 | 76124371 | $100,113.45 | 76124449 | $139.50 | 76124504 | $930.00 |
| 76124306 | $27,487.80 | 76124377 | $232.50 | 76124451 | $418.50 | 76124505 | $20,241.45 |
| 76124307 | $155,414.55 | 76124379 | $2,174.10 | 76124452 | $15,954.75 | 76124507 | $7,579.50 |
| 76124309 | $44,593.00 | 76124380 | $104,844.30 | 76124453 | $173,286.90 | 76124509 | $205,111.50 |
| 76124310 | $1,790.25 | 76124381 | $87,847.80 | 76124454 | $418.50 | 76124512 | $4,234,415.55 |
| 76124314 | $37,832.40 | 76124382 | $348.75 | 76124456 | $6,675.00 | 76124513 | $597,855.15 |
| 76124315 | $780.00 | 76124384 | $15,534.00 | 76124457 | $55,200.75 | 76124518 | $581.25 |
| 76124316 | $46,811.10 | 76124385 | $302.25 | 76124458 | $372.00 | 76124520 | $274,041.75 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76124521 | $19,569.59 | 76124577 | $1,253,812.05 | 76124643 | $38,340.00 | 76124980 | $30.75 |
| 76124522 | $697.50 | 76124578 | $116.25 | 76124644 | $31,387.50 | 76124983 | $585.75 |
| 76124523 | $14,129.15 | 76124579 | $106.95 | 76124645 | $209.25 | 76124986 | $70.50 |
| 76124524 | $36,206.92 | 76124583 | $27,717.00 | 76124648 | $1,511.25 | 76124990 | $111.58 |
| 76124525 | $255.75 | 76124585 | $225.00 | 76124649 | $325.50 | 76124996 | $17,135.25 |
| 76124527 | $6,097.05 | 76124590 | $199,861.65 | 76124651 | $70,740.00 | 76124997 | $33.00 |
| 76124529 | $186.00 | 76124591 | $79.05 | 76124652 | $162.75 | 76124998 | $255.75 |
| 76124530 | $190.65 | 76124592 | $44,319.00 | 76124653 | $59,506.50 | 76125001 | $1,494.90 |
| 76124532 | $19,995.00 | 76124593 | $35,674.80 | 76124656 | $631,696.00 | 76125002 | $1,870.95 |
| 76124534 | $54,842.55 | 76124594 | $255.75 | 76124658 | $3,845.55 | 76125003 | $451.05 |
| 76124535 | $162.75 | 76124597 | $232.50 | 76124660 | $122.98 | 76125006 | $1,925.10 |
| 76124537 | $697.50 | 76124599 | $49,267.38 | 76124662 | $61,773.90 | 76125008 | $683.59 |
| 76124538 | $255.75 | 76124600 | $465.00 | 76124664 | $5,259.15 | 76125010 | $2,325.00 |
| 76124539 | $395.25 | 76124601 | $69.75 | 76124665 | $223,768.89 | 76125013 | $67.50 |
| 76124541 | $132,985.35 | 76124602 | $41,472.90 | 76124666 | $837.00 | 76125014 | $690.94 |
| 76124546 | $12,506.40 | 76124603 | $17,223.60 | 76124667 | $106,070.25 | 76125015 | $76.50 |
| 76124549 | $46,972.20 | 76124604 | $223.20 | 76124669 | $346,969.05 | 76125016 | $544.05 |
| 76124551 | $12,680.55 | 76124607 | $2,869,124.40 | 76124949 | $172.80 | 76125018 | $8,235.15 |
| 76124552 | $15,424.05 | 76124608 | $1,581.00 | 76124951 | $1,092.75 | 76125023 | $39.00 |
| 76124553 | $149.00 | 76124612 | $328,210.05 | 76124952 | $358.05 | 76125024 | $481.30 |
| 76124555 | $38,076.77 | 76124613 | $348.75 | 76124953 | $334.80 | 76125027 | $2.25 |
| 76124556 | $113,176.35 | 76124614 | $11,068.35 | 76124956 | $512.69 | 76125029 | $2,137.89 |
| 76124557 | $75,946.50 | 76124615 | $146,435.56 | 76124958 | $504.60 | 76125032 | $32.55 |
| 76124560 | $5,580.00 | 76124617 | $150.15 | 76124962 | $2,815.59 | 76125044 | $37.50 |
| 76124561 | $483.60 | 76124618 | $32,433.75 | 76124963 | $215.25 | 76125051 | $2,092.50 |
| 76124563 | $55,154.10 | 76124620 | $44,826.90 | 76124964 | $60.00 | 76125052 | $748.65 |
| 76124564 | $33,777.60 | 76124621 | $450.00 | 76124965 | $5,074.95 | 76125055 | $57.75 |
| 76124565 | $130.20 | 76124622 | $1,274.10 | 76124966 | $1,090.90 | 76125061 | $1,174.50 |
| 76124566 | $105,555.00 | 76124629 | $837.00 | 76124967 | $172.05 | 76125063 | $1,436.85 |
| 76124568 | $307,057.69 | 76124631 | $4,185.00 | 76124968 | $511.50 | 76125064 | $23.25 |
| 76124570 | $5,580.00 | 76124635 | $52,080.33 | 76124970 | $66.00 | 76125066 | $1,066.41 |
| 76124571 | $4,604.85 | 76124636 | $1,345,253.10 | 76124973 | $516.15 | 76125067 | $930.00 |
| 76124573 | $372.00 | 76124637 | $1,511.25 | 76124974 | $51.75 | 76125069 | $164.26 |
| 76124574 | $2,287.80 | 76124638 | $1,362.45 | 76124975 | $125.55 | 76125070 | $351.00 |
| 76124575 | $47,331.78 | 76124640 | $232.50 | 76124977 | $42.75 | 76125071 | $462.45 |
| 76124576 | $255.60 | 76124641 | $1,085.98 | 76124979 | $4,199.46 | 76125072 | $25.50 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 76125078 | $246.45 | 76125170 | $227.85 | 76125258 | $539.85 | 76125346 | $255.75 |
| 76125085 | $189.00 | 76125171 | $656.35 | 76125259 | $333.45 | 76125349 | $148.80 |
| 76125088 | $39.75 | 76125175 | $3,510.35 | 76125260 | $395.57 | 76125350 | $176.70 |
| 76125089 | $195.30 | 76125177 | $68.25 | 76125262 | $1,046.25 | 76125355 | $148.61 |
| 76125091 | $144.00 | 76125181 | $186.90 | 76125263 | $555.40 | 76125356 | $55.80 |
| 76125092 | $443.45 | 76125182 | $1,186.80 | 76125266 | $2,868.77 | 76125358 | $17.25 |
| 76125094 | $718.50 | 76125192 | $41.40 | 76125270 | $1,511.25 | 76125359 | $311.55 |
| 76125095 | $158.10 | 76125193 | $330.15 | 76125276 | $30.72 | 76125360 | $279.00 |
| 76125096 | $317.27 | 76125195 | $380.25 | 76125277 | $571.95 | 76125361 | $325.50 |
| 76125097 | $252.00 | 76125196 | $53.25 | 76125278 | $427.80 | 76125364 | $57.75 |
| 76125100 | $55.80 | 76125200 | $799.80 | 76125279 | $2,497.05 | 76125366 | $446.48 |
| 76125107 | $255.75 | 76125202 | $446.55 | 76125281 | $148.80 | 76125369 | $1,395.00 |
| 76125109 | $139.50 | 76125204 | $237.15 | 76125282 | $105.95 | 76125371 | $2,064.60 |
| 76125111 | $455.44 | 76125206 | $12.75 | 76125285 | $674.25 | 76125373 | $1,987.05 |
| 76125116 | $167.40 | 76125209 | $3,817.81 | 76125287 | $303.30 | 76125379 | $259.20 |
| 76125117 | $176.70 | 76125216 | $692.10 | 76125288 | $1,549.63 | 76125380 | $613.00 |
| 76125118 | $255.25 | 76125217 | $176.70 | 76125290 | $172.05 | 76125389 | $302.25 |
| 76125119 | $569.10 | 76125218 | $446.40 | 76125293 | $265.05 | 76125390 | $218.55 |
| 76125122 | $671.65 | 76125221 | $46.50 | 76125294 | $1,911.15 | 76125391 | $600.30 |
| 76125123 | $227.85 | 76125223 | $167.40 | 76125295 | $176.28 | 76125393 | $153.45 |
| 76125126 | $375.75 | 76125225 | $506.85 | 76125298 | $967.20 | 76125395 | $234.15 |
| 76125129 | $1,351.86 | 76125230 | $1,005.15 | 76125300 | $474.00 | 76125398 | $623.25 |
| 76125130 | $3,715.35 | 76125231 | $251.10 | 76125301 | $49.50 | 76125400 | $812.10 |
| 76125132 | $41.85 | 76125232 | $1,395.00 | 76125304 | $246.45 | 76125407 | $339.50 |
| 76125136 | $771.90 | 76125233 | $860.25 | 76125319 | $374.25 | 76125408 | $434.56 |
| 76125137 | $320.85 | 76125234 | $2,748.25 | 76125321 | $623.85 | 76125414 | $4,031.55 |
| 76125141 | $221.40 | 76125236 | $428.70 | 76125323 | $200.88 | 76125420 | $36.00 |
| 76125143 | $3,130.02 | 76125237 | $25.50 | 76125324 | $2,434.48 | 76125421 | $1,315.95 |
| 76125144 | $181.35 | 76125240 | $558.09 | 76125327 | $484.50 | 76125422 | $194.40 |
| 76125145 | $46.50 | 76125242 | $139.50 | 76125332 | $237.15 | 76125425 | $558.00 |
| 76125152 | $195.30 | 76125244 | $2,106.72 | 76125333 | $1,785.60 | 76125427 | $51.00 |
| 76125160 | $432.00 | 76125246 | $289.48 | 76125334 | $2,129.70 | 76125429 | $560.70 |
| 76125164 | $47.25 | 76125248 | $186.00 | 76125337 | $348.75 | 76125431 | $51.15 |
| 76125165 | $441.75 | 76125249 | $335.85 | 76125338 | $213.90 | 76125433 | $502.20 |
| 76125166 | $75.75 | 76125251 | $240.33 | 76125339 | $530.25 | 76125436 | $405.00 |
| 76125168 | $1,432.20 | 76125252 | $995.10 | 76125342 | $4,650.00 | 76125437 | $576.30 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76125441 | $18.75 | 76125528 | $581.25 | 76125594 | $39.00 | 76125667 | $5,391.60 |
| 76125442 | $564.00 | 76125530 | $71.25 | 76125596 | $167.40 | 76125680 | $199.95 |
| 76125444 | $53.25 | 76125531 | $623.70 | 76125597 | $498.00 | 76125686 | $95.25 |
| 76125445 | $13.95 | 76125532 | $9.41 | 76125601 | $69.75 | 76125688 | $402.15 |
| 76125447 | $172.80 | 76125534 | $185.07 | 76125603 | $1,323.00 | 76125689 | $507.60 |
| 76125449 | $662.17 | 76125535 | $380.30 | 76125606 | $232.50 | 76125694 | $2,374.10 |
| 76125452 | $42.00 | 76125537 | $610.92 | 76125607 | $689.76 | 76125695 | $2,128.07 |
| 76125455 | $54.75 | 76125540 | $2,776.05 | 76125608 | $198.45 | 76125697 | $506.85 |
| 76125457 | $1,057.05 | 76125543 | $125.55 | 76125610 | $1,515.90 | 76125700 | $659.64 |
| 76125459 | $603.75 | 76125544 | $148.80 | 76125611 | $2,325.00 | 76125703 | $55.50 |
| 76125460 | $260.25 | 76125545 | $1,445.82 | 76125612 | $21.75 | 76125704 | $37.50 |
| 76125462 | $23.25 | 76125546 | $133.50 | 76125613 | $255.75 | 76125709 | $19.96 |
| 76125465 | $598.00 | 76125547 | $239.01 | 76125614 | $6,524.85 | 76125715 | $599.85 |
| 76125467 | $7,696.16 | 76125548 | $297.60 | 76125618 | $44.25 | 76125716 | $232.50 |
| 76125474 | $739.35 | 76125549 | $436.65 | 76125623 | $445.95 | 76125717 | $3,217.80 |
| 76125475 | $891.49 | 76125550 | $74.40 | 76125625 | $351.15 | 76125722 | $418.50 |
| 76125479 | $295.74 | 76125552 | $133.62 | 76125627 | $1,595.90 | 76125727 | $20.25 |
| 76125481 | $3,060.47 | 76125553 | $6,583.80 | 76125629 | $7,109.85 | 76125729 | $2,190.15 |
| 76125483 | $85.52 | 76125555 | $8,137.50 | 76125631 | $2,655.60 | 76125738 | $158.10 |
| 76125484 | $4,022.25 | 76125556 | $434.52 | 76125634 | $688.80 | 76125740 | $479.24 |
| 76125485 | $230.04 | 76125563 | $35.25 | 76125635 | $302.25 | 76125741 | $75.60 |
| 76125487 | $190.65 | 76125564 | $398.68 | 76125636 | $52.50 | 76125751 | $334.44 |
| 76125488 | $744.00 | 76125565 | $562.65 | 76125637 | $284.43 | 76125752 | $38.25 |
| 76125495 | $117.75 | 76125566 | $279.00 | 76125641 | $465.00 | 76125753 | $176.70 |
| 76125496 | $571.95 | 76125568 | $517.38 | 76125644 | $489.30 | 76125755 | $206.10 |
| 76125498 | $5,928.36 | 76125573 | $15,693.75 | 76125645 | $42.00 | 76125757 | $655.95 |
| 76125501 | $748.65 | 76125574 | $216.69 | 76125648 | $5.25 | 76125758 | $688.20 |
| 76125503 | $60.75 | 76125575 | $71.05 | 76125649 | $668.40 | 76125760 | $310.20 |
| 76125505 | $544.05 | 76125577 | $314.31 | 76125652 | $395.25 | 76125765 | $1,655.40 |
| 76125510 | $55.50 | 76125579 | $534.90 | 76125653 | $1,735.18 | 76125769 | $18.60 |
| 76125512 | $190.65 | 76125580 | $6,166.98 | 76125654 | $598.35 | 76125775 | $22.50 |
| 76125517 | $771.90 | 76125581 | $472.92 | 76125658 | $483.60 | 76125776 | $702.15 |
| 76125520 | $32.25 | 76125583 | $53.25 | 76125659 | $130.20 | 76125779 | $739.80 |
| 76125522 | $124.50 | 76125588 | $448.20 | 76125661 | $136.50 | 76125781 | $167.40 |
| 76125525 | $134.85 | 76125589 | $48.75 | 76125663 | $302.25 | 76125782 | $1,116.00 |
| 76125526 | $537.60 | 76125591 | $176.70 | 76125666 | $320.85 | 76125783 | $1,064.85 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76125785 | $265.05 | 76125846 | $89.25 | 76125929 | $2,325.00 | 76126000 | $1,620.00 |
| 76125786 | $56.25 | 76125852 | $1,497.30 | 76125930 | $632.56 | 76126005 | $739.35 |
| 76125787 | $64.50 | 76125854 | $32.25 | 76125932 | $69,750.00 | 76126006 | $450.45 |
| 76125788 | $16.20 | 76125859 | $31.50 | 76125934 | $4,068.75 | 76126010 | $65.25 |
| 76125789 | $241.80 | 76125866 | $3,654.90 | 76125936 | $176.70 | 76126011 | $943.95 |
| 76125790 | $40.50 | 76125867 | $700.30 | 76125938 | $483.60 | 76126017 | $39.00 |
| 76125791 | $23.25 | 76125870 | $698.25 | 76125939 | $36.75 | 76126018 | $30.00 |
| 76125792 | $111.60 | 76125874 | $297.60 | 76125940 | $153.45 | 76126020 | $61.05 |
| 76125794 | $882.60 | 76125875 | $63.75 | 76125944 | $83.70 | 76126024 | $125.55 |
| 76125795 | $306.90 | 76125876 | $700.95 | 76125945 | $214.65 | 76126026 | $728.10 |
| 76125796 | $253.20 | 76125877 | $46.50 | 76125947 | $260.40 | 76126027 | $279.00 |
| 76125797 | $325.50 | 76125880 | $144.15 | 76125948 | $86.40 | 76126028 | $65.10 |
| 76125798 | $571.95 | 76125882 | $813.45 | 76125949 | $437.10 | 76126032 | $385.95 |
| 76125799 | $767.25 | 76125885 | $5.25 | 76125950 | $44.25 | 76126033 | $776.55 |
| 76125800 | $348.75 | 76125886 | $348.69 | 76125951 | $707.22 | 76126034 | $664.05 |
| 76125803 | $1,014.90 | 76125890 | $311.55 | 76125953 | $52.50 | 76126038 | $179.10 |
| 76125806 | $217.32 | 76125892 | $5,069.40 | 76125954 | $103.50 | 76126040 | $4,650.00 |
| 76125807 | $1,325.25 | 76125897 | $458.55 | 76125955 | $883.50 | 76126041 | $715.05 |
| 76125815 | $367.35 | 76125899 | $3,478.20 | 76125957 | $371.25 | 76126042 | $976.50 |
| 76125818 | $176.70 | 76125902 | $500.25 | 76125961 | $36.98 | 76126043 | $638.92 |
| 76125819 | $177.33 | 76125905 | $89.25 | 76125966 | $554.10 | 76126045 | $49.41 |
| 76125822 | $404.55 | 76125907 | $212.40 | 76125970 | $66.00 | 76126046 | $148.35 |
| 76125823 | $515.85 | 76125909 | $259.68 | 76125971 | $1,080.00 | 76126051 | $49.50 |
| 76125824 | $158.10 | 76125910 | $153.45 | 76125977 | $3.75 | 76126055 | $441.75 |
| 76125825 | $348.75 | 76125911 | $97.65 | 76125979 | $204.60 | 76126056 | $5,965.20 |
| 76125826 | $1,701.90 | 76125912 | $1,406.67 | 76125981 | $274.35 | 76126060 | $363.00 |
| 76125828 | $320.85 | 76125913 | $24.00 | 76125982 | $125.55 | 76126062 | $41.25 |
| 76125829 | $469.80 | 76125915 | $202.62 | 76125984 | $880.35 | 76126063 | $3,129.45 |
| 76125833 | $568.80 | 76125917 | $328.58 | 76125986 | $167.40 | 76126066 | $6.75 |
| 76125835 | $171.77 | 76125918 | $351.00 | 76125987 | $711.45 | 76126068 | $920.70 |
| 76125836 | $60.45 | 76125919 | $274.35 | 76125988 | $48.75 | 76126069 | $1,170.02 |
| 76125837 | $639.85 | 76125921 | $428.70 | 76125990 | $525.00 | 76126070 | $407.70 |
| 76125840 | $23.25 | 76125922 | $7,903.65 | 76125993 | $534.60 | 76126072 | $1,350.00 |
| 76125841 | $274.35 | 76125925 | $1,162.50 | 76125995 | $167.40 | 76126073 | $367.35 |
| 76125844 | $134.85 | 76125927 | $87.75 | 76125996 | $18.60 | 76126074 | $251.10 |
| 76125845 | $832.96 | 76125928 | $2,799.30 | 76125999 | $35.25 | 76126077 | $283.65 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 76126078 | $523.80 | 76126172 | $64.80 | 76126257 | $244.39 | 76126334 | $1,446.60 |
| 76126082 | $246.45 | 76126174 | $50.25 | 76126261 | $1,660.77 | 76126337 | $247.22 |
| 76126086 | $62.25 | 76126176 | $483.25 | 76126263 | $9.30 | 76126338 | $599.25 |
| 76126092 | $379.50 | 76126179 | $4,875.00 | 76126267 | $1,044.60 | 76126339 | $55,915.20 |
| 76126094 | $744.00 | 76126182 | $1,036.95 | 76126268 | $995.10 | 76126347 | $623.10 |
| 76126100 | $1,218.30 | 76126186 | $279.00 | 76126270 | $355.50 | 76126348 | $1,036.95 |
| 76126101 | $711.45 | 76126191 | $486.00 | 76126271 | $732.90 | 76126349 | $530.10 |
| 76126103 | $39.17 | 76126192 | $660.71 | 76126272 | $339.45 | 76126352 | $627.75 |
| 76126104 | $330.15 | 76126196 | $823.05 | 76126275 | $27.00 | 76126356 | $1,008.93 |
| 76126105 | $88.35 | 76126198 | $62.25 | 76126276 | $20.25 | 76126359 | $325.50 |
| 76126107 | $21.75 | 76126201 | $54.75 | 76126277 | $692.85 | 76126360 | $91.50 |
| 76126109 | $1,213.65 | 76126204 | $271.34 | 76126279 | $50.25 | 76126361 | $196.73 |
| 76126114 | $153.45 | 76126206 | $582.45 | 76126280 | $190.65 | 76126364 | $24.00 |
| 76126115 | $2,790.00 | 76126207 | $50.25 | 76126281 | $42.75 | 76126372 | $167.40 |
| 76126119 | $585.90 | 76126211 | $455.70 | 76126282 | $328.29 | 76126376 | $1,869.60 |
| 76126121 | $283.35 | 76126213 | $585.90 | 76126284 | $63.00 | 76126377 | $1,045.11 |
| 76126124 | $39.00 | 76126214 | $5,115.00 | 76126286 | $199.95 | 76126378 | $405.00 |
| 76126125 | $51.75 | 76126215 | $567.30 | 76126292 | $101.25 | 76126382 | $631.11 |
| 76126126 | $302.25 | 76126216 | $228.00 | 76126294 | $283.65 | 76126384 | $195.30 |
| 76126131 | $23.25 | 76126220 | $597.15 | 76126295 | $289.20 | 76126386 | $79.50 |
| 76126135 | $623.10 | 76126221 | $11.25 | 76126300 | $530.10 | 76126387 | $388.90 |
| 76126138 | $32.55 | 76126223 | $588.46 | 76126303 | $39.00 | 76126389 | $469.65 |
| 76126139 | $9.75 | 76126224 | $420.90 | 76126305 | $47.25 | 76126392 | $162.75 |
| 76126140 | $37.20 | 76126226 | $397.07 | 76126306 | $351.90 | 76126396 | $241.80 |
| 76126141 | $418.50 | 76126229 | $1,537.58 | 76126307 | $4,021.95 | 76126399 | $60.45 |
| 76126145 | $269.70 | 76126235 | $37.50 | 76126308 | $46.50 | 76126400 | $1,286.18 |
| 76126147 | $39.00 | 76126236 | $390.60 | 76126309 | $491.05 | 76126402 | $48.84 |
| 76126149 | $279.00 | 76126237 | $160.50 | 76126312 | $3,022.50 | 76126404 | $269.70 |
| 76126152 | $183.47 | 76126239 | $218.55 | 76126313 | $2,183.85 | 76126408 | $241.80 |
| 76126153 | $664.95 | 76126242 | $39.00 | 76126314 | $2,748.60 | 76126412 | $395.25 |
| 76126154 | $597.96 | 76126243 | $334.80 | 76126317 | $697.50 | 76126413 | $24.56 |
| 76126155 | $646.35 | 76126244 | $237.15 | 76126318 | $339.45 | 76126414 | $86.25 |
| 76126161 | $124.76 | 76126247 | $41.25 | 76126321 | $679.64 | 76126417 | $274.35 |
| 76126163 | $328.05 | 76126248 | $395.25 | 76126324 | $916.44 | 76126418 | $2,134.35 |
| 76126165 | $51.15 | 76126250 | $227.85 | 76126332 | $18.75 | 76126424 | $103.50 |
| 76126170 | $3,369.60 | 76126251 | $213.90 | 76126333 | $544.05 | 76126426 | $251.10 |

**EXHIBIT D: VALID AND TIMELY PROOFS OF CLAIM**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76126427 | $2,022.75 | 76126503 | $883.50 | 76126578 | $37.20 | 76126660 | $20.25 |
| 76126429 | $39.75 | 76126504 | $485.55 | 76126584 | $1,441.50 | 76126661 | $227.85 |
| 76126434 | $205.45 | 76126507 | $257.87 | 76126586 | $3,059.70 | 76126662 | $339.45 |
| 76126435 | $1,478.70 | 76126508 | $19.50 | 76126589 | $51.00 | 76126666 | $304.11 |
| 76126436 | $648.30 | 76126510 | $1,624.05 | 76126591 | $57.00 | 76126667 | $213.90 |
| 76126437 | $246.45 | 76126511 | $42.75 | 76126594 | $33.75 | 76126668 | $2,166.90 |
| 76126444 | $314.47 | 76126513 | $391.14 | 76126596 | $148.80 | 76126671 | $125.55 |
| 76126445 | $81.00 | 76126514 | $373.17 | 76126600 | $297.60 | 76126680 | $223.20 |
| 76126446 | $27.90 | 76126516 | $2,707.20 | 76126601 | $395.25 | 76126682 | $327.22 |
| 76126448 | $167.40 | 76126518 | $520.80 | 76126602 | $151.35 | 76126685 | $265.05 |
| 76126453 | $1,636.80 | 76126519 | $475.34 | 76126605 | $474.15 | 76126686 | $227.85 |
| 76126456 | $5,060.10 | 76126520 | $328.35 | 76126606 | $19.50 | 76126687 | $398.40 |
| 76126458 | $204.60 | 76126523 | $50.25 | 76126609 | $2,644.17 | 76126688 | $388.50 |
| 76126460 | $1,797.15 | 76126524 | $134.85 | 76126611 | $12,474.75 | 76126689 | $539.40 |
| 76126462 | $372.00 | 76126526 | $348.75 | 76126614 | $1,164.15 | 76126693 | $2,045.37 |
| 76126464 | $392.46 | 76126528 | $181.35 | 76126615 | $2,012.84 | 76126694 | $847.80 |
| 76126465 | $512.10 | 76126529 | $1,195.05 | 76126616 | $311.55 | 76126697 | $209.25 |
| 76126466 | $2,976.00 | 76126531 | $27.75 | 76126618 | $51.15 | 76126700 | $32.55 |
| 76126467 | $610.50 | 76126535 | $42.00 | 76126619 | $553.35 | 76126701 | $363.91 |
| 76126470 | $469.65 | 76126539 | $143.68 | 76126623 | $358.05 | 76126706 | $339.45 |
| 76126471 | $249.45 | 76126545 | $864.90 | 76126625 | $353.40 | 76126707 | $423.15 |
| 76126472 | $334.80 | 76126546 | $734.70 | 76126630 | $431.52 | 76126709 | $408.47 |
| 76126473 | $1,122.37 | 76126548 | $144.15 | 76126633 | $102.00 | 76126710 | $83.25 |
| 76126477 | $18.60 | 76126550 | $72.75 | 76126637 | $153.45 | 76126715 | $383.40 |
| 76126484 | $1,598.40 | 76126553 | $3,110.85 | 76126638 | $246.45 | 76126716 | $348.75 |
| 76126485 | $491.10 | 76126554 | $620.55 | 76126642 | $164.63 | 76126717 | $695.85 |
| 76126487 | $81.00 | 76126556 | $316.20 | 76126644 | $51.15 | 76126719 | $197.70 |
| 76126489 | $502.50 | 76126558 | $395.25 | 76126645 | $1,461.30 | 76126720 | $4,665.50 |
| 76126490 | $702.30 | 76126559 | $365.25 | 76126649 | $567.83 | 76126721 | $455.70 |
| 76126492 | $2,534.25 | 76126560 | $39.00 | 76126650 | $403.29 | 76126722 | $275.28 |
| 76126494 | $1,110.00 | 76126561 | $143.81 | 76126652 | $186.00 | 76126723 | $27.90 |
| 76126496 | $575.85 | 76126566 | $65.10 | 76126654 | $42.75 | 76126725 | $8,137.50 |
| 76126497 | $288.30 | 76126568 | $111.60 | 76126655 | $406.80 | 76126726 | $320.85 |
| 76126498 | $418.80 | 76126570 | $5.25 | 76126656 | $956.25 | 76126727 | $316.20 |
| 76126499 | $1,780.65 | 76126572 | $630.30 | 76126658 | $1,068.64 | 76126733 | $197.25 |
| 76126502 | $7,795.95 | 76126575 | $148.80 | 76126659 | $79.05 | 76126734 | $86.25 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76126738 | $1,297.35 | 76126829 | $396.35 | 76126915 | $40.50 | 76126981 | $49.63 |
| 76126745 | $45.75 | 76126832 | $37.20 | 76126916 | $593.70 | 76126982 | $37.20 |
| 76126753 | $432.90 | 76126833 | $281.58 | 76126917 | $40.50 | 76126983 | $729.15 |
| 76126755 | $6,065.39 | 76126835 | $18,600.00 | 76126920 | $37.20 | 76126984 | $1,352.40 |
| 76126760 | $509.25 | 76126840 | $762.60 | 76126921 | $297.60 | 76126986 | $339.45 |
| 76126762 | $18.75 | 76126845 | $3,410.00 | 76126926 | $562.20 | 76126987 | $255.75 |
| 76126764 | $217.05 | 76126849 | $1,555.20 | 76126927 | $1,032.30 | 76126990 | $990.45 |
| 76126766 | $210.60 | 76126852 | $33.00 | 76126928 | $376.65 | 76126992 | $539.40 |
| 76126767 | $298.53 | 76126854 | $725.10 | 76126930 | $3,682.35 | 76126993 | $567.30 |
| 76126768 | $56.25 | 76126855 | $331.73 | 76126933 | $3,706.05 | 76126994 | $223.20 |
| 76126771 | $55.80 | 76126859 | $21.00 | 76126936 | $130.20 | 76126996 | $249.00 |
| 76126775 | $16,275.00 | 76126860 | $2,648.11 | 76126939 | $1,575.15 | 76126999 | $227.85 |
| 76126776 | $65.10 | 76126861 | $51.15 | 76126940 | $1,873.95 | 76127000 | $348.93 |
| 76126779 | $172.05 | 76126862 | $674.25 | 76126942 | $241.80 | 76127003 | $369.52 |
| 76126780 | $204.60 | 76126864 | $215.85 | 76126943 | $2,185.50 | 76127009 | $84.75 |
| 76126781 | $125.55 | 76126865 | $1,125.30 | 76126944 | $999.00 | 76127013 | $213.90 |
| 76126783 | $232.50 | 76126867 | $5,231.25 | 76126948 | $36.75 | 76127021 | $474.30 |
| 76126784 | $4,130.93 | 76126872 | $725.01 | 76126953 | $358.05 | 76127022 | $18.60 |
| 76126785 | $102.30 | 76126876 | $6.75 | 76126954 | $40.50 | 76127027 | $90.75 |
| 76126788 | $1,339.20 | 76126878 | $221.73 | 76126955 | $279.00 | 76127031 | $1,460.10 |
| 76126794 | $2,046.30 | 76126884 | $342.95 | 76126956 | $13,559.40 | 76127032 | $511.05 |
| 76126796 | $483.60 | 76126891 | $692.10 | 76126958 | $45.00 | 76127034 | $181.35 |
| 76126797 | $31.50 | 76126892 | $706.80 | 76126959 | $83.70 | 76127038 | $392.09 |
| 76126798 | $697.50 | 76126894 | $465.00 | 76126960 | $65.25 | 76127049 | $3,715.35 |
| 76126803 | $38.15 | 76126895 | $878.85 | 76126961 | $2,073.90 | 76127050 | $209.25 |
| 76126804 | $74.40 | 76126896 | $720.75 | 76126963 | $27.00 | 76127052 | $454.05 |
| 76126805 | $758.70 | 76126898 | $4,942.95 | 76126964 | $69.75 | 76127054 | $385.95 |
| 76126807 | $297.60 | 76126899 | $205.26 | 76126965 | $163.50 | 76127055 | $942.26 |
| 76126808 | $42.00 | 76126901 | $553.50 | 76126966 | $199.95 | 76127057 | $739.35 |
| 76126810 | $139.50 | 76126903 | $223.20 | 76126968 | $390.60 | 76127058 | $223.20 |
| 76126812 | $458.88 | 76126905 | $755.40 | 76126970 | $209.25 | 76127059 | $488.25 |
| 76126814 | $871.14 | 76126906 | $450.82 | 76126972 | $576.60 | 76127061 | $63.00 |
| 76126817 | $7,347.00 | 76126908 | $219.90 | 76126973 | $21.00 | 76127062 | $92.25 |
| 76126818 | $958.95 | 76126911 | $930.00 | 76126975 | $392.46 | 76127063 | $158.10 |
| 76126819 | $223.20 | 76126912 | $175.35 | 76126976 | $194.40 | 76127064 | $74.40 |
| 76126824 | $130.20 | 76126914 | $390.60 | 76126977 | $42.75 | 76127067 | $2,106.45 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76127070 | $56.25 | 76127161 | $153.45 | 76127246 | $804.45 | 76127322 | $912.60 |
| 76127071 | $353.28 | 76127163 | $170.55 | 76127247 | $69.30 | 76127326 | $650.92 |
| 76127073 | $6.00 | 76127164 | $688.20 | 76127248 | $363.75 | 76127330 | $57.93 |
| 76127075 | $3,124.80 | 76127167 | $274.35 | 76127251 | $920.70 | 76127331 | $692.85 |
| 76127076 | $1,885.59 | 76127171 | $543.60 | 76127252 | $302.25 | 76127332 | $2,162.25 |
| 76127079 | $662.45 | 76127172 | $251.10 | 76127253 | $27.00 | 76127333 | $51.75 |
| 76127086 | $218.55 | 76127173 | $141.75 | 76127254 | $352.80 | 76127337 | $388.50 |
| 76127090 | $264.90 | 76127176 | $1,021.65 | 76127256 | $78.00 | 76127338 | $1,460.10 |
| 76127094 | $136.29 | 76127181 | $58,454.17 | 76127257 | $320.85 | 76127339 | $1,034.42 |
| 76127095 | $258.00 | 76127183 | $394.14 | 76127260 | $1,036.95 | 76127340 | $288.30 |
| 76127096 | $713.70 | 76127184 | $559.20 | 76127263 | $195.30 | 76127342 | $297.60 |
| 76127099 | $112.50 | 76127186 | $322.51 | 76127264 | $3,041.10 | 76127343 | $584.40 |
| 76127100 | $478.95 | 76127190 | $247.95 | 76127266 | $255.75 | 76127344 | $2,727.00 |
| 76127101 | $1,173.00 | 76127192 | $10,302.87 | 76127268 | $65.10 | 76127345 | $474.30 |
| 76127102 | $1,292.70 | 76127199 | $5,769.90 | 76127269 | $48.60 | 76127347 | $373.05 |
| 76127105 | $1,018.35 | 76127202 | $74.40 | 76127273 | $474.30 | 76127349 | $2,092.50 |
| 76127106 | $781.20 | 76127205 | $363.51 | 76127274 | $61.35 | 76127351 | $240.87 |
| 76127110 | $1,236.90 | 76127206 | $4,691.90 | 76127279 | $64.80 | 76127356 | $144.15 |
| 76127111 | $698.61 | 76127209 | $1,841.40 | 76127280 | $116.25 | 76127358 | $1,995.45 |
| 76127112 | $630.45 | 76127210 | $162.75 | 76127281 | $90.00 | 76127360 | $3,057.87 |
| 76127115 | $428.70 | 76127211 | $767.25 | 76127286 | $265.05 | 76127361 | $1,171.80 |
| 76127118 | $418.50 | 76127214 | $1,294.03 | 76127287 | $44.25 | 76127362 | $674.25 |
| 76127119 | $818.40 | 76127216 | $44.25 | 76127288 | $395.25 | 76127366 | $297.60 |
| 76127120 | $237.92 | 76127217 | $66.00 | 76127290 | $316.20 | 76127368 | $801.90 |
| 76127121 | $469.65 | 76127220 | $2,326.20 | 76127292 | $339.45 | 76127370 | $58.50 |
| 76127125 | $69.75 | 76127222 | $69.75 | 76127294 | $488.25 | 76127371 | $33.75 |
| 76127127 | $525.45 | 76127223 | $457.20 | 76127296 | $199.95 | 76127375 | $5,226.60 |
| 76127130 | $105.00 | 76127227 | $515.55 | 76127298 | $1,111.35 | 76127376 | $199.95 |
| 76127137 | $330.15 | 76127228 | $260.40 | 76127299 | $372.00 | 76127378 | $59.40 |
| 76127138 | $748.65 | 76127230 | $3,379.05 | 76127300 | $39.75 | 76127382 | $368.25 |
| 76127141 | $132.75 | 76127233 | $564.00 | 76127303 | $158.10 | 76127383 | $162.75 |
| 76127145 | $97.61 | 76127234 | $5,052.60 | 76127304 | $59.25 | 76127385 | $465.00 |
| 76127154 | $30.00 | 76127241 | $70.50 | 76127312 | $176.70 | 76127387 | $339.90 |
| 76127157 | $162.75 | 76127242 | $395.06 | 76127316 | $269.70 | 76127388 | $2,280.35 |
| 76127158 | $442.63 | 76127244 | $189.00 | 76127318 | $49.07 | 76127389 | $260.40 |
| 76127159 | $81.75 | 76127245 | $362.70 | 76127319 | $319.05 | 76127390 | $232.50 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76127392 | $153.45 | 76127462 | $655.65 | 76127553 | $632.40 | 76127633 | $130.20 |
| 76127393 | $120.90 | 76127465 | $1,387.80 | 76127555 | $37.50 | 76127642 | $182.25 |
| 76127394 | $225.00 | 76127466 | $1,836.00 | 76127556 | $850.80 | 76127643 | $427.80 |
| 76127395 | $76.50 | 76127468 | $2,348.25 | 76127557 | $111.60 | 76127644 | $157.50 |
| 76127400 | $5,463.75 | 76127469 | $297.43 | 76127558 | $2,352.90 | 76127646 | $981.15 |
| 76127404 | $1,960.75 | 76127472 | $17,674.65 | 76127561 | $413.85 | 76127647 | $2,415.19 |
| 76127405 | $60.45 | 76127482 | $368.91 | 76127562 | $358.05 | 76127648 | $517.80 |
| 76127406 | $100.50 | 76127483 | $60.45 | 76127568 | $18.00 | 76127649 | $910.48 |
| 76127407 | $3,822.30 | 76127485 | $209.25 | 76127570 | $201.21 | 76127651 | $274.35 |
| 76127410 | $217.20 | 76127490 | $434.17 | 76127571 | $56.11 | 76127654 | $784.95 |
| 76127411 | $462.67 | 76127492 | $48.64 | 76127573 | $132.60 | 76127657 | $406.43 |
| 76127412 | $39.00 | 76127493 | $27.75 | 76127582 | $1,609.20 | 76127658 | $167.40 |
| 76127413 | $1,739.10 | 76127497 | $1,167.15 | 76127583 | $369.00 | 76127660 | $102.30 |
| 76127414 | $4,798.80 | 76127498 | $255.75 | 76127584 | $855.60 | 76127661 | $173.25 |
| 76127415 | $667.75 | 76127503 | $376.65 | 76127585 | $319.25 | 76127662 | $1,776.30 |
| 76127417 | $3,650.25 | 76127505 | $139.50 | 76127589 | $102.75 | 76127663 | $235.19 |
| 76127418 | $459.75 | 76127506 | $46.50 | 76127590 | $50.25 | 76127666 | $47.25 |
| 76127423 | $1,141.05 | 76127509 | $599.82 | 76127592 | $130.20 | 76127667 | $576.60 |
| 76127426 | $798.30 | 76127513 | $492.00 | 76127594 | $1,441.81 | 76127668 | $116.25 |
| 76127427 | $23,635.80 | 76127516 | $11.25 | 76127597 | $23.25 | 76127672 | $241.80 |
| 76127430 | $65.10 | 76127517 | $148.80 | 76127609 | $228.75 | 76127676 | $817.95 |
| 76127434 | $2,299.35 | 76127520 | $1,501.35 | 76127610 | $199.95 | 76127677 | $426.06 |
| 76127436 | $842.40 | 76127521 | $344.10 | 76127612 | $29.00 | 76127680 | $9,567.45 |
| 76127439 | $651.00 | 76127524 | $162.75 | 76127613 | $626.28 | 76127688 | $308.10 |
| 76127443 | $3.00 | 76127525 | $421.29 | 76127614 | $576.30 | 76127689 | $199.80 |
| 76127444 | $148.80 | 76127526 | $444.15 | 76127619 | $484.05 | 76127690 | $318.37 |
| 76127446 | $1,117.65 | 76127527 | $275.40 | 76127620 | $637.05 | 76127691 | $13,036.20 |
| 76127448 | $216.00 | 76127528 | $88.35 | 76127621 | $32.55 | 76127693 | $311.55 |
| 76127450 | $621.00 | 76127532 | $7,579.50 | 76127622 | $1,496.29 | 76127698 | $417.45 |
| 76127454 | $51.00 | 76127533 | $335.55 | 76127624 | $167.40 | 76127700 | $609.15 |
| 76127455 | $292.95 | 76127537 | $55.50 | 76127625 | $130.20 | 76127701 | $37.20 |
| 76127457 | $26.25 | 76127540 | $1,053.00 | 76127626 | $153.45 | 76127702 | $288.30 |
| 76127458 | $388.50 | 76127543 | $20.25 | 76127627 | $351.64 | 76127703 | $202.50 |
| 76127459 | $246.45 | 76127548 | $45.75 | 76127628 | $53.25 | 76127705 | $799.80 |
| 76127460 | $520.80 | 76127549 | $60.45 | 76127629 | $1,734.45 | 76127706 | $590.55 |
| 76127461 | $23.25 | 76127552 | $52.50 | 76127632 | $162.75 | 76127713 | $571.54 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76127722 | $39.75 | 76127809 | $134.85 | 76127896 | $77.25 | 76127975 | $23.25 |
| 76127729 | $139.50 | 76127811 | $6.00 | 76127900 | $7,843.11 | 76127978 | $22.62 |
| 76127730 | $279.00 | 76127812 | $44.25 | 76127904 | $98.25 | 76127979 | $459.90 |
| 76127734 | $1,883.25 | 76127814 | $1,841.85 | 76127905 | $102.30 | 76127982 | $158.10 |
| 76127735 | $957.90 | 76127816 | $540.00 | 76127907 | $1,813.50 | 76127985 | $426.60 |
| 76127736 | $1,091.83 | 76127817 | $327.75 | 76127908 | $274.35 | 76127987 | $8,206.95 |
| 76127737 | $294.43 | 76127822 | $683.55 | 76127910 | $72.75 | 76127990 | $306.90 |
| 76127738 | $286.50 | 76127825 | $6,242.29 | 76127915 | $3,668.85 | 76127992 | $488.55 |
| 76127740 | $599.85 | 76127826 | $48.00 | 76127916 | $98.40 | 76127993 | $30.00 |
| 76127741 | $435.90 | 76127831 | $312.46 | 76127917 | $7,784.10 | 76127998 | $251.10 |
| 76127742 | $490.55 | 76127832 | $267.07 | 76127919 | $319.64 | 76127999 | $181.35 |
| 76127746 | $2,790.00 | 76127834 | $394.50 | 76127920 | $37.20 | 76128000 | $27.75 |
| 76127748 | $541.30 | 76127835 | $134.85 | 76127923 | $304.03 | 76128004 | $409.15 |
| 76127750 | $2,162.25 | 76127836 | $1,395.00 | 76127924 | $51.00 | 76128006 | $70.50 |
| 76127753 | $358.05 | 76127839 | $641.70 | 76127925 | $290.16 | 76128013 | $395.25 |
| 76127754 | $4,165.24 | 76127843 | $443.62 | 76127926 | $1,278.75 | 76128014 | $427.80 |
| 76127758 | $169.50 | 76127844 | $1,116.00 | 76127929 | $235.50 | 76128016 | $45.80 |
| 76127759 | $23.25 | 76127848 | $891.00 | 76127930 | $482.85 | 76128017 | $483.60 |
| 76127766 | $172.05 | 76127849 | $139.50 | 76127932 | $1,088.70 | 76128019 | $172.05 |
| 76127768 | $530.11 | 76127850 | $2,595.60 | 76127933 | $65.10 | 76128020 | $1,521.45 |
| 76127770 | $555.40 | 76127854 | $4,830.45 | 76127934 | $174.45 | 76128022 | $136.50 |
| 76127776 | $199.29 | 76127856 | $227.85 | 76127935 | $1,655.40 | 76128027 | $249.67 |
| 76127778 | $192.30 | 76127857 | $2,325.00 | 76127939 | $148.80 | 76128028 | $103.50 |
| 76127781 | $1,651.05 | 76127859 | $958.65 | 76127940 | $17.00 | 76128030 | $54.14 |
| 76127783 | $144.15 | 76127861 | $518.23 | 76127941 | $5,212.65 | 76128031 | $167.40 |
| 76127784 | $66.00 | 76127865 | $172.05 | 76127945 | $469.80 | 76128032 | $20.25 |
| 76127787 | $15.00 | 76127866 | $223.20 | 76127946 | $636.45 | 76128033 | $753.80 |
| 76127790 | $902.10 | 76127873 | $3,919.95 | 76127950 | $418.50 | 76128034 | $37.20 |
| 76127792 | $2,039.70 | 76127876 | $19,345.50 | 76127951 | $173.34 | 76128040 | $3,989.70 |
| 76127795 | $402.00 | 76127884 | $214.56 | 76127952 | $408.10 | 76128045 | $1,105.68 |
| 76127796 | $106.95 | 76127885 | $987.07 | 76127961 | $334.80 | 76128054 | $33.75 |
| 76127797 | $2,325.00 | 76127887 | $139.50 | 76127962 | $506.85 | 76128055 | $4,782.91 |
| 76127798 | $1,031.55 | 76127888 | $232.50 | 76127963 | $799.80 | 76128057 | $5,069.40 |
| 76127801 | $153.45 | 76127889 | $678.90 | 76127965 | $36.75 | 76128058 | $255.75 |
| 76127803 | $651.00 | 76127890 | $270.20 | 76127970 | $111.60 | 76128059 | $327.29 |
| 76127806 | $8,690.85 | 76127891 | $4,573.50 | 76127974 | $56.25 | 76128060 | $50.25 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76128061 | $457.95 | 76128171 | $404.55 | 76128255 | $948.60 | 76128331 | $70.50 |
| 76128068 | $20.25 | 76128173 | $43.20 | 76128258 | $50.25 | 76128333 | $316.20 |
| 76128069 | $64.50 | 76128175 | $241.80 | 76128259 | $1,250.85 | 76128337 | $13.50 |
| 76128073 | $12.00 | 76128178 | $550.80 | 76128260 | $187.95 | 76128338 | $626.28 |
| 76128074 | $637.05 | 76128181 | $279.03 | 76128264 | $399.90 | 76128339 | $832.35 |
| 76128076 | $38.25 | 76128182 | $340.80 | 76128265 | $481.65 | 76128341 | $465.00 |
| 76128077 | $993.60 | 76128186 | $52.50 | 76128266 | $141.00 | 76128342 | $273.40 |
| 76128078 | $1,492.65 | 76128187 | $412.20 | 76128270 | $199.95 | 76128344 | $181.35 |
| 76128084 | $665.88 | 76128189 | $153.45 | 76128273 | $134.85 | 76128345 | $799.80 |
| 76128097 | $244.95 | 76128196 | $251.10 | 76128274 | $353.40 | 76128346 | $41.85 |
| 76128103 | $364.95 | 76128197 | $651.00 | 76128275 | $1,005.75 | 76128347 | $720.75 |
| 76128115 | $930.00 | 76128205 | $464.17 | 76128276 | $210.60 | 76128348 | $458.88 |
| 76128117 | $289.23 | 76128206 | $538.42 | 76128279 | $735.60 | 76128352 | $202.87 |
| 76128118 | $232.50 | 76128207 | $642.60 | 76128281 | $413.85 | 76128356 | $229.95 |
| 76128119 | $3,428.02 | 76128210 | $259.47 | 76128283 | $679.68 | 76128358 | $134.85 |
| 76128120 | $465.00 | 76128213 | $339.45 | 76128284 | $279.16 | 76128365 | $90.75 |
| 76128121 | $1,587.90 | 76128216 | $66.00 | 76128287 | $153.45 | 76128367 | $60.45 |
| 76128123 | $308.54 | 76128218 | $251.10 | 76128290 | $573.90 | 76128370 | $65.10 |
| 76128124 | $483.60 | 76128221 | $56.25 | 76128293 | $183.15 | 76128371 | $664.20 |
| 76128130 | $69.75 | 76128224 | $20.25 | 76128294 | $51.00 | 76128372 | $6,510.00 |
| 76128132 | $60.45 | 76128228 | $33.75 | 76128297 | $1,223.89 | 76128373 | $27.90 |
| 76128133 | $39.00 | 76128229 | $42.75 | 76128300 | $6.75 | 76128374 | $167.40 |
| 76128138 | $235.29 | 76128233 | $69.75 | 76128303 | $880.20 | 76128376 | $246.45 |
| 76128142 | $162.81 | 76128234 | $662.10 | 76128304 | $38.25 | 76128377 | $797.70 |
| 76128143 | $1,036.95 | 76128235 | $41.25 | 76128305 | $1,088.10 | 76128378 | $44.25 |
| 76128144 | $306.90 | 76128236 | $447.62 | 76128306 | $166.50 | 76128380 | $201.54 |
| 76128146 | $153.45 | 76128239 | $190.71 | 76128309 | $262.50 | 76128382 | $5,101.05 |
| 76128148 | $81.00 | 76128240 | $69.75 | 76128311 | $613.33 | 76128383 | $199.95 |
| 76128153 | $395.25 | 76128241 | $395.25 | 76128313 | $133.50 | 76128384 | $37.20 |
| 76128154 | $398.54 | 76128242 | $21.75 | 76128314 | $522.60 | 76128385 | $292.95 |
| 76128156 | $372.00 | 76128243 | $405.60 | 76128318 | $605.95 | 76128386 | $345.15 |
| 76128160 | $15.00 | 76128244 | $900.60 | 76128319 | $166.80 | 76128390 | $2,697.00 |
| 76128164 | $144.15 | 76128248 | $349.20 | 76128321 | $162.75 | 76128391 | $1,269.45 |
| 76128166 | $199.95 | 76128249 | $204.60 | 76128326 | $700.95 | 76128394 | $1,088.10 |
| 76128169 | $226.20 | 76128253 | $520.80 | 76128329 | $1,315.95 | 76128395 | $2,779.50 |
| 76128170 | $241.80 | 76128254 | $2,140.19 | 76128330 | $134.85 | 76128396 | $79.05 |

**EXHIBIT D: VALID AND TIMELY PROOFS OF CLAIM**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76128397 | $1,632.15 | 76128496 | $969.81 | 76128586 | $37.20 | 76128670 | $213.90 |
| 76128398 | $330.15 | 76128500 | $832.35 | 76128587 | $52.50 | 76128673 | $53.25 |
| 76128400 | $720.60 | 76128502 | $288.30 | 76128592 | $437.10 | 76128674 | $730.95 |
| 76128401 | $81.00 | 76128503 | $210.60 | 76128594 | $311.10 | 76128678 | $41.25 |
| 76128402 | $57.00 | 76128505 | $465.00 | 76128596 | $226.80 | 76128679 | $269.70 |
| 76128408 | $44.25 | 76128507 | $814.69 | 76128597 | $474.30 | 76128680 | $739.35 |
| 76128410 | $9.00 | 76128508 | $321.15 | 76128600 | $306.90 | 76128687 | $262.50 |
| 76128412 | $451.05 | 76128513 | $8,978.35 | 76128603 | $62.25 | 76128689 | $1,195.05 |
| 76128422 | $488.25 | 76128517 | $658.35 | 76128604 | $497.55 | 76128692 | $255.75 |
| 76128427 | $3,753.30 | 76128520 | $180.00 | 76128605 | $1,464.45 | 76128694 | $441.75 |
| 76128428 | $589.65 | 76128526 | $376.65 | 76128606 | $79.50 | 76128695 | $37.20 |
| 76128429 | $3,672.86 | 76128527 | $1,069.50 | 76128607 | $418.50 | 76128697 | $970.80 |
| 76128432 | $381.30 | 76128528 | $1,994.85 | 76128610 | $6,305.40 | 76128699 | $40.50 |
| 76128436 | $162.75 | 76128529 | $223.20 | 76128612 | $555.85 | 76128700 | $434.25 |
| 76128440 | $237.15 | 76128536 | $5,640.45 | 76128614 | $190.71 | 76128701 | $162.75 |
| 76128443 | $224.02 | 76128537 | $465.00 | 76128615 | $134.85 | 76128702 | $853.05 |
| 76128448 | $33.75 | 76128539 | $76.50 | 76128622 | $615.30 | 76128703 | $12,894.45 |
| 76128449 | $4.50 | 76128540 | $1,171.80 | 76128627 | $139.50 | 76128704 | $465.00 |
| 76128450 | $6,235.65 | 76128542 | $241.80 | 76128628 | $230.64 | 76128706 | $321.90 |
| 76128451 | $199.80 | 76128545 | $199.95 | 76128629 | $692.85 | 76128707 | $3,096.90 |
| 76128452 | $334.80 | 76128550 | $54.00 | 76128630 | $21.75 | 76128708 | $384.60 |
| 76128458 | $304.05 | 76128551 | $1,632.15 | 76128631 | $65.10 | 76128709 | $548.70 |
| 76128460 | $12.00 | 76128552 | $218.55 | 76128633 | $376.65 | 76128711 | $3,175.95 |
| 76128461 | $9.00 | 76128554 | $190.65 | 76128636 | $366.90 | 76128713 | $153.45 |
| 76128462 | $664.50 | 76128559 | $455.55 | 76128637 | $28.50 | 76128714 | $7,066.25 |
| 76128463 | $51.75 | 76128560 | $227.85 | 76128638 | $383.25 | 76128718 | $65.10 |
| 76128465 | $506.85 | 76128561 | $739.35 | 76128639 | $427.80 | 76128722 | $356.40 |
| 76128468 | $469.81 | 76128562 | $60.75 | 76128640 | $110.25 | 76128723 | $33.00 |
| 76128469 | $186.00 | 76128564 | $92.55 | 76128642 | $581.25 | 76128724 | $112.50 |
| 76128471 | $54.00 | 76128565 | $213.90 | 76128653 | $33.41 | 76128726 | $232.50 |
| 76128472 | $269.70 | 76128570 | $677.05 | 76128658 | $2,376.00 | 76128728 | $390.60 |
| 76128476 | $154.50 | 76128573 | $1,860.00 | 76128661 | $474.30 | 76128737 | $1,087.35 |
| 76128478 | $615.30 | 76128574 | $190.65 | 76128662 | $373.04 | 76128739 | $54.75 |
| 76128481 | $176.70 | 76128575 | $60.00 | 76128663 | $615.89 | 76128741 | $139.50 |
| 76128483 | $44.25 | 76128576 | $8,489.70 | 76128664 | $187.20 | 76128743 | $1,696.50 |
| 76128490 | $674.25 | 76128582 | $516.15 | 76128668 | $696.60 | 76128744 | $65.10 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76128747 | $40.50 | 76128837 | $2,227.35 | 76128941 | $22.50 | 76129041 | $200.81 |
| 76128751 | $985.80 | 76128841 | $575.48 | 76128945 | $36.75 | 76129043 | $20.25 |
| 76128752 | $21.75 | 76128847 | $319.99 | 76128946 | $96.00 | 76129045 | $5,056.35 |
| 76128756 | $260.40 | 76128849 | $590.55 | 76128953 | $864.00 | 76129046 | $204.60 |
| 76128757 | $46.50 | 76128851 | $1,193.70 | 76128954 | $232.50 | 76129047 | $339.45 |
| 76128760 | $251.10 | 76128852 | $511.80 | 76128955 | $742.92 | 76129048 | $465.00 |
| 76128761 | $84.75 | 76128856 | $83.70 | 76128959 | $81.54 | 76129049 | $462.15 |
| 76128763 | $69.75 | 76128859 | $66.00 | 76128961 | $688.20 | 76129050 | $626.28 |
| 76128764 | $93.00 | 76128861 | $918.15 | 76128966 | $144.15 | 76129051 | $189.75 |
| 76128766 | $32.25 | 76128862 | $2,611.50 | 76128968 | $102.30 | 76129054 | $316.20 |
| 76128769 | $1,194.55 | 76128863 | $720.75 | 76128969 | $84.75 | 76129057 | $279.00 |
| 76128770 | $1,325.25 | 76128873 | $24.89 | 76128970 | $81.75 | 76129060 | $183.00 |
| 76128773 | $1,627.50 | 76128878 | $646.35 | 76128972 | $1,102.05 | 76129061 | $148.80 |
| 76128774 | $471.14 | 76128879 | $213.90 | 76128979 | $1,348.80 | 76129062 | $18.60 |
| 76128775 | $2,886.83 | 76128880 | $42.00 | 76128981 | $83.70 | 76129064 | $192.75 |
| 76128776 | $791.82 | 76128882 | $1,004.40 | 76128982 | $80.25 | 76129067 | $204.60 |
| 76128777 | $116.25 | 76128890 | $578.85 | 76128989 | $139.50 | 76129070 | $2,166.90 |
| 76128778 | $334.65 | 76128894 | $199.95 | 76128990 | $287.37 | 76129073 | $762.60 |
| 76128779 | $333.63 | 76128895 | $849.10 | 76128992 | $41.85 | 76129075 | $495.30 |
| 76128780 | $2,207.40 | 76128898 | $128.10 | 76128994 | $299.46 | 76129077 | $577.65 |
| 76128782 | $850.95 | 76128901 | $67.50 | 76128995 | $595.20 | 76129078 | $186.00 |
| 76128784 | $131.87 | 76128905 | $144.88 | 76128998 | $517.65 | 76129080 | $1,057.05 |
| 76128785 | $33.75 | 76128910 | $462.00 | 76129001 | $172.05 | 76129082 | $585.01 |
| 76128789 | $1,051.35 | 76128911 | $120.90 | 76129002 | $124.20 | 76129083 | $583.34 |
| 76128796 | $153.45 | 76128912 | $3.75 | 76129003 | $1,497.30 | 76129085 | $260.40 |
| 76128798 | $491.76 | 76128915 | $351.75 | 76129004 | $58.50 | 76129090 | $36.75 |
| 76128809 | $648.45 | 76128918 | $153.45 | 76129006 | $37.27 | 76129092 | $60.00 |
| 76128810 | $284.02 | 76128920 | $345.45 | 76129007 | $190.65 | 76129094 | $4,650.00 |
| 76128814 | $358.05 | 76128924 | $78.00 | 76129008 | $1,055.56 | 76129096 | $1,308.15 |
| 76128818 | $331.35 | 76128926 | $51.00 | 76129010 | $248.40 | 76129097 | $3,101.55 |
| 76128819 | $3,255.00 | 76128927 | $36.29 | 76129011 | $48.00 | 76129098 | $36.75 |
| 76128829 | $358.05 | 76128928 | $386.68 | 76129015 | $159.00 | 76129101 | $2,199.45 |
| 76128831 | $421.20 | 76128930 | $349.05 | 76129016 | $655.65 | 76129103 | $172.05 |
| 76128832 | $1,883.25 | 76128935 | $210.60 | 76129026 | $106.50 | 76129105 | $939.30 |
| 76128833 | $753.30 | 76128938 | $450.15 | 76129027 | $153.45 | 76129107 | $182.25 |
| 76128834 | $358.46 | 76128940 | $63.52 | 76129029 | $5,928.90 | 76129108 | $90.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76129109 | $10,695.00 | 76129187 | $69.75 | 76129278 | $925.80 | 76129333 | $41.25 |
| 76129111 | $1,360.80 | 76129190 | $77.25 | 76129279 | $418.50 | 76129334 | $125.55 |
| 76129112 | $144.99 | 76129192 | $227.85 | 76129281 | $409.20 | 76129336 | $18.60 |
| 76129113 | $624.97 | 76129196 | $404.55 | 76129282 | $22.50 | 76129337 | $158.10 |
| 76129114 | $921.98 | 76129197 | $181.35 | 76129283 | $609.15 | 76129338 | $306.90 |
| 76129119 | $55.80 | 76129198 | $603.75 | 76129284 | $83.70 | 76129339 | $302.25 |
| 76129120 | $45.75 | 76129201 | $134.85 | 76129285 | $18.00 | 76129340 | $172.05 |
| 76129121 | $46.50 | 76129202 | $301.95 | 76129286 | $241.80 | 76129343 | $94.82 |
| 76129123 | $52.50 | 76129204 | $938.07 | 76129287 | $241.88 | 76129344 | $37.20 |
| 76129124 | $277.67 | 76129205 | $670.05 | 76129288 | $269.70 | 76129346 | $981.15 |
| 76129139 | $250.15 | 76129206 | $1,061.47 | 76129289 | $320.85 | 76129347 | $832.35 |
| 76129141 | $148.80 | 76129208 | $241.80 | 76129290 | $60.45 | 76129348 | $283.65 |
| 76129146 | $144.15 | 76129212 | $79.05 | 76129292 | $51.00 | 76129349 | $451.05 |
| 76129147 | $125.55 | 76129213 | $349.77 | 76129294 | $325.50 | 76129352 | $158.10 |
| 76129150 | $1,356.24 | 76129215 | $353.40 | 76129296 | $93.75 | 76129354 | $1,841.40 |
| 76129151 | $75.00 | 76129216 | $78.51 | 76129298 | $9,383.70 | 76129355 | $120.90 |
| 76129152 | $88.50 | 76129218 | $337.95 | 76129299 | $176.70 | 76129356 | $488.25 |
| 76129154 | $697.80 | 76129221 | $1,302.00 | 76129300 | $325.50 | 76129357 | $292.95 |
| 76129155 | $83.25 | 76129222 | $475.20 | 76129301 | $204.60 | 76129358 | $94.74 |
| 76129158 | $602.80 | 76129223 | $1,450.80 | 76129305 | $130.20 | 76129359 | $187.55 |
| 76129162 | $342.60 | 76129224 | $344.10 | 76129306 | $302.40 | 76129360 | $897.45 |
| 76129164 | $50.25 | 76129226 | $61.50 | 76129307 | $53,107.65 | 76129361 | $162.18 |
| 76129165 | $681.70 | 76129230 | $3,720.00 | 76129308 | $581.25 | 76129363 | $6.75 |
| 76129166 | $431.55 | 76129232 | $288.30 | 76129309 | $69.75 | 76129365 | $204.10 |
| 76129167 | $69.75 | 76129235 | $632.40 | 76129312 | $30.00 | 76129366 | $279.00 |
| 76129170 | $158.10 | 76129239 | $340.20 | 76129313 | $2,700.00 | 76129367 | $97.65 |
| 76129171 | $1,159.39 | 76129243 | $446.30 | 76129314 | $921.37 | 76129368 | $1,655.40 |
| 76129172 | $437.10 | 76129255 | $237.15 | 76129315 | $18.60 | 76129371 | $120.90 |
| 76129173 | $841.65 | 76129256 | $1,695.41 | 76129318 | $6.00 | 76129373 | $76.90 |
| 76129175 | $448.20 | 76129257 | $685.05 | 76129319 | $167.40 | 76129374 | $97.65 |
| 76129176 | $9,137.70 | 76129258 | $490.12 | 76129320 | $279.00 | 76129376 | $2,404.05 |
| 76129177 | $413.85 | 76129259 | $60.75 | 76129325 | $105.65 | 76129377 | $297.60 |
| 76129178 | $520.65 | 76129263 | $232.84 | 76129326 | $134.85 | 76129378 | $302.12 |
| 76129181 | $214.83 | 76129265 | $23.25 | 76129327 | $120.90 | 76129379 | $548.70 |
| 76129183 | $689.10 | 76129271 | $319.95 | 76129329 | $172.05 | 76129380 | $334.80 |
| 76129185 | $75.00 | 76129273 | $279.00 | 76129330 | $190.65 | 76129381 | $148.80 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76129383 | $95.85 | 76129431 | $246.79 | 76129495 | $111.60 | 76129554 | $353.40 |
| 76129384 | $97.65 | 76129433 | $465.00 | 76129498 | $390.60 | 76129555 | $1,404.30 |
| 76129385 | $232.50 | 76129436 | $153.45 | 76129499 | $1,483.35 | 76129556 | $105.23 |
| 76129386 | $796.56 | 76129438 | $79.05 | 76129500 | $120.90 | 76129557 | $223.20 |
| 76129387 | $5,063.85 | 76129440 | $97.65 | 76129501 | $1,241.55 | 76129561 | $106.95 |
| 76129388 | $195.30 | 76129441 | $181.35 | 76129503 | $1,775.09 | 76129563 | $424.75 |
| 76129389 | $247.43 | 76129444 | $162.75 | 76129504 | $311.55 | 76129564 | $841.65 |
| 76129390 | $209.25 | 76129445 | $125.55 | 76129505 | $134.85 | 76129567 | $169.65 |
| 76129391 | $367.35 | 76129446 | $1,111.35 | 76129506 | $218.55 | 76129568 | $125.55 |
| 76129392 | $246.45 | 76129448 | $10,639.91 | 76129507 | $181.35 | 76129569 | $32.67 |
| 76129393 | $348.75 | 76129449 | $358.05 | 76129509 | $102.30 | 76129571 | $385.95 |
| 76129395 | $353.40 | 76129451 | $241.48 | 76129511 | $106.95 | 76129572 | $111.60 |
| 76129396 | $265.05 | 76129452 | $418.50 | 76129512 | $241.80 | 76129573 | $29.25 |
| 76129397 | $116.25 | 76129453 | $181.35 | 76129513 | $97.65 | 76129574 | $604.50 |
| 76129398 | $265.05 | 76129454 | $311.55 | 76129514 | $651.00 | 76129575 | $223.20 |
| 76129399 | $66.68 | 76129455 | $65.10 | 76129515 | $637.05 | 76129576 | $265.05 |
| 76129400 | $711.30 | 76129457 | $32.55 | 76129517 | $199.95 | 76129577 | $13.95 |
| 76129401 | $462.90 | 76129459 | $718.20 | 76129518 | $247.82 | 76129578 | $362.70 |
| 76129402 | $111.60 | 76129460 | $474.30 | 76129521 | $1,209.00 | 76129579 | $176.70 |
| 76129403 | $116.25 | 76129461 | $111.60 | 76129524 | $145.03 | 76129581 | $460.35 |
| 76129404 | $358.05 | 76129462 | $106.95 | 76129528 | $748.72 | 76129582 | $190.65 |
| 76129405 | $260.40 | 76129466 | $9.30 | 76129529 | $316.20 | 76129583 | $248.70 |
| 76129406 | $274.35 | 76129467 | $120.90 | 76129533 | $636.64 | 76129585 | $148.80 |
| 76129408 | $265.05 | 76129471 | $288.30 | 76129535 | $255.75 | 76129586 | $2,669.10 |
| 76129410 | $93.00 | 76129472 | $158.10 | 76129537 | $418.50 | 76129588 | $227.85 |
| 76129411 | $134.85 | 76129474 | $153.51 | 76129538 | $362.70 | 76129589 | $69.75 |
| 76129413 | $95.28 | 76129475 | $167.40 | 76129539 | $1,497.30 | 76129590 | $409.20 |
| 76129415 | $162.75 | 76129477 | $330.15 | 76129540 | $368.25 | 76129591 | $144.15 |
| 76129416 | $837.43 | 76129479 | $190.65 | 76129541 | $4.50 | 76129592 | $269.70 |
| 76129418 | $55.80 | 76129481 | $16,442.40 | 76129542 | $190.65 | 76129593 | $1,083.45 |
| 76129419 | $948.60 | 76129483 | $6,072.90 | 76129543 | $716.10 | 76129594 | $232.50 |
| 76129420 | $192.76 | 76129484 | $172.05 | 76129545 | $841.65 | 76129595 | $227.85 |
| 76129423 | $260.40 | 76129486 | $251.10 | 76129547 | $881.33 | 76129597 | $148.80 |
| 76129424 | $209.25 | 76129488 | $125.55 | 76129548 | $201.96 | 76129598 | $46.50 |
| 76129428 | $547.57 | 76129489 | $128.11 | 76129550 | $204.60 | 76129599 | $274.35 |
| 76129429 | $209.25 | 76129491 | $93.00 | 76129551 | $41.85 | 76129604 | $274.35 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76129608 | $145.12 | 76129664 | $88.35 | 76129734 | $148.95 | 76129791 | $497.55 |
| 76129609 | $213.90 | 76129665 | $190.65 | 76129736 | $2.25 | 76129792 | $116.25 |
| 76129610 | $204.60 | 76129667 | $129.52 | 76129737 | $204.60 | 76129793 | $218.55 |
| 76129611 | $148.80 | 76129670 | $97.65 | 76129739 | $158.10 | 76129794 | $1,074.15 |
| 76129616 | $269.70 | 76129672 | $1,134.60 | 76129741 | $567.30 | 76129795 | $162.75 |
| 76129617 | $153.45 | 76129673 | $37.20 | 76129742 | $432.45 | 76129796 | $1,041.60 |
| 76129618 | $1,088.10 | 76129675 | $36.00 | 76129746 | $93.00 | 76129797 | $158.10 |
| 76129619 | $585.90 | 76129676 | $134.85 | 76129747 | $138.00 | 76129798 | $516.15 |
| 76129620 | $409.20 | 76129679 | $181.35 | 76129751 | $352.07 | 76129802 | $0.75 |
| 76129621 | $218.55 | 76129681 | $162.75 | 76129752 | $121.95 | 76129803 | $172.05 |
| 76129622 | $37.20 | 76129682 | $274.35 | 76129753 | $7,858.50 | 76129804 | $711.45 |
| 76129626 | $199.95 | 76129683 | $105.81 | 76129754 | $139.50 | 76129805 | $190.65 |
| 76129627 | $246.45 | 76129684 | $102.30 | 76129755 | $213.90 | 76129807 | $97.65 |
| 76129628 | $232.50 | 76129685 | $153.45 | 76129757 | $334.80 | 76129809 | $251.10 |
| 76129629 | $288.30 | 76129690 | $260.40 | 76129758 | $106.95 | 76129810 | $427.80 |
| 76129630 | $80.15 | 76129691 | $1,725.15 | 76129760 | $241.80 | 76129812 | $18.60 |
| 76129632 | $93.00 | 76129694 | $269.70 | 76129762 | $265.05 | 76129814 | $851.01 |
| 76129633 | $116.25 | 76129696 | $488.25 | 76129763 | $423.15 | 76129815 | $237.15 |
| 76129638 | $153.45 | 76129697 | $530.42 | 76129764 | $255.75 | 76129820 | $235.82 |
| 76129639 | $241.80 | 76129698 | $288.30 | 76129765 | $125.55 | 76129821 | $88.35 |
| 76129641 | $93.00 | 76129703 | $120.90 | 76129766 | $125.55 | 76129822 | $1,185.75 |
| 76129642 | $283.65 | 76129704 | $134.85 | 76129768 | $144.15 | 76129824 | $1,756.95 |
| 76129644 | $199.95 | 76129708 | $209.25 | 76129770 | $106.95 | 76129825 | $227.85 |
| 76129645 | $153.45 | 76129709 | $88.35 | 76129772 | $139.50 | 76129826 | $41.85 |
| 76129646 | $102.30 | 76129713 | $260.40 | 76129773 | $3,320.10 | 76129827 | $41.85 |
| 76129647 | $209.33 | 76129717 | $325.50 | 76129774 | $294.33 | 76129828 | $148.80 |
| 76129648 | $243.99 | 76129718 | $1,878.60 | 76129775 | $51.83 | 76129830 | $120.90 |
| 76129649 | $6.00 | 76129721 | $134.85 | 76129776 | $139.50 | 76129831 | $1,092.75 |
| 76129654 | $25.50 | 76129722 | $1,669.35 | 76129777 | $190.65 | 76129837 | $237.15 |
| 76129655 | $204.60 | 76129724 | $22.50 | 76129778 | $308.35 | 76129842 | $376.65 |
| 76129656 | $506.85 | 76129725 | $404.55 | 76129780 | $243.75 | 76129843 | $93.00 |
| 76129657 | $334.80 | 76129726 | $227.85 | 76129781 | $117.46 | 76129846 | $367.35 |
| 76129659 | $288.30 | 76129727 | $85.50 | 76129782 | $153.45 | 76129848 | $338.59 |
| 76129661 | $153.45 | 76129728 | $18.60 | 76129787 | $734.70 | 76129849 | $446.40 |
| 76129662 | $488.25 | 76129730 | $120.90 | 76129789 | $328.97 | 76129852 | $227.85 |
| 76129663 | $627.75 | 76129731 | $227.62 | 76129790 | $990.45 | 76129853 | $153.83 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76129854 | $54.00 | 76129936 | $206.10 | 76130006 | $1,195.05 | 76130068 | $260.40 |
| 76129860 | $465.00 | 76129937 | $3.00 | 76130007 | $93.00 | 76130069 | $134.85 |
| 76129862 | $120.90 | 76129942 | $148.80 | 76130008 | $255.75 | 76130070 | $186.00 |
| 76129863 | $1,046.25 | 76129943 | $195.30 | 76130009 | $116.25 | 76130071 | $102.30 |
| 76129866 | $120.90 | 76129944 | $302.25 | 76130010 | $145.52 | 76130072 | $209.25 |
| 76129867 | $23.25 | 76129945 | $302.25 | 76130011 | $288.30 | 76130073 | $116.25 |
| 76129868 | $88.35 | 76129946 | $483.60 | 76130012 | $4,626.75 | 76130074 | $60.51 |
| 76129869 | $120.77 | 76129947 | $316.20 | 76130016 | $2.25 | 76130075 | $20.25 |
| 76129871 | $358.05 | 76129949 | $137.84 | 76130018 | $23.25 | 76130076 | $9.00 |
| 76129872 | $31.50 | 76129952 | $116.25 | 76130020 | $297.60 | 76130078 | $677.40 |
| 76129873 | $91.89 | 76129953 | $199.95 | 76130022 | $7,072.65 | 76130079 | $333.68 |
| 76129878 | $209.25 | 76129954 | $97.65 | 76130025 | $227.56 | 76130080 | $176.70 |
| 76129881 | $172.05 | 76129955 | $298.97 | 76130026 | $990.45 | 76130081 | $24.82 |
| 76129883 | $37.20 | 76129957 | $372.00 | 76130028 | $18.00 | 76130082 | $241.80 |
| 76129887 | $199.95 | 76129960 | $288.30 | 76130029 | $437.10 | 76130084 | $148.80 |
| 76129893 | $100.95 | 76129961 | $134.85 | 76130036 | $186.00 | 76130085 | $121.88 |
| 76129894 | $37.20 | 76129963 | $88.35 | 76130037 | $442.80 | 76130086 | $158.10 |
| 76129896 | $102.30 | 76129965 | $260.40 | 76130038 | $34.50 | 76130087 | $139.50 |
| 76129898 | $27.00 | 76129971 | $195.30 | 76130040 | $282.95 | 76130088 | $153.45 |
| 76129899 | $46.50 | 76129973 | $62.77 | 76130041 | $30.75 | 76130090 | $283.65 |
| 76129901 | $120.90 | 76129975 | $111.60 | 76130043 | $359.70 | 76130091 | $93.00 |
| 76129903 | $189.00 | 76129976 | $541.57 | 76130044 | $138.20 | 76130092 | $392.26 |
| 76129906 | $241.80 | 76129977 | $311.55 | 76130045 | $288.30 | 76130093 | $306.90 |
| 76129911 | $648.34 | 76129981 | $37.80 | 76130047 | $856.00 | 76130094 | $1,106.70 |
| 76129914 | $27.00 | 76129982 | $190.65 | 76130049 | $251.10 | 76130095 | $548.70 |
| 76129915 | $158.10 | 76129983 | $9.75 | 76130052 | $366.60 | 76130096 | $358.05 |
| 76129916 | $186.00 | 76129984 | $1,395.00 | 76130054 | $409.20 | 76130099 | $553.35 |
| 76129917 | $292.95 | 76129985 | $534.75 | 76130055 | $269.70 | 76130100 | $1,718.70 |
| 76129918 | $548.70 | 76129989 | $150.69 | 76130056 | $623.10 | 76130101 | $97.65 |
| 76129921 | $590.55 | 76129993 | $1,767.00 | 76130059 | $176.70 | 76130102 | $31.50 |
| 76129927 | $697.50 | 76129994 | $195.30 | 76130060 | $195.30 | 76130103 | $186.00 |
| 76129928 | $23.25 | 76129996 | $2,190.15 | 76130061 | $589.57 | 76130105 | $88.01 |
| 76129931 | $27.00 | 76129998 | $678.90 | 76130062 | $19.50 | 76130106 | $176.70 |
| 76129932 | $199.95 | 76130000 | $144.15 | 76130063 | $41.85 | 76130108 | $139.50 |
| 76129933 | $981.15 | 76130004 | $134.85 | 76130066 | $167.40 | 76130109 | $311.55 |
| 76129935 | $1,949.37 | 76130005 | $27.90 | 76130067 | $251.10 | 76130110 | $469.65 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76130113 | $553.35 | 76130168 | $93.00 | 76130235 | $181.35 | 76130296 | $139.50 |
| 76130114 | $302.25 | 76130170 | $697.15 | 76130237 | $860.25 | 76130297 | $3,110.85 |
| 76130115 | $139.21 | 76130171 | $3.00 | 76130238 | $195.30 | 76130303 | $176.70 |
| 76130116 | $223.20 | 76130172 | $274.35 | 76130241 | $237.15 | 76130305 | $12.75 |
| 76130117 | $809.10 | 76130173 | $1,965.67 | 76130244 | $269.70 | 76130307 | $381.30 |
| 76130120 | $111.60 | 76130175 | $480.80 | 76130245 | $288.30 | 76130308 | $2,590.05 |
| 76130122 | $540.00 | 76130177 | $246.45 | 76130248 | $334.80 | 76130309 | $405.82 |
| 76130123 | $24.00 | 76130179 | $111.00 | 76130249 | $190.65 | 76130310 | $474.30 |
| 76130124 | $30.75 | 76130181 | $470.47 | 76130250 | $404.55 | 76130311 | $399.90 |
| 76130126 | $93.00 | 76130184 | $269.70 | 76130251 | $43.20 | 76130312 | $241.80 |
| 76130128 | $97.65 | 76130185 | $60.00 | 76130252 | $36.00 | 76130316 | $562.65 |
| 76130130 | $362.70 | 76130186 | $324.15 | 76130253 | $311.55 | 76130318 | $125.55 |
| 76130131 | $205.80 | 76130187 | $106.95 | 76130254 | $147.02 | 76130320 | $97.65 |
| 76130132 | $186.00 | 76130189 | $139.50 | 76130257 | $539.40 | 76130321 | $120.70 |
| 76130134 | $3.00 | 76130196 | $176.70 | 76130258 | $446.40 | 76130322 | $26.25 |
| 76130135 | $97.65 | 76130197 | $190.65 | 76130261 | $613.85 | 76130323 | $33.75 |
| 76130136 | $564.09 | 76130198 | $111.60 | 76130263 | $111.00 | 76130324 | $111.60 |
| 76130139 | $530.10 | 76130201 | $372.00 | 76130268 | $469.65 | 76130325 | $93.00 |
| 76130140 | $97.65 | 76130204 | $204.60 | 76130269 | $832.35 | 76130326 | $325.50 |
| 76130141 | $260.40 | 76130205 | $116.25 | 76130270 | $102.30 | 76130327 | $125.55 |
| 76130142 | $757.95 | 76130206 | $24.75 | 76130271 | $7,667.85 | 76130328 | $97.65 |
| 76130144 | $68.70 | 76130207 | $227.26 | 76130272 | $111.60 | 76130329 | $0.09 |
| 76130145 | $325.50 | 76130208 | $218.55 | 76130273 | $13.95 | 76130330 | $13,020.00 |
| 76130148 | $381.30 | 76130215 | $1,752.39 | 76130274 | $97.65 | 76130331 | $516.15 |
| 76130150 | $544.94 | 76130216 | $725.40 | 76130275 | $1,129.95 | 76130332 | $367.35 |
| 76130151 | $948.60 | 76130219 | $139.50 | 76130276 | $120.90 | 76130333 | $198.34 |
| 76130152 | $666.21 | 76130221 | $1,003.04 | 76130278 | $190.65 | 76130334 | $59.40 |
| 76130153 | $302.25 | 76130222 | $120.27 | 76130280 | $153.45 | 76130336 | $19.73 |
| 76130154 | $511.50 | 76130223 | $227.85 | 76130281 | $79.05 | 76130337 | $27.00 |
| 76130156 | $325.50 | 76130225 | $465.00 | 76130284 | $209.25 | 76130338 | $855.60 |
| 76130158 | $83.70 | 76130227 | $176.70 | 76130285 | $3.36 | 76130340 | $766.80 |
| 76130159 | $381.30 | 76130228 | $850.95 | 76130286 | $69.12 | 76130341 | $297.60 |
| 76130160 | $130.20 | 76130229 | $238.35 | 76130288 | $111.60 | 76130345 | $209.25 |
| 76130163 | $423.15 | 76130230 | $144.15 | 76130289 | $274.35 | 76130348 | $265.05 |
| 76130166 | $102.30 | 76130231 | $113.40 | 76130293 | $41.95 | 76130350 | $265.05 |
| 76130167 | $1,036.95 | 76130233 | $2,760.87 | 76130295 | $265.05 | 76130352 | $1,438.71 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76130353 | $142.50 | 76130422 | $306.90 | 76130486 | $37,274.40 | 76130548 | $120.90 |
| 76130356 | $59.40 | 76130426 | $130.20 | 76130487 | $1,354.88 | 76130549 | $311.55 |
| 76130357 | $181.20 | 76130429 | $418.50 | 76130488 | $223.20 | 76130552 | $204.60 |
| 76130359 | $148.80 | 76130430 | $432.45 | 76130489 | $3,394.50 | 76130553 | $952.93 |
| 76130363 | $488.25 | 76130432 | $134.59 | 76130491 | $158.10 | 76130557 | $58.27 |
| 76130364 | $106.95 | 76130433 | $460.35 | 76130492 | $139.02 | 76130558 | $125.55 |
| 76130365 | $195.30 | 76130435 | $801.47 | 76130495 | $171.84 | 76130560 | $125.55 |
| 76130367 | $502.20 | 76130436 | $362.70 | 76130496 | $623.10 | 76130561 | $186.00 |
| 76130371 | $1,064.85 | 76130438 | $176.70 | 76130497 | $641.70 | 76130562 | $2,148.30 |
| 76130372 | $7,151.70 | 76130439 | $274.35 | 76130498 | $598.22 | 76130565 | $93.00 |
| 76130374 | $246.45 | 76130440 | $1,110.07 | 76130499 | $297.60 | 76130567 | $172.05 |
| 76130375 | $2,235.99 | 76130444 | $270.70 | 76130501 | $21.00 | 76130568 | $190.65 |
| 76130376 | $181.35 | 76130447 | $618.45 | 76130505 | $144.15 | 76130569 | $144.15 |
| 76130379 | $167.20 | 76130448 | $167.40 | 76130506 | $181.35 | 76130570 | $104.98 |
| 76130385 | $106.95 | 76130449 | $27.90 | 76130509 | $102.30 | 76130572 | $92.15 |
| 76130388 | $669.60 | 76130452 | $32.25 | 76130510 | $209.25 | 76130573 | $72.75 |
| 76130390 | $213.90 | 76130453 | $18.75 | 76130511 | $62.94 | 76130574 | $297.60 |
| 76130391 | $144.15 | 76130459 | $176.70 | 76130513 | $116.25 | 76130575 | $116.25 |
| 76130393 | $613.80 | 76130460 | $2,413.35 | 76130515 | $5,263.80 | 76130576 | $875.47 |
| 76130395 | $279.00 | 76130461 | $334.80 | 76130516 | $186.00 | 76130578 | $114.90 |
| 76130396 | $1,151.03 | 76130462 | $3.75 | 76130517 | $74.40 | 76130579 | $97.65 |
| 76130397 | $18.60 | 76130466 | $1,343.85 | 76130518 | $216.03 | 76130581 | $930.00 |
| 76130398 | $18.75 | 76130467 | $223.20 | 76130519 | $316.20 | 76130583 | $685.27 |
| 76130399 | $237.15 | 76130468 | $637.05 | 76130521 | $93.00 | 76130584 | $176.57 |
| 76130400 | $460.35 | 76130471 | $113.25 | 76130523 | $260.40 | 76130585 | $241.80 |
| 76130401 | $46.50 | 76130474 | $30.96 | 76130527 | $297.60 | 76130587 | $102.30 |
| 76130404 | $1,288.05 | 76130475 | $186.00 | 76130529 | $288.30 | 76130588 | $144.15 |
| 76130405 | $176.70 | 76130476 | $702.15 | 76130531 | $176.70 | 76130589 | $130.20 |
| 76130406 | $339.45 | 76130477 | $102.30 | 76130532 | $325.53 | 76130590 | $106.77 |
| 76130407 | $469.65 | 76130478 | $1,185.75 | 76130537 | $246.45 | 76130591 | $846.30 |
| 76130408 | $452.00 | 76130479 | $172.05 | 76130538 | $255.75 | 76130594 | $542.52 |
| 76130413 | $4.50 | 76130480 | $94.50 | 76130539 | $18.60 | 76130596 | $783.76 |
| 76130415 | $14.25 | 76130481 | $232.50 | 76130541 | $399.90 | 76130597 | $213.90 |
| 76130416 | $218.55 | 76130482 | $463.63 | 76130543 | $322.05 | 76130598 | $125.55 |
| 76130419 | $11.25 | 76130483 | $232.50 | 76130544 | $11,411.10 | 76130599 | $274.35 |
| 76130421 | $550.86 | 76130484 | $60.01 | 76130546 | $302.25 | 76130600 | $651.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76130601 | $130.20 | 76130654 | $172.05 | 76130712 | $237.15 | 76130772 | $174.06 |
| 76130602 | $2,459.85 | 76130655 | $497.55 | 76130714 | $200.40 | 76130773 | $1,501.95 |
| 76130603 | $1,748.40 | 76130656 | $7.50 | 76130716 | $8,960.55 | 76130774 | $623.10 |
| 76130605 | $530.10 | 76130658 | $102.30 | 76130718 | $186.00 | 76130775 | $372.00 |
| 76130606 | $432.45 | 76130659 | $506.85 | 76130720 | $255.75 | 76130776 | $28.50 |
| 76130607 | $22.50 | 76130660 | $84.90 | 76130721 | $186.00 | 76130778 | $195.30 |
| 76130608 | $160.50 | 76130661 | $195.30 | 76130722 | $279.00 | 76130779 | $1,311.30 |
| 76130609 | $181.35 | 76130662 | $306.03 | 76130723 | $325.50 | 76130781 | $111.60 |
| 76130610 | $395.25 | 76130663 | $190.65 | 76130725 | $30.75 | 76130782 | $9.30 |
| 76130611 | $418.50 | 76130664 | $187.27 | 76130726 | $194.40 | 76130783 | $83.70 |
| 76130612 | $66.00 | 76130666 | $580.13 | 76130732 | $158.10 | 76130784 | $148.80 |
| 76130614 | $883.08 | 76130667 | $160.36 | 76130733 | $288.30 | 76130786 | $32.25 |
| 76130615 | $148.80 | 76130668 | $269.70 | 76130735 | $11.25 | 76130789 | $1,018.35 |
| 76130616 | $316.20 | 76130673 | $199.95 | 76130736 | $399.90 | 76130790 | $4.50 |
| 76130617 | $260.40 | 76130674 | $111.60 | 76130737 | $102.30 | 76130792 | $93.00 |
| 76130618 | $227.25 | 76130677 | $181.35 | 76130739 | $35.25 | 76130794 | $1,236.90 |
| 76130619 | $199.95 | 76130679 | $246.45 | 76130740 | $683.55 | 76130796 | $148.80 |
| 76130621 | $223.20 | 76130680 | $30.75 | 76130741 | $181.35 | 76130797 | $139.50 |
| 76130623 | $447.90 | 76130682 | $153.45 | 76130742 | $283.65 | 76130800 | $255.75 |
| 76130627 | $97.28 | 76130684 | $36.75 | 76130745 | $116.25 | 76130804 | $32.55 |
| 76130628 | $116.25 | 76130685 | $0.75 | 76130746 | $2,585.40 | 76130806 | $353.40 |
| 76130629 | $1,092.75 | 76130688 | $120.90 | 76130748 | $304.86 | 76130807 | $572.86 |
| 76130630 | $376.65 | 76130690 | $724.42 | 76130754 | $2,715.60 | 76130808 | $46.50 |
| 76130631 | $595.20 | 76130691 | $1,571.70 | 76130755 | $32.08 | 76130810 | $41.85 |
| 76130632 | $664.95 | 76130695 | $88.35 | 76130756 | $144.15 | 76130811 | $134.85 |
| 76130637 | $181.35 | 76130697 | $1,343.85 | 76130757 | $167.40 | 76130812 | $497.55 |
| 76130642 | $132.30 | 76130698 | $97.65 | 76130758 | $302.25 | 76130813 | $330.15 |
| 76130643 | $279.00 | 76130699 | $176.70 | 76130760 | $139.50 | 76130815 | $6.00 |
| 76130644 | $134.85 | 76130702 | $93.00 | 76130761 | $75.00 | 76130817 | $455.70 |
| 76130645 | $277.40 | 76130703 | $190.65 | 76130763 | $172.05 | 76130821 | $227.52 |
| 76130646 | $133.49 | 76130704 | $251.10 | 76130764 | $162.75 | 76130822 | $3,799.05 |
| 76130647 | $247.00 | 76130706 | $292.95 | 76130765 | $20.25 | 76130823 | $362.70 |
| 76130650 | $781.20 | 76130707 | $172.05 | 76130766 | $211.23 | 76130824 | $6.00 |
| 76130651 | $9.30 | 76130709 | $18.75 | 76130767 | $930.00 | 76130825 | $37.80 |
| 76130652 | $390.60 | 76130710 | $209.25 | 76130768 | $1,455.45 | 76130826 | $15.75 |
| 76130653 | $1,005.60 | 76130711 | $116.25 | 76130769 | $599.85 | 76130827 | $18.60 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76130829 | $1,341.17 | 76130893 | $325.50 | 76130951 | $83.70 | 76131003 | $139.50 |
| 76130830 | $837.00 | 76130894 | $125.55 | 76130952 | $23.25 | 76131004 | $3,371.25 |
| 76130831 | $241.80 | 76130895 | $120.90 | 76130953 | $265.17 | 76131005 | $51.00 |
| 76130832 | $153.45 | 76130896 | $353.40 | 76130955 | $153.45 | 76131006 | $144.15 |
| 76130835 | $119.55 | 76130897 | $65.10 | 76130956 | $83.70 | 76131007 | $9.75 |
| 76130836 | $399.90 | 76130898 | $269.70 | 76130957 | $88.35 | 76131009 | $190.65 |
| 76130838 | $209.25 | 76130903 | $390.60 | 76130958 | $599.85 | 76131011 | $358.05 |
| 76130839 | $385.95 | 76130904 | $93.00 | 76130959 | $100.33 | 76131012 | $153.45 |
| 76130840 | $260.40 | 76130905 | $88.35 | 76130960 | $405.00 | 76131013 | $381.30 |
| 76130841 | $88.35 | 76130908 | $83.70 | 76130961 | $199.95 | 76131015 | $209.70 |
| 76130842 | $189.39 | 76130909 | $162.54 | 76130965 | $199.95 | 76131017 | $23.25 |
| 76130843 | $353.40 | 76130911 | $639.00 | 76130966 | $348.77 | 76131018 | $108.69 |
| 76130845 | $441.75 | 76130912 | $179.85 | 76130967 | $334.64 | 76131020 | $176.70 |
| 76130848 | $292.95 | 76130913 | $209.10 | 76130969 | $358.05 | 76131022 | $1,046.25 |
| 76130851 | $130.20 | 76130915 | $57.75 | 76130970 | $270.00 | 76131023 | $210.16 |
| 76130853 | $190.65 | 76130916 | $134.85 | 76130971 | $20.25 | 76131024 | $106.95 |
| 76130854 | $1,027.65 | 76130917 | $342.88 | 76130972 | $292.95 | 76131027 | $97.65 |
| 76130855 | $864.90 | 76130919 | $176.70 | 76130973 | $148.80 | 76131028 | $51.00 |
| 76130859 | $153.45 | 76130920 | $134.85 | 76130975 | $3.00 | 76131029 | $172.80 |
| 76130861 | $1,121.13 | 76130921 | $353.40 | 76130976 | $9.75 | 76131030 | $106.95 |
| 76130864 | $18.60 | 76130923 | $427.80 | 76130979 | $297.60 | 76131031 | $51.15 |
| 76130865 | $69.75 | 76130924 | $3,534.00 | 76130980 | $153.45 | 76131032 | $102.30 |
| 76130868 | $162.75 | 76130925 | $399.90 | 76130982 | $432.45 | 76131033 | $130.20 |
| 76130870 | $108.79 | 76130926 | $97.65 | 76130985 | $139.05 | 76131034 | $353.40 |
| 76130871 | $102.30 | 76130929 | $226.80 | 76130989 | $1,013.70 | 76131035 | $869.55 |
| 76130873 | $167.74 | 76130930 | $4,431.45 | 76130990 | $3,017.49 | 76131036 | $1,046.25 |
| 76130875 | $1,014.85 | 76130932 | $139.50 | 76130991 | $176.70 | 76131037 | $106.95 |
| 76130877 | $31.50 | 76130933 | $105.60 | 76130992 | $145.80 | 76131039 | $218.55 |
| 76130878 | $213.90 | 76130936 | $126.75 | 76130993 | $186.00 | 76131040 | $413.85 |
| 76130881 | $15.00 | 76130937 | $74.40 | 76130994 | $246.45 | 76131041 | $488.25 |
| 76130883 | $255.75 | 76130940 | $7,881.75 | 76130995 | $688.20 | 76131043 | $88.35 |
| 76130884 | $502.20 | 76130941 | $213.90 | 76130996 | $232.50 | 76131046 | $44.25 |
| 76130887 | $548.70 | 76130942 | $97.84 | 76130999 | $255.75 | 76131047 | $1.50 |
| 76130888 | $6,612.30 | 76130944 | $168.59 | 76131000 | $153.45 | 76131049 | $269.70 |
| 76130890 | $185.11 | 76130945 | $358.05 | 76131001 | $441.75 | 76131051 | $223.50 |
| 76130892 | $162.75 | 76130948 | $1,501.95 | 76131002 | $18.60 | 76131053 | $106.95 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76131054 | $116.70 | 76131107 | $102.30 | 76131165 | $260.40 | 76131228 | $139.50 |
| 76131057 | $641.70 | 76131108 | $176.70 | 76131167 | $116.25 | 76131229 | $96.75 |
| 76131059 | $1,997.30 | 76131109 | $623.10 | 76131168 | $3.75 | 76131231 | $223.20 |
| 76131060 | $1,748.40 | 76131110 | $111.60 | 76131171 | $209.25 | 76131233 | $181.35 |
| 76131061 | $899.01 | 76131111 | $140.55 | 76131172 | $106.95 | 76131234 | $376.65 |
| 76131064 | $832.35 | 76131112 | $199.20 | 76131173 | $545.16 | 76131237 | $176.70 |
| 76131065 | $93.00 | 76131113 | $153.45 | 76131174 | $227.85 | 76131238 | $213.90 |
| 76131067 | $260.40 | 76131115 | $93.00 | 76131176 | $176.70 | 76131239 | $404.55 |
| 76131069 | $11.25 | 76131116 | $181.35 | 76131179 | $134.85 | 76131241 | $125.55 |
| 76131070 | $153.45 | 76131117 | $511.50 | 76131180 | $88.35 | 76131242 | $213.90 |
| 76131071 | $669.60 | 76131119 | $1,697.25 | 76131181 | $88.35 | 76131243 | $2.25 |
| 76131074 | $116.25 | 76131121 | $93.00 | 76131184 | $130.20 | 76131244 | $599.85 |
| 76131075 | $274.35 | 76131122 | $120.90 | 76131186 | $41.85 | 76131245 | $372.00 |
| 76131076 | $281.81 | 76131123 | $757.95 | 76131187 | $187.18 | 76131246 | $168.75 |
| 76131077 | $1,376.40 | 76131124 | $102.30 | 76131188 | $311.55 | 76131248 | $162.75 |
| 76131078 | $167.40 | 76131129 | $97.92 | 76131189 | $286.84 | 76131251 | $1,590.30 |
| 76131080 | $176.70 | 76131130 | $199.95 | 76131190 | $269.70 | 76131253 | $465.00 |
| 76131081 | $511.50 | 76131134 | $133.65 | 76131192 | $827.70 | 76131254 | $88.35 |
| 76131082 | $130.20 | 76131135 | $116.25 | 76131193 | $190.65 | 76131256 | $115.65 |
| 76131083 | $65.10 | 76131136 | $13.95 | 76131195 | $864.90 | 76131258 | $28.50 |
| 76131084 | $395.25 | 76131138 | $88.35 | 76131199 | $97.65 | 76131260 | $181.35 |
| 76131085 | $41.85 | 76131139 | $111.60 | 76131200 | $265.05 | 76131261 | $3.75 |
| 76131086 | $172.05 | 76131142 | $37.20 | 76131202 | $416.25 | 76131262 | $1,949.84 |
| 76131087 | $558.00 | 76131144 | $232.50 | 76131205 | $20.25 | 76131263 | $144.15 |
| 76131088 | $306.90 | 76131147 | $227.85 | 76131207 | $372.00 | 76131264 | $330.15 |
| 76131089 | $181.35 | 76131148 | $237.15 | 76131210 | $497.55 | 76131265 | $218.55 |
| 76131090 | $460.35 | 76131149 | $525.45 | 76131212 | $120.90 | 76131266 | $120.90 |
| 76131093 | $251.10 | 76131150 | $637.05 | 76131213 | $0.75 | 76131267 | $445.84 |
| 76131096 | $213.90 | 76131151 | $311.55 | 76131216 | $33,520.50 | 76131268 | $134.85 |
| 76131097 | $407.70 | 76131153 | $40.50 | 76131217 | $139.50 | 76131269 | $69.75 |
| 76131098 | $571.86 | 76131154 | $395.25 | 76131219 | $172.05 | 76131270 | $190.65 |
| 76131100 | $227.85 | 76131157 | $213.90 | 76131220 | $144.15 | 76131272 | $32.55 |
| 76131101 | $97.65 | 76131158 | $98.78 | 76131221 | $129.75 | 76131273 | $204.60 |
| 76131102 | $177.10 | 76131159 | $195.30 | 76131223 | $223.20 | 76131274 | $599.85 |
| 76131103 | $181.35 | 76131162 | $18.60 | 76131224 | $181.35 | 76131275 | $418.50 |
| 76131105 | $120.90 | 76131163 | $211.21 | 76131227 | $330.15 | 76131276 | $186.08 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76131277 | $590.55 | 76131327 | $88.35 | 76131387 | $93.00 | 76131451 | $2,520.30 |
| 76131278 | $320.85 | 76131329 | $279.00 | 76131388 | $139.50 | 76131453 | $62.25 |
| 76131280 | $148.80 | 76131330 | $325.50 | 76131390 | $134.85 | 76131454 | $88.35 |
| 76131282 | $102.30 | 76131333 | $1,083.45 | 76131392 | $186.00 | 76131456 | $684.68 |
| 76131283 | $204.60 | 76131335 | $2.49 | 76131393 | $127.59 | 76131457 | $427.80 |
| 76131284 | $172.05 | 76131337 | $60.45 | 76131395 | $344.10 | 76131458 | $362.70 |
| 76131285 | $255.75 | 76131338 | $176.70 | 76131397 | $116.25 | 76131459 | $427.80 |
| 76131286 | $311.55 | 76131339 | $1,455.45 | 76131398 | $362.70 | 76131460 | $42.75 |
| 76131287 | $148.80 | 76131341 | $0.75 | 76131399 | $19.50 | 76131463 | $111.60 |
| 76131289 | $6,008.07 | 76131342 | $344.10 | 76131400 | $260.40 | 76131465 | $130.20 |
| 76131291 | $975.17 | 76131343 | $130.20 | 76131402 | $302.25 | 76131466 | $102.30 |
| 76131292 | $34.50 | 76131344 | $158.10 | 76131404 | $376.65 | 76131467 | $265.15 |
| 76131295 | $581.25 | 76131345 | $23.25 | 76131405 | $21.75 | 76131468 | $362.70 |
| 76131300 | $102.30 | 76131346 | $172.05 | 76131406 | $209.25 | 76131469 | $116.25 |
| 76131301 | $274.35 | 76131350 | $427.80 | 76131407 | $237.15 | 76131473 | $237.15 |
| 76131302 | $153.45 | 76131352 | $26.25 | 76131409 | $16.20 | 76131474 | $199.95 |
| 76131303 | $130.20 | 76131354 | $790.50 | 76131410 | $55.39 | 76131478 | $520.80 |
| 76131304 | $209.25 | 76131355 | $186.00 | 76131411 | $381.30 | 76131479 | $186.00 |
| 76131305 | $218.55 | 76131356 | $34.50 | 76131412 | $227.85 | 76131481 | $497.55 |
| 76131308 | $186.00 | 76131358 | $88.35 | 76131415 | $181.35 | 76131482 | $651.00 |
| 76131309 | $139.50 | 76131361 | $106.95 | 76131416 | $427.80 | 76131483 | $51.00 |
| 76131310 | $227.85 | 76131362 | $1,218.30 | 76131417 | $9.00 | 76131484 | $128.34 |
| 76131311 | $36.75 | 76131363 | $730.05 | 76131418 | $3,092.25 | 76131485 | $376.65 |
| 76131312 | $216.53 | 76131364 | $11.25 | 76131419 | $111.60 | 76131486 | $182.96 |
| 76131314 | $232.50 | 76131365 | $199.95 | 76131420 | $585.90 | 76131488 | $176.70 |
| 76131315 | $144.15 | 76131366 | $51.15 | 76131422 | $97.65 | 76131489 | $176.70 |
| 76131316 | $265.05 | 76131371 | $106.95 | 76131428 | $265.05 | 76131491 | $1,091.64 |
| 76131318 | $104.10 | 76131372 | $116.25 | 76131429 | $274.35 | 76131492 | $6.00 |
| 76131319 | $260.40 | 76131373 | $372.99 | 76131430 | $186.00 | 76131494 | $885.60 |
| 76131320 | $97.65 | 76131374 | $167.40 | 76131432 | $623.10 | 76131495 | $66.75 |
| 76131321 | $243.72 | 76131375 | $134.85 | 76131433 | $181.35 | 76131496 | $1,064.85 |
| 76131322 | $17.25 | 76131378 | $218.55 | 76131434 | $358.05 | 76131497 | $199.95 |
| 76131323 | $353.85 | 76131379 | $203.51 | 76131437 | $115.69 | 76131498 | $367.35 |
| 76131324 | $97.65 | 76131382 | $74.40 | 76131438 | $176.70 | 76131500 | $176.70 |
| 76131325 | $158.10 | 76131383 | $172.05 | 76131443 | $288.30 | 76131501 | $125.55 |
| 76131326 | $265.05 | 76131385 | $129.69 | 76131449 | $153.45 | 76131503 | $174.51 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76131504 | $283.65 | 76131561 | $413.85 | 76131623 | $93.00 | 76131683 | $106.95 |
| 76131505 | $204.60 | 76131562 | $539.76 | 76131624 | $595.20 | 76131684 | $584.80 |
| 76131506 | $1,274.10 | 76131565 | $199.95 | 76131625 | $158.10 | 76131686 | $2,292.45 |
| 76131507 | $288.30 | 76131567 | $237.15 | 76131626 | $172.05 | 76131688 | $144.15 |
| 76131509 | $5.25 | 76131569 | $170.97 | 76131627 | $151.20 | 76131690 | $97.65 |
| 76131511 | $28.27 | 76131570 | $1.50 | 76131630 | $181.35 | 76131692 | $134.85 |
| 76131512 | $225.46 | 76131571 | $106.95 | 76131632 | $55.80 | 76131693 | $18.75 |
| 76131513 | $21.75 | 76131572 | $162.75 | 76131634 | $87.75 | 76131694 | $362.70 |
| 76131517 | $172.05 | 76131573 | $111.60 | 76131637 | $139.50 | 76131696 | $827.70 |
| 76131518 | $99.26 | 76131574 | $265.95 | 76131638 | $2,999.25 | 76131697 | $162.00 |
| 76131519 | $460.35 | 76131576 | $432.45 | 76131639 | $97.65 | 76131699 | $120.90 |
| 76131520 | $125.55 | 76131577 | $1,060.20 | 76131640 | $325.50 | 76131700 | $348.75 |
| 76131522 | $1,432.20 | 76131578 | $139.50 | 76131645 | $7.50 | 76131701 | $181.35 |
| 76131523 | $130.20 | 76131579 | $284.30 | 76131646 | $3,171.30 | 76131702 | $771.90 |
| 76131527 | $170.94 | 76131580 | $241.80 | 76131649 | $306.90 | 76131703 | $38.25 |
| 76131529 | $123.85 | 76131582 | $255.65 | 76131651 | $46.59 | 76131704 | $13.73 |
| 76131530 | $548.70 | 76131583 | $292.95 | 76131652 | $2,069.25 | 76131707 | $869.55 |
| 76131531 | $106.95 | 76131584 | $344.10 | 76131653 | $337.18 | 76131708 | $125.55 |
| 76131533 | $106.95 | 76131585 | $155.16 | 76131654 | $10.50 | 76131712 | $274.35 |
| 76131534 | $100.35 | 76131588 | $209.25 | 76131655 | $24.00 | 76131713 | $176.70 |
| 76131536 | $79.05 | 76131591 | $218.55 | 76131656 | $307.01 | 76131714 | $120.90 |
| 76131537 | $124.19 | 76131595 | $10.50 | 76131657 | $125.55 | 76131715 | $55.80 |
| 76131538 | $790.50 | 76131601 | $516.15 | 76131658 | $130.20 | 76131716 | $1,050.90 |
| 76131539 | $7,690.03 | 76131603 | $172.05 | 76131659 | $372.00 | 76131726 | $6.00 |
| 76131541 | $237.65 | 76131604 | $567.30 | 76131661 | $176.70 | 76131727 | $233.16 |
| 76131543 | $41.85 | 76131605 | $4,715.10 | 76131662 | $571.95 | 76131728 | $943.95 |
| 76131544 | $97.65 | 76131606 | $325.50 | 76131663 | $181.35 | 76131729 | $399.90 |
| 76131547 | $162.75 | 76131607 | $59.40 | 76131665 | $381.30 | 76131730 | $106.95 |
| 76131550 | $3.75 | 76131609 | $255.75 | 76131666 | $9.75 | 76131731 | $339.45 |
| 76131553 | $1,069.50 | 76131610 | $32.55 | 76131671 | $97.65 | 76131732 | $218.55 |
| 76131554 | $251.25 | 76131613 | $427.80 | 76131673 | $516.15 | 76131734 | $274.35 |
| 76131555 | $120.90 | 76131615 | $88.35 | 76131675 | $269.70 | 76131736 | $408.17 |
| 76131556 | $130.20 | 76131616 | $418.50 | 76131676 | $208.50 | 76131737 | $190.65 |
| 76131558 | $418.50 | 76131617 | $97.78 | 76131677 | $213.90 | 76131738 | $38.25 |
| 76131559 | $199.95 | 76131619 | $595.20 | 76131679 | $111.60 | 76131739 | $297.60 |
| 76131560 | $111.60 | 76131620 | $55.50 | 76131681 | $69.75 | 76131742 | $4.50 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76131745 | $102.30 | 76131809 | $120.90 | 76131867 | $204.60 | 76131926 | $24.00 |
| 76131746 | $390.60 | 76131814 | $15.00 | 76131868 | $120.90 | 76131927 | $381.30 |
| 76131748 | $241.80 | 76131815 | $102.30 | 76131869 | $669.60 | 76131929 | $251.10 |
| 76131749 | $39.75 | 76131816 | $2,650.50 | 76131871 | $75.00 | 76131931 | $102.30 |
| 76131750 | $241.80 | 76131818 | $120.90 | 76131872 | $172.05 | 76131932 | $2,059.95 |
| 76131752 | $130.20 | 76131820 | $148.80 | 76131874 | $134.85 | 76131934 | $1,199.70 |
| 76131753 | $1,311.30 | 76131821 | $246.29 | 76131875 | $553.35 | 76131936 | $168.00 |
| 76131756 | $167.40 | 76131822 | $376.65 | 76131876 | $83.70 | 76131937 | $186.00 |
| 76131757 | $130.20 | 76131824 | $423.15 | 76131878 | $94.80 | 76131938 | $106.95 |
| 76131758 | $1,622.85 | 76131826 | $660.30 | 76131880 | $198.01 | 76131939 | $1,624.50 |
| 76131759 | $1,627.50 | 76131827 | $1,593.42 | 76131881 | $4,022.25 | 76131942 | $175.38 |
| 76131761 | $59.25 | 76131829 | $172.05 | 76131882 | $97.65 | 76131943 | $277.66 |
| 76131762 | $1,157.85 | 76131831 | $106.95 | 76131884 | $846.30 | 76131944 | $548.70 |
| 76131763 | $111.60 | 76131832 | $6,975.00 | 76131885 | $15.00 | 76131945 | $183.68 |
| 76131764 | $130.20 | 76131833 | $827.70 | 76131887 | $158.10 | 76131949 | $88.99 |
| 76131766 | $469.65 | 76131834 | $48.60 | 76131889 | $455.70 | 76131951 | $148.80 |
| 76131767 | $2,906.25 | 76131835 | $11.21 | 76131892 | $120.90 | 76131955 | $153.45 |
| 76131771 | $344.10 | 76131837 | $492.90 | 76131895 | $102.30 | 76131956 | $465.00 |
| 76131772 | $534.02 | 76131838 | $144.15 | 76131896 | $139.50 | 76131957 | $651.00 |
| 76131775 | $641.70 | 76131841 | $144.15 | 76131898 | $223.37 | 76131960 | $269.70 |
| 76131776 | $2,590.05 | 76131843 | $106.95 | 76131899 | $167.77 | 76131962 | $692.85 |
| 76131779 | $130.20 | 76131844 | $275.46 | 76131900 | $200.49 | 76131964 | $1,808.85 |
| 76131782 | $209.25 | 76131845 | $1,395.00 | 76131901 | $125.55 | 76131965 | $45.75 |
| 76131784 | $272.66 | 76131847 | $153.45 | 76131903 | $232.50 | 76131966 | $204.60 |
| 76131789 | $167.40 | 76131849 | $162.75 | 76131904 | $204.60 | 76131967 | $130.20 |
| 76131790 | $190.65 | 76131850 | $156.75 | 76131905 | $144.15 | 76131970 | $3,241.05 |
| 76131791 | $264.60 | 76131851 | $246.45 | 76131906 | $223.20 | 76131972 | $279.10 |
| 76131792 | $136.00 | 76131852 | $144.15 | 76131907 | $627.75 | 76131973 | $27.90 |
| 76131793 | $4.65 | 76131853 | $195.30 | 76131910 | $97.65 | 76131976 | $362.70 |
| 76131796 | $720.75 | 76131854 | $669.60 | 76131912 | $37.20 | 76131980 | $176.70 |
| 76131797 | $106.95 | 76131855 | $88.35 | 76131913 | $2,436.60 | 76131981 | $467.90 |
| 76131798 | $2,208.75 | 76131857 | $93.00 | 76131915 | $6,528.99 | 76131983 | $4.00 |
| 76131799 | $423.15 | 76131859 | $237.15 | 76131918 | $167.40 | 76131985 | $153.45 |
| 76131801 | $97.65 | 76131860 | $132.12 | 76131920 | $423.15 | 76131986 | $199.95 |
| 76131802 | $41.85 | 76131862 | $181.35 | 76131924 | $199.95 | 76131987 | $2,585.40 |
| 76131805 | $269.70 | 76131864 | $181.35 | 76131925 | $186.00 | 76131990 | $334.80 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76131992 | $148.80 | 76132059 | $181.35 | 76132118 | $16.50 | 76132190 | $1,148.55 |
| 76131994 | $358.05 | 76132061 | $469.65 | 76132119 | $97.65 | 76132192 | $265.05 |
| 76132000 | $246.45 | 76132062 | $21.75 | 76132120 | $316.20 | 76132193 | $180.07 |
| 76132002 | $15.00 | 76132066 | $613.80 | 76132122 | $2,912.15 | 76132195 | $130.20 |
| 76132005 | $195.30 | 76132067 | $209.25 | 76132123 | $1,227.60 | 76132197 | $139.50 |
| 76132006 | $441.75 | 76132068 | $279.00 | 76132130 | $102.30 | 76132203 | $69.75 |
| 76132008 | $172.05 | 76132071 | $204.60 | 76132131 | $6.16 | 76132204 | $55.80 |
| 76132012 | $395.25 | 76132072 | $167.40 | 76132133 | $711.45 | 76132207 | $13.95 |
| 76132013 | $874.20 | 76132073 | $248.70 | 76132135 | $88.35 | 76132208 | $110.10 |
| 76132015 | $283.65 | 76132074 | $1,566.87 | 76132136 | $162.75 | 76132209 | $8,053.80 |
| 76132017 | $201.15 | 76132076 | $730.05 | 76132139 | $553.35 | 76132211 | $102.30 |
| 76132018 | $139.50 | 76132077 | $88.35 | 76132143 | $729.00 | 76132212 | $265.05 |
| 76132020 | $190.65 | 76132078 | $562.65 | 76132145 | $19.50 | 76132213 | $213.90 |
| 76132022 | $683.55 | 76132080 | $585.90 | 76132147 | $172.05 | 76132214 | $88.35 |
| 76132023 | $21.75 | 76132083 | $121.65 | 76132150 | $232.50 | 76132215 | $204.60 |
| 76132024 | $199.95 | 76132084 | $120.90 | 76132151 | $18.60 | 76132217 | $13.95 |
| 76132027 | $144.15 | 76132086 | $13.95 | 76132153 | $680.21 | 76132218 | $37.20 |
| 76132029 | $26,879.55 | 76132087 | $520.80 | 76132156 | $437.10 | 76132219 | $405.72 |
| 76132031 | $623.10 | 76132089 | $655.65 | 76132157 | $465.94 | 76132221 | $15.00 |
| 76132032 | $85.50 | 76132090 | $106.62 | 76132158 | $22.83 | 76132223 | $451.28 |
| 76132033 | $153.45 | 76132091 | $120.90 | 76132159 | $158.10 | 76132225 | $167.63 |
| 76132034 | $127.95 | 76132093 | $553.35 | 76132160 | $306.90 | 76132227 | $106.95 |
| 76132035 | $251.10 | 76132094 | $251.10 | 76132161 | $595.20 | 76132228 | $176.70 |
| 76132038 | $153.45 | 76132095 | $302.25 | 76132163 | $883.50 | 76132233 | $125.55 |
| 76132041 | $120.90 | 76132096 | $1,209.00 | 76132164 | $13.95 | 76132234 | $390.60 |
| 76132044 | $96.30 | 76132098 | $195.30 | 76132165 | $93.00 | 76132237 | $934.65 |
| 76132045 | $176.70 | 76132099 | $199.95 | 76132167 | $227.85 | 76132238 | $190.65 |
| 76132046 | $33.00 | 76132100 | $27.90 | 76132174 | $186.00 | 76132241 | $614.60 |
| 76132048 | $176.70 | 76132103 | $1,032.30 | 76132176 | $51.15 | 76132244 | $51.00 |
| 76132049 | $153.45 | 76132104 | $140.53 | 76132177 | $139.50 | 76132247 | $999.75 |
| 76132051 | $365.86 | 76132105 | $93.00 | 76132180 | $116.25 | 76132249 | $130.20 |
| 76132052 | $651.00 | 76132106 | $9,560.40 | 76132181 | $78.71 | 76132250 | $130.20 |
| 76132053 | $18.75 | 76132111 | $93.00 | 76132183 | $104.10 | 76132251 | $1,604.25 |
| 76132054 | $3.75 | 76132112 | $221.40 | 76132184 | $65.10 | 76132252 | $227.85 |
| 76132056 | $125.55 | 76132115 | $9.52 | 76132185 | $371.83 | 76132253 | $269.70 |
| 76132058 | $93.00 | 76132116 | $96.80 | 76132189 | $162.75 | 76132254 | $58.50 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76132255 | $39.00 | 76132308 | $89.04 | 76132371 | $497.55 | 76132433 | $1,171.80 |
| 76132257 | $46.50 | 76132309 | $1,341.45 | 76132373 | $111.60 | 76132434 | $320.85 |
| 76132259 | $2,720.25 | 76132313 | $22.50 | 76132377 | $190.65 | 76132436 | $757.05 |
| 76132260 | $292.95 | 76132314 | $167.40 | 76132381 | $167.40 | 76132437 | $1,646.10 |
| 76132262 | $167.40 | 76132316 | $147.45 | 76132382 | $248.40 | 76132438 | $139.50 |
| 76132263 | $883.50 | 76132320 | $139.50 | 76132383 | $148.80 | 76132440 | $534.75 |
| 76132265 | $2.39 | 76132322 | $427.80 | 76132386 | $58.50 | 76132441 | $88.35 |
| 76132266 | $2,106.45 | 76132323 | $1,061.25 | 76132387 | $144.15 | 76132443 | $144.15 |
| 76132267 | $585.90 | 76132324 | $148.80 | 76132390 | $176.70 | 76132445 | $543.33 |
| 76132268 | $1,925.10 | 76132325 | $148.80 | 76132391 | $13.50 | 76132446 | $334.80 |
| 76132270 | $116.25 | 76132326 | $2.25 | 76132392 | $120.90 | 76132449 | $68.25 |
| 76132271 | $93.00 | 76132327 | $279.00 | 76132393 | $632.40 | 76132450 | $492.90 |
| 76132272 | $4,375.65 | 76132329 | $69.75 | 76132394 | $7.50 | 76132451 | $255.30 |
| 76132273 | $215.69 | 76132330 | $37.20 | 76132396 | $562.65 | 76132452 | $167.40 |
| 76132274 | $288.95 | 76132331 | $69.45 | 76132399 | $79.11 | 76132457 | $116.25 |
| 76132275 | $106.95 | 76132333 | $139.50 | 76132400 | $79.05 | 76132459 | $153.45 |
| 76132276 | $186.00 | 76132335 | $15.75 | 76132401 | $176.70 | 76132461 | $125.55 |
| 76132277 | $234.60 | 76132340 | $190.65 | 76132402 | $232.50 | 76132463 | $177.97 |
| 76132278 | $144.15 | 76132341 | $204.60 | 76132405 | $292.95 | 76132464 | $241.80 |
| 76132279 | $171.15 | 76132342 | $30.15 | 76132406 | $54.00 | 76132465 | $176.70 |
| 76132282 | $186.00 | 76132345 | $218.92 | 76132407 | $97.65 | 76132471 | $31.50 |
| 76132283 | $88.35 | 76132347 | $144.15 | 76132411 | $139.50 | 76132472 | $111.60 |
| 76132287 | $237.15 | 76132348 | $84.00 | 76132412 | $106.95 | 76132473 | $399.90 |
| 76132290 | $204.60 | 76132351 | $1,800.22 | 76132413 | $125.55 | 76132475 | $93.00 |
| 76132291 | $1,548.45 | 76132352 | $585.90 | 76132414 | $88.35 | 76132480 | $176.70 |
| 76132292 | $125.55 | 76132355 | $218.55 | 76132416 | $48.60 | 76132481 | $711.45 |
| 76132294 | $1,501.95 | 76132357 | $111.60 | 76132418 | $57.30 | 76132482 | $181.35 |
| 76132295 | $97.65 | 76132358 | $2,743.50 | 76132419 | $199.95 | 76132483 | $22.50 |
| 76132297 | $869.55 | 76132359 | $4.65 | 76132421 | $1,204.35 | 76132485 | $262.35 |
| 76132298 | $265.05 | 76132360 | $218.55 | 76132423 | $218.55 | 76132486 | $115.50 |
| 76132301 | $167.40 | 76132365 | $130.27 | 76132425 | $655.65 | 76132488 | $108.00 |
| 76132302 | $316.20 | 76132366 | $102.30 | 76132426 | $138.75 | 76132489 | $120.90 |
| 76132303 | $186.00 | 76132367 | $104.77 | 76132427 | $315.60 | 76132491 | $102.30 |
| 76132304 | $134.85 | 76132368 | $423.15 | 76132428 | $116.25 | 76132492 | $241.80 |
| 76132306 | $102.30 | 76132369 | $531.84 | 76132429 | $93.14 | 76132493 | $106.95 |
| 76132307 | $1,190.40 | 76132370 | $106.95 | 76132432 | $283.65 | 76132495 | $363.74 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76132496 | $320.85 | 76132553 | $274.35 | 76132620 | $69.75 | 76132679 | $9.30 |
| 76132497 | $171.90 | 76132554 | $464.65 | 76132621 | $1,664.70 | 76132680 | $195.30 |
| 76132498 | $130.20 | 76132555 | $4.65 | 76132622 | $86.22 | 76132682 | $255.75 |
| 76132499 | $144.15 | 76132556 | $97.65 | 76132626 | $134.85 | 76132683 | $186.00 |
| 76132500 | $474.30 | 76132558 | $125.55 | 76132628 | $106.95 | 76132684 | $1,632.15 |
| 76132501 | $269.70 | 76132559 | $441.75 | 76132629 | $199.95 | 76132685 | $204.60 |
| 76132502 | $1,846.05 | 76132561 | $404.55 | 76132630 | $195.30 | 76132686 | $102.60 |
| 76132503 | $74.40 | 76132562 | $483.60 | 76132632 | $97.65 | 76132687 | $168.30 |
| 76132504 | $587.25 | 76132563 | $134.85 | 76132634 | $260.40 | 76132688 | $247.04 |
| 76132505 | $167.40 | 76132564 | $655.65 | 76132636 | $181.35 | 76132689 | $329.09 |
| 76132506 | $36.00 | 76132565 | $203.47 | 76132637 | $11.25 | 76132692 | $288.30 |
| 76132507 | $492.90 | 76132566 | $251.10 | 76132638 | $251.10 | 76132694 | $10.50 |
| 76132509 | $172.05 | 76132568 | $883.50 | 76132639 | $59.40 | 76132695 | $2,594.70 |
| 76132510 | $220.54 | 76132571 | $106.95 | 76132640 | $334.80 | 76132697 | $60.45 |
| 76132511 | $48.60 | 76132572 | $30.00 | 76132641 | $251.10 | 76132699 | $302.25 |
| 76132512 | $344.10 | 76132578 | $115.35 | 76132643 | $139.50 | 76132700 | $158.10 |
| 76132516 | $176.70 | 76132579 | $288.30 | 76132644 | $195.30 | 76132701 | $372.00 |
| 76132519 | $162.75 | 76132584 | $2,301.75 | 76132649 | $1,139.25 | 76132702 | $90.81 |
| 76132521 | $2,792.86 | 76132587 | $213.90 | 76132650 | $512.23 | 76132703 | $172.05 |
| 76132522 | $134.85 | 76132590 | $274.35 | 76132651 | $260.40 | 76132704 | $209.25 |
| 76132523 | $120.90 | 76132592 | $65.34 | 76132653 | $3,371.25 | 76132706 | $176.70 |
| 76132524 | $316.20 | 76132594 | $1,204.35 | 76132654 | $1,050.90 | 76132707 | $421.92 |
| 76132526 | $1,525.45 | 76132597 | $144.15 | 76132658 | $130.20 | 76132708 | $269.70 |
| 76132529 | $93.00 | 76132600 | $106.95 | 76132659 | $232.50 | 76132709 | $251.10 |
| 76132532 | $376.65 | 76132602 | $190.65 | 76132660 | $427.80 | 76132710 | $134.85 |
| 76132533 | $19.32 | 76132604 | $15.00 | 76132661 | $437.10 | 76132711 | $283.65 |
| 76132534 | $213.90 | 76132608 | $1,966.88 | 76132662 | $186.00 | 76132714 | $4,185.00 |
| 76132535 | $3,278.25 | 76132609 | $226.80 | 76132665 | $190.65 | 76132716 | $30.00 |
| 76132536 | $674.25 | 76132610 | $232.50 | 76132666 | $295.87 | 76132718 | $204.60 |
| 76132540 | $1,257.75 | 76132611 | $265.05 | 76132667 | $139.50 | 76132719 | $213.90 |
| 76132541 | $55.80 | 76132612 | $195.30 | 76132670 | $930.00 | 76132721 | $23.25 |
| 76132542 | $416.40 | 76132614 | $111.60 | 76132673 | $232.50 | 76132722 | $18.75 |
| 76132545 | $120.90 | 76132615 | $186.00 | 76132674 | $279.25 | 76132723 | $218.55 |
| 76132546 | $97.65 | 76132616 | $144.15 | 76132675 | $102.30 | 76132725 | $83.70 |
| 76132547 | $221.98 | 76132617 | $267.68 | 76132677 | $125.55 | 76132726 | $188.25 |
| 76132548 | $195.30 | 76132619 | $530.10 | 76132678 | $181.35 | 76132727 | $339.45 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76132728 | $116.25 | 76132790 | $837.00 | 76132849 | $241.80 | 76132904 | $148.80 |
| 76132729 | $251.10 | 76132791 | $139.50 | 76132851 | $385.95 | 76132906 | $186.00 |
| 76132731 | $767.25 | 76132792 | $297.60 | 76132852 | $850.95 | 76132907 | $1,041.60 |
| 76132734 | $544.05 | 76132793 | $209.25 | 76132853 | $492.90 | 76132911 | $288.30 |
| 76132735 | $381.30 | 76132794 | $497.55 | 76132855 | $15.00 | 76132912 | $860.25 |
| 76132738 | $469.65 | 76132795 | $93.00 | 76132856 | $22.50 | 76132913 | $199.95 |
| 76132739 | $28.50 | 76132796 | $199.95 | 76132857 | $94.05 | 76132914 | $111.60 |
| 76132740 | $199.95 | 76132798 | $111.87 | 76132858 | $153.02 | 76132915 | $209.25 |
| 76132741 | $55.80 | 76132799 | $148.80 | 76132859 | $162.75 | 76132916 | $97.65 |
| 76132742 | $11.25 | 76132800 | $181.35 | 76132861 | $24.98 | 76132917 | $10.50 |
| 76132745 | $25.50 | 76132801 | $181.35 | 76132863 | $41.85 | 76132918 | $599.85 |
| 76132746 | $265.05 | 76132803 | $80.56 | 76132864 | $273.25 | 76132919 | $255.75 |
| 76132747 | $254.85 | 76132805 | $1,539.15 | 76132867 | $271.16 | 76132920 | $116.25 |
| 76132748 | $223.20 | 76132806 | $32.55 | 76132868 | $93.00 | 76132921 | $120.90 |
| 76132749 | $116.25 | 76132813 | $967.05 | 76132870 | $376.65 | 76132923 | $1,636.80 |
| 76132750 | $23.25 | 76132814 | $664.95 | 76132871 | $162.75 | 76132924 | $197.83 |
| 76132755 | $102.30 | 76132815 | $247.50 | 76132872 | $178.95 | 76132927 | $678.90 |
| 76132756 | $637.05 | 76132817 | $52.50 | 76132873 | $702.36 | 76132928 | $60.45 |
| 76132758 | $69.75 | 76132818 | $125.55 | 76132875 | $158.10 | 76132929 | $465.00 |
| 76132759 | $83.70 | 76132819 | $204.15 | 76132876 | $130.20 | 76132933 | $15.00 |
| 76132766 | $317.18 | 76132822 | $1,339.20 | 76132877 | $265.05 | 76132934 | $216.00 |
| 76132770 | $446.40 | 76132825 | $295.37 | 76132878 | $4.50 | 76132936 | $497.55 |
| 76132771 | $1,395.00 | 76132826 | $34.50 | 76132879 | $79.05 | 76132937 | $223.20 |
| 76132772 | $260.40 | 76132827 | $1,278.75 | 76132881 | $1,836.75 | 76132938 | $12.00 |
| 76132774 | $102.30 | 76132828 | $190.65 | 76132882 | $134.85 | 76132939 | $67.99 |
| 76132775 | $860.25 | 76132829 | $190.65 | 76132885 | $23.12 | 76132941 | $325.50 |
| 76132776 | $153.45 | 76132830 | $223.20 | 76132887 | $320.85 | 76132945 | $151.62 |
| 76132777 | $4.65 | 76132833 | $60.48 | 76132888 | $111.60 | 76132946 | $209.25 |
| 76132779 | $83.70 | 76132834 | $195.30 | 76132890 | $623.10 | 76132947 | $106.95 |
| 76132780 | $21.06 | 76132835 | $339.45 | 76132894 | $344.10 | 76132951 | $93.00 |
| 76132781 | $79.05 | 76132840 | $418.50 | 76132895 | $4.65 | 76132956 | $88.35 |
| 76132784 | $63.00 | 76132841 | $163.50 | 76132896 | $302.25 | 76132958 | $599.85 |
| 76132785 | $237.15 | 76132842 | $23.25 | 76132897 | $748.65 | 76132959 | $144.15 |
| 76132787 | $195.30 | 76132844 | $455.70 | 76132899 | $660.30 | 76132960 | $181.35 |
| 76132788 | $376.65 | 76132845 | $297.60 | 76132901 | $195.30 | 76132961 | $176.70 |
| 76132789 | $37.20 | 76132846 | $150.78 | 76132903 | $96.68 | 76132964 | $171.95 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76132965 | $116.25 | 76133029 | $1,920.38 | 76133087 | $218.55 | 76133164 | $237.15 |
| 76132967 | $167.40 | 76133030 | $41.85 | 76133089 | $437.10 | 76133165 | $474.30 |
| 76132970 | $97.65 | 76133032 | $144.15 | 76133092 | $444.56 | 76133166 | $186.00 |
| 76132972 | $55.80 | 76133033 | $292.95 | 76133093 | $172.05 | 76133168 | $101.53 |
| 76132973 | $204.60 | 76133037 | $19.50 | 76133094 | $18.00 | 76133169 | $227.85 |
| 76132976 | $213.90 | 76133038 | $130.20 | 76133095 | $176.70 | 76133170 | $199.95 |
| 76132977 | $7,867.80 | 76133039 | $107.10 | 76133097 | $674.25 | 76133171 | $41.85 |
| 76132979 | $134.85 | 76133040 | $369.45 | 76133099 | $241.80 | 76133172 | $246.45 |
| 76132980 | $178.07 | 76133041 | $516.15 | 76133102 | $4,036.20 | 76133175 | $79.05 |
| 76132983 | $311.55 | 76133042 | $516.15 | 76133107 | $1,117.63 | 76133178 | $348.75 |
| 76132984 | $674.25 | 76133045 | $237.15 | 76133112 | $23.25 | 76133179 | $232.50 |
| 76132985 | $269.70 | 76133046 | $138.34 | 76133117 | $139.50 | 76133180 | $40.36 |
| 76132986 | $281.40 | 76133047 | $1,143.90 | 76133118 | $105.91 | 76133181 | $153.45 |
| 76132987 | $279.00 | 76133049 | $813.75 | 76133120 | $1,022.78 | 76133183 | $437.10 |
| 76132988 | $376.65 | 76133050 | $218.55 | 76133123 | $213.90 | 76133184 | $351.46 |
| 76132989 | $180.45 | 76133051 | $27.17 | 76133125 | $302.25 | 76133185 | $158.10 |
| 76132990 | $79.05 | 76133052 | $97.65 | 76133126 | $940.65 | 76133188 | $37.50 |
| 76132991 | $269.70 | 76133053 | $18.00 | 76133135 | $148.80 | 76133189 | $199.95 |
| 76132994 | $144.15 | 76133054 | $23.04 | 76133136 | $297.60 | 76133190 | $111.60 |
| 76132997 | $110.25 | 76133057 | $1,055.55 | 76133137 | $432.45 | 76133191 | $134.85 |
| 76133000 | $33.69 | 76133058 | $520.80 | 76133138 | $199.95 | 76133195 | $279.00 |
| 76133001 | $74.37 | 76133061 | $266.60 | 76133140 | $1,841.40 | 76133196 | $401.10 |
| 76133002 | $100.50 | 76133063 | $688.20 | 76133141 | $29.70 | 76133198 | $413.85 |
| 76133003 | $520.80 | 76133064 | $139.50 | 76133142 | $1,669.37 | 76133199 | $251.10 |
| 76133005 | $27.90 | 76133065 | $52.50 | 76133143 | $139.50 | 76133201 | $404.55 |
| 76133007 | $102.30 | 76133068 | $181.35 | 76133144 | $22.50 | 76133202 | $623.10 |
| 76133011 | $100.18 | 76133069 | $106.95 | 76133146 | $61.50 | 76133203 | $409.20 |
| 76133012 | $632.40 | 76133070 | $283.65 | 76133147 | $372.00 | 76133205 | $116.25 |
| 76133014 | $255.75 | 76133072 | $319.08 | 76133149 | $164.10 | 76133206 | $1,957.65 |
| 76133016 | $84.00 | 76133073 | $957.90 | 76133151 | $303.13 | 76133209 | $226.80 |
| 76133018 | $581.25 | 76133074 | $269.70 | 76133152 | $60.45 | 76133210 | $14.19 |
| 76133021 | $158.10 | 76133075 | $232.50 | 76133154 | $199.95 | 76133211 | $4,217.55 |
| 76133022 | $6,776.78 | 76133076 | $51.15 | 76133156 | $595.20 | 76133213 | $3.75 |
| 76133024 | $106.95 | 76133077 | $162.75 | 76133158 | $1.50 | 76133214 | $106.95 |
| 76133026 | $102.30 | 76133079 | $181.35 | 76133159 | $20.25 | 76133215 | $260.40 |
| 76133027 | $111.60 | 76133082 | $1,422.90 | 76133162 | $88.35 | 76133218 | $669.60 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76133222 | $107.93 | 76133275 | $237.15 | 76133334 | $390.60 | 76133399 | $88.35 |
| 76133224 | $172.05 | 76133277 | $61.50 | 76133335 | $770.10 | 76133400 | $93.00 |
| 76133226 | $134.85 | 76133278 | $120.90 | 76133338 | $190.65 | 76133401 | $506.85 |
| 76133227 | $52.50 | 76133283 | $155.52 | 76133344 | $97.65 | 76133403 | $191.52 |
| 76133228 | $2,922.00 | 76133286 | $84.18 | 76133345 | $162.75 | 76133406 | $302.25 |
| 76133230 | $195.30 | 76133287 | $192.00 | 76133346 | $465.00 | 76133408 | $209.25 |
| 76133231 | $9.30 | 76133288 | $186.00 | 76133347 | $3.75 | 76133409 | $790.50 |
| 76133232 | $137.75 | 76133290 | $167.40 | 76133348 | $263.42 | 76133411 | $144.15 |
| 76133234 | $195.30 | 76133291 | $419.54 | 76133349 | $246.45 | 76133412 | $130.20 |
| 76133236 | $361.05 | 76133292 | $13.50 | 76133350 | $181.35 | 76133413 | $5.13 |
| 76133237 | $106.95 | 76133294 | $11.47 | 76133352 | $106.95 | 76133414 | $283.65 |
| 76133238 | $279.00 | 76133295 | $644.40 | 76133354 | $3,850.20 | 76133417 | $144.15 |
| 76133240 | $36.00 | 76133296 | $172.05 | 76133355 | $120.90 | 76133418 | $37.20 |
| 76133241 | $195.30 | 76133297 | $186.00 | 76133357 | $734.70 | 76133424 | $860.25 |
| 76133243 | $637.05 | 76133300 | $120.90 | 76133358 | $26.25 | 76133426 | $32.25 |
| 76133244 | $346.42 | 76133301 | $111.60 | 76133359 | $297.60 | 76133427 | $181.35 |
| 76133245 | $69.75 | 76133303 | $27.90 | 76133360 | $120.90 | 76133429 | $176.70 |
| 76133246 | $283.65 | 76133304 | $153.45 | 76133361 | $120.90 | 76133430 | $139.50 |
| 76133248 | $265.05 | 76133308 | $102.30 | 76133362 | $1,385.70 | 76133431 | $120.90 |
| 76133250 | $423.15 | 76133309 | $176.70 | 76133363 | $56,985.75 | 76133433 | $1,762.35 |
| 76133253 | $199.95 | 76133310 | $376.65 | 76133364 | $106.95 | 76133434 | $553.35 |
| 76133254 | $148.80 | 76133311 | $269.70 | 76133365 | $14.25 | 76133437 | $199.95 |
| 76133255 | $223.20 | 76133314 | $251.10 | 76133371 | $102.30 | 76133438 | $325.50 |
| 76133256 | $204.60 | 76133317 | $3,236.40 | 76133373 | $399.90 | 76133439 | $39.00 |
| 76133257 | $148.80 | 76133320 | $97.65 | 76133375 | $186.00 | 76133441 | $120.90 |
| 76133258 | $20.25 | 76133321 | $93.00 | 76133378 | $1,046.25 | 76133445 | $376.65 |
| 76133263 | $218.55 | 76133322 | $172.05 | 76133379 | $65.10 | 76133447 | $102.30 |
| 76133264 | $932.16 | 76133323 | $116.25 | 76133381 | $251.10 | 76133448 | $120.90 |
| 76133265 | $292.95 | 76133324 | $87.00 | 76133384 | $953.25 | 76133449 | $203.80 |
| 76133266 | $113.25 | 76133325 | $399.90 | 76133387 | $187.50 | 76133451 | $344.10 |
| 76133267 | $172.05 | 76133327 | $199.95 | 76133389 | $21.00 | 76133452 | $106.95 |
| 76133268 | $437.10 | 76133328 | $420.11 | 76133391 | $73.36 | 76133453 | $13.95 |
| 76133270 | $69.75 | 76133329 | $311.55 | 76133393 | $190.65 | 76133454 | $41.85 |
| 76133271 | $111.60 | 76133330 | $79.05 | 76133394 | $102.30 | 76133455 | $125.55 |
| 76133273 | $167.40 | 76133332 | $171.44 | 76133395 | $383.59 | 76133457 | $182.85 |
| 76133274 | $585.90 | 76133333 | $190.65 | 76133397 | $671.63 | 76133458 | $590.55 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76133464 | $511.50 | 76133523 | $362.70 | 76133583 | $262.74 | 76133646 | $595.20 |
| 76133466 | $16.81 | 76133525 | $204.60 | 76133584 | $139.50 | 76133647 | $823.05 |
| 76133467 | $9,778.95 | 76133526 | $218.55 | 76133585 | $288.30 | 76133648 | $176.70 |
| 76133469 | $139.50 | 76133530 | $278.46 | 76133586 | $111.60 | 76133651 | $120.90 |
| 76133472 | $106.95 | 76133532 | $102.30 | 76133589 | $302.25 | 76133653 | $111.60 |
| 76133474 | $116.25 | 76133533 | $423.15 | 76133590 | $54.00 | 76133654 | $186.00 |
| 76133477 | $130.20 | 76133534 | $153.45 | 76133592 | $93.00 | 76133657 | $158.10 |
| 76133478 | $367.35 | 76133537 | $199.95 | 76133594 | $199.95 | 76133659 | $79.05 |
| 76133481 | $218.55 | 76133540 | $2,544.90 | 76133599 | $172.05 | 76133660 | $9.75 |
| 76133484 | $69.75 | 76133541 | $102.30 | 76133601 | $237.15 | 76133664 | $283.65 |
| 76133485 | $51.15 | 76133542 | $106.95 | 76133603 | $260.40 | 76133667 | $93.00 |
| 76133486 | $599.85 | 76133544 | $367.35 | 76133605 | $11.25 | 76133668 | $158.10 |
| 76133487 | $567.30 | 76133546 | $125.55 | 76133607 | $209.25 | 76133669 | $1,032.30 |
| 76133489 | $237.15 | 76133547 | $641.70 | 76133608 | $102.75 | 76133671 | $210.15 |
| 76133490 | $21.75 | 76133548 | $28.95 | 76133611 | $190.65 | 76133672 | $446.40 |
| 76133492 | $632.40 | 76133549 | $223.20 | 76133613 | $93.00 | 76133673 | $938.25 |
| 76133493 | $344.10 | 76133550 | $106.95 | 76133617 | $172.05 | 76133674 | $469.65 |
| 76133494 | $46.50 | 76133551 | $1,153.20 | 76133618 | $474.30 | 76133677 | $111.60 |
| 76133495 | $134.85 | 76133552 | $45.01 | 76133620 | $369.99 | 76133678 | $320.85 |
| 76133496 | $158.10 | 76133556 | $2,622.60 | 76133622 | $54.00 | 76133679 | $148.80 |
| 76133498 | $93.00 | 76133557 | $158.10 | 76133623 | $2,743.50 | 76133680 | $381.30 |
| 76133499 | $95.85 | 76133558 | $27.00 | 76133624 | $246.45 | 76133682 | $316.20 |
| 76133500 | $419.72 | 76133559 | $325.50 | 76133625 | $97.65 | 76133683 | $144.42 |
| 76133503 | $88.35 | 76133560 | $97.65 | 76133626 | $1,288.05 | 76133685 | $6,393.75 |
| 76133507 | $544.05 | 76133561 | $167.40 | 76133627 | $378.00 | 76133687 | $874.20 |
| 76133508 | $195.30 | 76133562 | $32.88 | 76133630 | $130.20 | 76133691 | $106.95 |
| 76133509 | $12,604.89 | 76133563 | $8,542.05 | 76133632 | $455.70 | 76133692 | $111.60 |
| 76133510 | $218.55 | 76133566 | $302.25 | 76133633 | $93.00 | 76133694 | $192.40 |
| 76133511 | $134.10 | 76133569 | $108.00 | 76133636 | $125.55 | 76133695 | $279.00 |
| 76133512 | $102.30 | 76133570 | $279.00 | 76133637 | $87.00 | 76133697 | $227.85 |
| 76133514 | $106.95 | 76133572 | $116.25 | 76133638 | $692.85 | 76133698 | $190.65 |
| 76133515 | $213.90 | 76133573 | $93.00 | 76133639 | $13.50 | 76133700 | $585.90 |
| 76133517 | $759.90 | 76133576 | $1,571.70 | 76133640 | $162.75 | 76133701 | $227.85 |
| 76133518 | $41.85 | 76133578 | $54.00 | 76133642 | $45.70 | 76133702 | $93.00 |
| 76133520 | $255.75 | 76133581 | $186.00 | 76133643 | $1,176.45 | 76133703 | $583.26 |
| 76133521 | $5.40 | 76133582 | $199.95 | 76133644 | $125.43 | 76133704 | $177.50 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76133705 | $18.60 | 76133758 | $125.55 | 76133811 | $153.45 | 76133871 | $148.80 |
| 76133706 | $199.95 | 76133760 | $175.50 | 76133812 | $116.25 | 76133872 | $487.86 |
| 76133708 | $734.70 | 76133761 | $641.70 | 76133813 | $41.85 | 76133873 | $10.50 |
| 76133709 | $581.25 | 76133762 | $148.80 | 76133817 | $362.70 | 76133875 | $186.00 |
| 76133711 | $111.60 | 76133763 | $883.50 | 76133819 | $36.75 | 76133876 | $285.19 |
| 76133712 | $9.30 | 76133764 | $130.20 | 76133820 | $418.21 | 76133878 | $97.65 |
| 76133713 | $89.85 | 76133770 | $488.25 | 76133821 | $144.15 | 76133879 | $460.35 |
| 76133715 | $120.90 | 76133771 | $24.00 | 76133822 | $362.70 | 76133880 | $143.73 |
| 76133716 | $190.65 | 76133772 | $190.65 | 76133823 | $567.30 | 76133881 | $106.95 |
| 76133718 | $325.50 | 76133773 | $918.60 | 76133825 | $404.55 | 76133882 | $172.05 |
| 76133719 | $9.75 | 76133774 | $90.05 | 76133826 | $102.30 | 76133883 | $241.80 |
| 76133721 | $158.10 | 76133776 | $66.00 | 76133827 | $190.65 | 76133884 | $232.50 |
| 76133722 | $311.55 | 76133777 | $125.44 | 76133828 | $176.70 | 76133885 | $985.80 |
| 76133723 | $130.20 | 76133778 | $88.35 | 76133829 | $372.00 | 76133886 | $1,515.90 |
| 76133724 | $2,562.15 | 76133779 | $971.85 | 76133830 | $93.00 | 76133887 | $199.95 |
| 76133726 | $888.15 | 76133783 | $330.15 | 76133831 | $232.50 | 76133888 | $148.00 |
| 76133727 | $97.65 | 76133784 | $255.75 | 76133833 | $451.05 | 76133889 | $88.35 |
| 76133729 | $176.70 | 76133786 | $195.30 | 76133836 | $179.06 | 76133890 | $599.85 |
| 76133730 | $785.85 | 76133787 | $502.20 | 76133838 | $421.77 | 76133891 | $855.60 |
| 76133731 | $14,986.95 | 76133788 | $227.09 | 76133839 | $376.65 | 76133892 | $469.65 |
| 76133732 | $409.20 | 76133789 | $111.60 | 76133844 | $1,222.95 | 76133893 | $79.05 |
| 76133733 | $511.50 | 76133790 | $306.90 | 76133845 | $367.35 | 76133895 | $391.48 |
| 76133734 | $32.55 | 76133791 | $8.25 | 76133846 | $502.20 | 76133896 | $450.00 |
| 76133735 | $102.30 | 76133792 | $107.99 | 76133847 | $460.35 | 76133898 | $567.30 |
| 76133737 | $186.00 | 76133794 | $209.25 | 76133848 | $134.85 | 76133900 | $195.30 |
| 76133738 | $153.45 | 76133795 | $404.55 | 76133849 | $236.55 | 76133901 | $1,469.40 |
| 76133739 | $125.55 | 76133797 | $153.45 | 76133851 | $302.25 | 76133903 | $15.00 |
| 76133741 | $125.55 | 76133798 | $4.65 | 76133858 | $134.85 | 76133905 | $12.75 |
| 76133743 | $4,133.85 | 76133801 | $339.45 | 76133859 | $1,697.25 | 76133906 | $204.60 |
| 76133744 | $186.00 | 76133803 | $116.25 | 76133860 | $204.60 | 76133907 | $130.20 |
| 76133745 | $367.35 | 76133804 | $311.10 | 76133861 | $359.49 | 76133908 | $39.00 |
| 76133748 | $19.50 | 76133805 | $353.40 | 76133863 | $199.95 | 76133910 | $111.60 |
| 76133751 | $60.45 | 76133807 | $548.70 | 76133865 | $158.10 | 76133915 | $37.20 |
| 76133752 | $818.40 | 76133808 | $5,886.90 | 76133868 | $255.75 | 76133916 | $181.35 |
| 76133754 | $134.85 | 76133809 | $153.45 | 76133869 | $1,965.60 | 76133919 | $148.80 |
| 76133756 | $19.84 | 76133810 | $121.04 | 76133870 | $167.40 | 76133920 | $1,813.50 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76133921 | $1,790.25 | 76133976 | $158.10 | 76134034 | $97.65 | 76134092 | $692.85 |
| 76133922 | $683.55 | 76133978 | $1,181.10 | 76134035 | $367.35 | 76134093 | $0.75 |
| 76133923 | $7.50 | 76133980 | $19.50 | 76134036 | $697.50 | 76134095 | $567.30 |
| 76133924 | $297.60 | 76133981 | $1,260.15 | 76134037 | $520.80 | 76134096 | $199.95 |
| 76133926 | $478.90 | 76133984 | $1,346.29 | 76134038 | $1,018.35 | 76134099 | $351.30 |
| 76133927 | $18.00 | 76133985 | $2,703.95 | 76134040 | $148.80 | 76134100 | $869.55 |
| 76133930 | $1,324.33 | 76133986 | $116.25 | 76134043 | $162.75 | 76134101 | $181.35 |
| 76133931 | $195.30 | 76133987 | $88.35 | 76134045 | $295.31 | 76134102 | $27.90 |
| 76133932 | $195.30 | 76133991 | $0.75 | 76134046 | $44.33 | 76134103 | $65.10 |
| 76133933 | $181.35 | 76133992 | $488.25 | 76134047 | $369.30 | 76134104 | $10.50 |
| 76133935 | $823.98 | 76133993 | $195.30 | 76134050 | $432.45 | 76134106 | $412.61 |
| 76133937 | $1,418.25 | 76133995 | $6,279.03 | 76134053 | $265.05 | 76134107 | $87.00 |
| 76133938 | $75.60 | 76133996 | $232.50 | 76134055 | $153.45 | 76134108 | $5,138.25 |
| 76133939 | $134.85 | 76133999 | $120.90 | 76134056 | $88.35 | 76134112 | $370.65 |
| 76133940 | $79.05 | 76134000 | $372.00 | 76134057 | $492.90 | 76134113 | $194.41 |
| 76133941 | $2,580.75 | 76134001 | $77.04 | 76134060 | $79.05 | 76134114 | $195.30 |
| 76133942 | $153.45 | 76134003 | $2,278.50 | 76134062 | $37.90 | 76134115 | $139.50 |
| 76133944 | $288.30 | 76134004 | $334.80 | 76134063 | $225.00 | 76134116 | $139.50 |
| 76133945 | $683.55 | 76134005 | $209.25 | 76134064 | $269.70 | 76134117 | $134.85 |
| 76133947 | $213.90 | 76134006 | $88.35 | 76134066 | $152.57 | 76134120 | $213.90 |
| 76133949 | $1,027.65 | 76134007 | $134.85 | 76134067 | $93.00 | 76134121 | $209.25 |
| 76133951 | $153.45 | 76134008 | $134.85 | 76134069 | $32.55 | 76134123 | $251.10 |
| 76133955 | $218.55 | 76134012 | $69.75 | 76134070 | $134.85 | 76134124 | $483.60 |
| 76133956 | $548.70 | 76134013 | $283.65 | 76134073 | $567.30 | 76134125 | $269.70 |
| 76133958 | $130.20 | 76134015 | $404.55 | 76134074 | $962.55 | 76134126 | $320.85 |
| 76133959 | $83.70 | 76134017 | $122.25 | 76134075 | $102.30 | 76134129 | $1,297.35 |
| 76133962 | $97.65 | 76134018 | $186.00 | 76134076 | $402.15 | 76134131 | $162.75 |
| 76133964 | $255.75 | 76134020 | $265.05 | 76134078 | $32.16 | 76134132 | $492.90 |
| 76133965 | $311.55 | 76134021 | $562.65 | 76134080 | $571.95 | 76134135 | $130.20 |
| 76133966 | $1.50 | 76134022 | $117.58 | 76134081 | $2.25 | 76134136 | $102.30 |
| 76133969 | $562.65 | 76134023 | $130.20 | 76134082 | $106.95 | 76134139 | $227.85 |
| 76133970 | $51.15 | 76134025 | $248.20 | 76134083 | $15.75 | 76134140 | $204.64 |
| 76133971 | $1,009.05 | 76134028 | $32.55 | 76134084 | $739.35 | 76134141 | $66.65 |
| 76133973 | $2,176.20 | 76134029 | $945.44 | 76134088 | $279.00 | 76134142 | $83.70 |
| 76133974 | $618.25 | 76134030 | $5,156.85 | 76134089 | $75.90 | 76134144 | $33.00 |
| 76133975 | $54.75 | 76134032 | $237.15 | 76134091 | $627.75 | 76134146 | $344.10 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76134147 | $22.06 | 76134215 | $720.75 | 76134277 | $4,459.35 | 76134333 | $353.40 |
| 76134149 | $311.55 | 76134216 | $522.93 | 76134278 | $1,794.90 | 76134334 | $29.25 |
| 76134151 | $632.40 | 76134217 | $102.30 | 76134279 | $204.60 | 76134335 | $111.60 |
| 76134152 | $2,836.50 | 76134218 | $274.35 | 76134281 | $56.66 | 76134337 | $162.75 |
| 76134154 | $252.42 | 76134220 | $318.90 | 76134282 | $204.60 | 76134338 | $474.30 |
| 76134156 | $427.80 | 76134222 | $43.20 | 76134284 | $335.79 | 76134340 | $4.65 |
| 76134157 | $651.00 | 76134225 | $159.75 | 76134285 | $493.40 | 76134341 | $516.15 |
| 76134160 | $311.55 | 76134226 | $116.25 | 76134286 | $670.65 | 76134347 | $599.85 |
| 76134162 | $204.60 | 76134231 | $622.91 | 76134287 | $112.50 | 76134349 | $418.23 |
| 76134163 | $613.80 | 76134232 | $339.45 | 76134289 | $990.45 | 76134353 | $532.36 |
| 76134165 | $186.00 | 76134233 | $213.90 | 76134290 | $45.62 | 76134358 | $353.40 |
| 76134166 | $302.25 | 76134234 | $765.00 | 76134291 | $20.25 | 76134359 | $266.80 |
| 76134168 | $9.37 | 76134235 | $88.35 | 76134292 | $176.70 | 76134360 | $292.95 |
| 76134169 | $116.25 | 76134237 | $125.55 | 76134295 | $260.40 | 76134361 | $120.90 |
| 76134170 | $641.70 | 76134238 | $67.44 | 76134297 | $502.20 | 76134362 | $325.50 |
| 76134173 | $367.35 | 76134240 | $306.90 | 76134298 | $139.50 | 76134363 | $120.90 |
| 76134174 | $106.95 | 76134243 | $158.10 | 76134299 | $334.80 | 76134367 | $426.57 |
| 76134178 | $223.20 | 76134244 | $88.35 | 76134300 | $241.80 | 76134368 | $269.70 |
| 76134180 | $162.75 | 76134246 | $17.25 | 76134301 | $3,297.35 | 76134372 | $125.55 |
| 76134181 | $9.75 | 76134250 | $34.50 | 76134302 | $176.70 | 76134373 | $102.30 |
| 76134182 | $516.15 | 76134253 | $279.00 | 76134303 | $182.91 | 76134374 | $33.75 |
| 76134183 | $232.50 | 76134254 | $372.00 | 76134304 | $194.72 | 76134375 | $93.00 |
| 76134186 | $16.50 | 76134255 | $1,032.30 | 76134306 | $181.35 | 76134376 | $223.20 |
| 76134191 | $2,115.75 | 76134257 | $232.50 | 76134311 | $139.50 | 76134377 | $101.45 |
| 76134192 | $111.60 | 76134259 | $353.40 | 76134313 | $97.65 | 76134378 | $260.40 |
| 76134194 | $1,177.20 | 76134260 | $111.60 | 76134315 | $148.80 | 76134379 | $181.35 |
| 76134197 | $65.10 | 76134261 | $1,798.02 | 76134316 | $195.30 | 76134380 | $111.60 |
| 76134199 | $204.60 | 76134262 | $815.88 | 76134317 | $274.35 | 76134381 | $1,789.63 |
| 76134201 | $292.95 | 76134263 | $213.90 | 76134318 | $595.20 | 76134382 | $97.65 |
| 76134202 | $483.60 | 76134266 | $227.85 | 76134320 | $255.75 | 76134383 | $367.35 |
| 76134204 | $10.50 | 76134267 | $167.40 | 76134321 | $279.00 | 76134384 | $432.45 |
| 76134206 | $213.90 | 76134268 | $167.40 | 76134322 | $506.85 | 76134385 | $279.00 |
| 76134207 | $1,306.65 | 76134272 | $85.55 | 76134326 | $190.65 | 76134387 | $260.40 |
| 76134209 | $172.05 | 76134273 | $116.25 | 76134328 | $144.15 | 76134391 | $195.30 |
| 76134210 | $827.70 | 76134275 | $274.35 | 76134329 | $41.85 | 76134393 | $195.30 |
| 76134214 | $288.30 | 76134276 | $330.15 | 76134331 | $97.65 | 76134394 | $60.45 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76134396 | $60.45 | 76134455 | $311.55 | 76134505 | $37.20 | 76134562 | $516.15 |
| 76134398 | $223.20 | 76134456 | $235.46 | 76134506 | $237.15 | 76134563 | $88.35 |
| 76134400 | $302.25 | 76134458 | $30.00 | 76134508 | $18.75 | 76134565 | $106.95 |
| 76134402 | $93.00 | 76134459 | $111.60 | 76134509 | $246.45 | 76134566 | $60.45 |
| 76134405 | $308.65 | 76134460 | $139.50 | 76134510 | $133.06 | 76134568 | $172.05 |
| 76134406 | $27.90 | 76134461 | $111.60 | 76134511 | $1,464.75 | 76134570 | $144.15 |
| 76134407 | $186.00 | 76134462 | $162.75 | 76134513 | $205.20 | 76134572 | $213.90 |
| 76134408 | $93.00 | 76134463 | $595.20 | 76134514 | $497.55 | 76134573 | $483.60 |
| 76134409 | $404.55 | 76134464 | $60.45 | 76134515 | $157.65 | 76134574 | $11.25 |
| 76134411 | $512.20 | 76134465 | $116.25 | 76134516 | $388.93 | 76134575 | $325.50 |
| 76134413 | $237.15 | 76134466 | $193.36 | 76134518 | $25.50 | 76134576 | $255.75 |
| 76134414 | $41.25 | 76134468 | $83.70 | 76134520 | $553.35 | 76134578 | $646.35 |
| 76134415 | $102.19 | 76134469 | $40.73 | 76134522 | $1,134.60 | 76134580 | $125.55 |
| 76134416 | $325.50 | 76134470 | $141.28 | 76134523 | $186.00 | 76134581 | $604.50 |
| 76134418 | $32.55 | 76134471 | $144.15 | 76134524 | $846.30 | 76134582 | $79.05 |
| 76134419 | $199.95 | 76134474 | $148.80 | 76134526 | $23.25 | 76134585 | $311.55 |
| 76134422 | $21.75 | 76134475 | $106.95 | 76134528 | $136.78 | 76134587 | $162.75 |
| 76134424 | $116.25 | 76134477 | $744.00 | 76134529 | $399.90 | 76134588 | $120.90 |
| 76134425 | $2,097.15 | 76134478 | $469.65 | 76134530 | $246.45 | 76134592 | $139.50 |
| 76134426 | $97.65 | 76134479 | $0.75 | 76134531 | $8,518.80 | 76134593 | $106.95 |
| 76134427 | $176.70 | 76134480 | $274.35 | 76134532 | $302.25 | 76134595 | $222.44 |
| 76134430 | $348.75 | 76134482 | $390.60 | 76134534 | $79.05 | 76134596 | $316.20 |
| 76134431 | $306.90 | 76134485 | $148.80 | 76134537 | $139.50 | 76134598 | $160.85 |
| 76134432 | $1,622.85 | 76134486 | $116.25 | 76134538 | $339.45 | 76134599 | $60.45 |
| 76134433 | $1,613.55 | 76134487 | $930.00 | 76134539 | $176.70 | 76134601 | $103.20 |
| 76134437 | $93.00 | 76134490 | $329.72 | 76134540 | $423.15 | 76134602 | $79.05 |
| 76134439 | $1,139.25 | 76134491 | $130.20 | 76134542 | $209.25 | 76134603 | $14.25 |
| 76134441 | $106.95 | 76134492 | $276.69 | 76134545 | $179.40 | 76134604 | $1,562.40 |
| 76134443 | $232.50 | 76134494 | $134.85 | 76134547 | $148.80 | 76134608 | $446.40 |
| 76134444 | $548.70 | 76134496 | $358.05 | 76134552 | $97.65 | 76134609 | $209.25 |
| 76134445 | $148.80 | 76134497 | $497.55 | 76134553 | $106.95 | 76134613 | $188.88 |
| 76134446 | $426.76 | 76134499 | $41.25 | 76134554 | $292.03 | 76134615 | $256.40 |
| 76134447 | $158.10 | 76134500 | $2,166.90 | 76134555 | $120.90 | 76134617 | $204.60 |
| 76134449 | $1,860.00 | 76134501 | $251.10 | 76134557 | $75.00 | 76134618 | $172.41 |
| 76134452 | $404.55 | 76134503 | $148.80 | 76134559 | $227.85 | 76134619 | $186.00 |
| 76134454 | $59.40 | 76134504 | $455.70 | 76134561 | $1,440.67 | 76134620 | $37.20 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76134621 | $683.55 | 76134686 | $174.30 | 76134738 | $232.50 | 76134803 | $111.60 |
| 76134625 | $18.75 | 76134689 | $88.35 | 76134742 | $18.60 | 76134806 | $451.05 |
| 76134626 | $646.35 | 76134690 | $97.17 | 76134743 | $567.30 | 76134808 | $647.70 |
| 76134628 | $478.95 | 76134692 | $213.90 | 76134744 | $19.50 | 76134810 | $469.65 |
| 76134630 | $683.55 | 76134693 | $209.25 | 76134745 | $548.70 | 76134811 | $190.65 |
| 76134631 | $478.95 | 76134694 | $213.90 | 76134751 | $748.65 | 76134812 | $55.80 |
| 76134632 | $460.35 | 76134695 | $13.95 | 76134752 | $250.39 | 76134814 | $120.90 |
| 76134633 | $130.45 | 76134696 | $97.65 | 76134754 | $181.35 | 76134815 | $13.95 |
| 76134635 | $339.45 | 76134698 | $199.95 | 76134759 | $553.35 | 76134817 | $14.25 |
| 76134636 | $316.20 | 76134699 | $195.30 | 76134760 | $539.40 | 76134818 | $936.96 |
| 76134638 | $96.81 | 76134701 | $511.50 | 76134761 | $144.15 | 76134820 | $181.35 |
| 76134641 | $79.05 | 76134702 | $1,204.35 | 76134763 | $55.80 | 76134821 | $181.35 |
| 76134643 | $237.15 | 76134703 | $22.50 | 76134764 | $4.65 | 76134823 | $469.65 |
| 76134644 | $125.55 | 76134704 | $141.75 | 76134766 | $63.00 | 76134824 | $120.90 |
| 76134648 | $660.30 | 76134705 | $24.75 | 76134768 | $139.50 | 76134825 | $158.10 |
| 76134651 | $232.50 | 76134706 | $306.00 | 76134769 | $341.25 | 76134826 | $223.23 |
| 76134652 | $278.25 | 76134707 | $1,102.05 | 76134770 | $106.95 | 76134828 | $381.30 |
| 76134655 | $437.10 | 76134708 | $209.25 | 76134771 | $162.75 | 76134830 | $101.83 |
| 76134656 | $1,413.60 | 76134711 | $84.75 | 76134773 | $58.57 | 76134832 | $700.22 |
| 76134657 | $474.30 | 76134713 | $63.91 | 76134775 | $1,646.70 | 76134834 | $120.90 |
| 76134660 | $407.16 | 76134715 | $353.40 | 76134776 | $148.80 | 76134836 | $39.60 |
| 76134663 | $139.50 | 76134716 | $102.30 | 76134777 | $125.55 | 76134837 | $120.90 |
| 76134664 | $241.80 | 76134718 | $231.22 | 76134778 | $246.45 | 76134838 | $534.75 |
| 76134666 | $664.95 | 76134719 | $218.55 | 76134779 | $297.33 | 76134839 | $204.60 |
| 76134668 | $79.05 | 76134720 | $111.00 | 76134782 | $186.00 | 76134841 | $367.35 |
| 76134669 | $74.40 | 76134722 | $186.00 | 76134783 | $4.50 | 76134842 | $186.00 |
| 76134670 | $195.30 | 76134723 | $15.75 | 76134790 | $237.15 | 76134843 | $120.90 |
| 76134671 | $334.80 | 76134724 | $102.30 | 76134791 | $260.40 | 76134844 | $97.65 |
| 76134673 | $133.18 | 76134725 | $144.00 | 76134792 | $2,548.20 | 76134847 | $13.95 |
| 76134674 | $1,757.70 | 76134728 | $12.00 | 76134794 | $418.50 | 76134849 | $183.04 |
| 76134676 | $199.95 | 76134729 | $465.00 | 76134795 | $93.00 | 76134850 | $28.50 |
| 76134678 | $381.30 | 76134730 | $51.15 | 76134797 | $3,839.09 | 76134853 | $255.75 |
| 76134679 | $241.80 | 76134731 | $144.15 | 76134798 | $1,028.85 | 76134856 | $186.00 |
| 76134680 | $311.55 | 76134732 | $37.20 | 76134800 | $55.50 | 76134859 | $85.50 |
| 76134682 | $27.90 | 76134735 | $186.00 | 76134801 | $97.65 | 76134860 | $437.10 |
| 76134684 | $511.50 | 76134737 | $241.80 | 76134802 | $111.60 | 76134861 | $147.45 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76134862 | $1,562.40 | 76134918 | $502.20 | 76134978 | $320.85 | 76135044 | $288.30 |
| 76134864 | $97.65 | 76134919 | $106.95 | 76134979 | $9.30 | 76135046 | $278.66 |
| 76134868 | $130.20 | 76134921 | $1,106.70 | 76134982 | $279.00 | 76135047 | $93.00 |
| 76134869 | $911.40 | 76134924 | $57.00 | 76134983 | $49.50 | 76135048 | $590.55 |
| 76134870 | $24.00 | 76134926 | $16.50 | 76134984 | $213.90 | 76135049 | $320.85 |
| 76134871 | $381.30 | 76134928 | $97.65 | 76134989 | $258.78 | 76135050 | $195.30 |
| 76134872 | $427.80 | 76134932 | $227.85 | 76134991 | $106.95 | 76135051 | $265.05 |
| 76134873 | $767.25 | 76134936 | $311.55 | 76134992 | $195.30 | 76135055 | $97.65 |
| 76134875 | $172.05 | 76134937 | $218.55 | 76134997 | $97.65 | 76135058 | $204.60 |
| 76134879 | $41.85 | 76134938 | $181.35 | 76134998 | $312.56 | 76135059 | $4.65 |
| 76134880 | $227.85 | 76134940 | $36.00 | 76135001 | $45.75 | 76135062 | $1,770.00 |
| 76134882 | $555.58 | 76134943 | $255.75 | 76135002 | $199.95 | 76135063 | $507.06 |
| 76134883 | $1,408.95 | 76134944 | $460.35 | 76135003 | $130.20 | 76135064 | $139.50 |
| 76134884 | $6,198.45 | 76134945 | $3.00 | 76135004 | $3.75 | 76135065 | $156.92 |
| 76134886 | $102.30 | 76134946 | $223.20 | 76135005 | $478.95 | 76135066 | $99.47 |
| 76134887 | $17.25 | 76134947 | $148.80 | 76135006 | $1,195.05 | 76135069 | $32.55 |
| 76134888 | $112.10 | 76134948 | $93.00 | 76135007 | $388.97 | 76135070 | $176.70 |
| 76134891 | $102.30 | 76134949 | $823.05 | 76135008 | $213.90 | 76135072 | $255.75 |
| 76134892 | $9.30 | 76134951 | $674.25 | 76135009 | $181.35 | 76135073 | $114.45 |
| 76134893 | $279.00 | 76134953 | $126.30 | 76135010 | $237.15 | 76135074 | $3,585.15 |
| 76134894 | $129.32 | 76134955 | $139.50 | 76135012 | $227.85 | 76135076 | $673.80 |
| 76134896 | $93.00 | 76134956 | $181.35 | 76135013 | $88.35 | 76135078 | $167.40 |
| 76134897 | $158.10 | 76134957 | $79.05 | 76135014 | $251.10 | 76135079 | $125.55 |
| 76134898 | $181.35 | 76134960 | $576.71 | 76135015 | $232.50 | 76135082 | $91.50 |
| 76134899 | $2.25 | 76134962 | $18.60 | 76135018 | $162.75 | 76135083 | $121.83 |
| 76134900 | $465.75 | 76134963 | $394.98 | 76135021 | $126.65 | 76135084 | $151.38 |
| 76134901 | $674.25 | 76134964 | $63.75 | 76135027 | $385.95 | 76135085 | $51.15 |
| 76134902 | $213.90 | 76134965 | $111.60 | 76135029 | $451.05 | 76135087 | $97.65 |
| 76134904 | $446.40 | 76134966 | $125.55 | 76135030 | $1,446.15 | 76135091 | $11.25 |
| 76134905 | $106.95 | 76134967 | $265.05 | 76135031 | $194.40 | 76135092 | $520.80 |
| 76134907 | $191.86 | 76134968 | $148.80 | 76135034 | $1,453.50 | 76135094 | $93.00 |
| 76134910 | $134.85 | 76134970 | $409.20 | 76135036 | $88.35 | 76135095 | $334.80 |
| 76134911 | $65.10 | 76134971 | $88.35 | 76135037 | $348.75 | 76135096 | $130.20 |
| 76134914 | $6,537.90 | 76134973 | $441.75 | 76135038 | $181.35 | 76135098 | $2,548.20 |
| 76134915 | $520.80 | 76134974 | $120.90 | 76135040 | $381.30 | 76135099 | $102.30 |
| 76134917 | $353.40 | 76134975 | $116.25 | 76135043 | $581.25 | 76135100 | $162.75 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76135101 | $148.80 | 76135150 | $125.55 | 76135207 | $3.00 | 76135265 | $27.00 |
| 76135102 | $2,394.75 | 76135151 | $408.08 | 76135208 | $55.33 | 76135266 | $283.65 |
| 76135103 | $73.35 | 76135152 | $785.85 | 76135209 | $125.55 | 76135267 | $209.25 |
| 76135104 | $120.29 | 76135153 | $985.80 | 76135210 | $302.25 | 76135268 | $167.40 |
| 76135105 | $0.75 | 76135154 | $199.95 | 76135212 | $21.00 | 76135270 | $497.55 |
| 76135107 | $102.30 | 76135156 | $353.40 | 76135214 | $1,022.24 | 76135271 | $344.10 |
| 76135108 | $943.95 | 76135159 | $1,515.90 | 76135218 | $69.75 | 76135272 | $423.15 |
| 76135110 | $1,162.50 | 76135160 | $139.50 | 76135221 | $148.80 | 76135273 | $176.70 |
| 76135112 | $237.15 | 76135162 | $90.05 | 76135224 | $167.40 | 76135274 | $125.18 |
| 76135113 | $125.55 | 76135163 | $106.95 | 76135225 | $263.13 | 76135277 | $213.90 |
| 76135115 | $130.20 | 76135165 | $1,177.33 | 76135226 | $2,883.00 | 76135279 | $134.85 |
| 76135116 | $93.00 | 76135166 | $97.59 | 76135229 | $478.95 | 76135280 | $158.10 |
| 76135117 | $153.45 | 76135167 | $436.35 | 76135231 | $97.65 | 76135281 | $283.65 |
| 76135118 | $339.45 | 76135169 | $209.25 | 76135232 | $255.75 | 76135284 | $265.05 |
| 76135119 | $47.10 | 76135170 | $172.05 | 76135233 | $241.80 | 76135287 | $23.25 |
| 76135120 | $97.65 | 76135172 | $320.85 | 76135236 | $63.75 | 76135288 | $97.65 |
| 76135121 | $41.85 | 76135173 | $223.20 | 76135237 | $209.25 | 76135292 | $227.85 |
| 76135122 | $158.10 | 76135177 | $2,399.40 | 76135238 | $246.45 | 76135293 | $385.95 |
| 76135123 | $260.40 | 76135178 | $776.55 | 76135240 | $41.55 | 76135294 | $125.55 |
| 76135124 | $888.15 | 76135181 | $116.25 | 76135241 | $48.60 | 76135295 | $409.20 |
| 76135128 | $213.90 | 76135182 | $9.30 | 76135242 | $74.40 | 76135296 | $502.20 |
| 76135129 | $390.60 | 76135185 | $125.55 | 76135243 | $289.75 | 76135298 | $204.60 |
| 76135131 | $306.90 | 76135186 | $1,381.05 | 76135245 | $12.87 | 76135301 | $279.00 |
| 76135133 | $153.45 | 76135187 | $223.20 | 76135246 | $376.65 | 76135302 | $241.80 |
| 76135134 | $37.20 | 76135188 | $111.60 | 76135248 | $111.60 | 76135303 | $83.70 |
| 76135135 | $465.00 | 76135189 | $148.80 | 76135250 | $93.00 | 76135305 | $460.35 |
| 76135137 | $13.95 | 76135191 | $995.10 | 76135251 | $184.43 | 76135307 | $9.00 |
| 76135138 | $255.75 | 76135192 | $241.80 | 76135252 | $334.80 | 76135309 | $124.50 |
| 76135139 | $97.65 | 76135193 | $320.85 | 76135254 | $804.45 | 76135310 | $534.75 |
| 76135140 | $3,857.70 | 76135197 | $231.63 | 76135255 | $177.79 | 76135313 | $9.30 |
| 76135141 | $7.50 | 76135198 | $153.45 | 76135256 | $167.40 | 76135315 | $125.09 |
| 76135143 | $51.15 | 76135199 | $218.55 | 76135257 | $25.50 | 76135316 | $97.65 |
| 76135144 | $148.80 | 76135200 | $279.00 | 76135258 | $325.50 | 76135317 | $23.25 |
| 76135145 | $74.40 | 76135201 | $376.65 | 76135259 | $0.68 | 76135318 | $125.55 |
| 76135146 | $15.75 | 76135204 | $204.60 | 76135260 | $306.90 | 76135320 | $176.70 |
| 76135148 | $144.15 | 76135206 | $637.05 | 76135264 | $75.60 | 76135323 | $771.90 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76135324 | $199.95 | 76135388 | $362.70 | 76135455 | $590.55 | 76135516 | $167.40 |
| 76135325 | $344.10 | 76135389 | $213.90 | 76135456 | $120.90 | 76135517 | $134.85 |
| 76135326 | $297.60 | 76135390 | $18.75 | 76135459 | $1,181.10 | 76135521 | $111.60 |
| 76135327 | $1,650.75 | 76135392 | $41.25 | 76135460 | $195.30 | 76135522 | $181.03 |
| 76135331 | $60.45 | 76135393 | $197.40 | 76135461 | $497.55 | 76135525 | $692.85 |
| 76135333 | $37.80 | 76135395 | $14.25 | 76135464 | $139.50 | 76135528 | $232.50 |
| 76135334 | $10.50 | 76135396 | $1.50 | 76135467 | $148.80 | 76135529 | $74.40 |
| 76135335 | $637.05 | 76135398 | $232.50 | 76135468 | $255.75 | 76135530 | $4,198.95 |
| 76135336 | $218.55 | 76135399 | $274.35 | 76135470 | $669.60 | 76135531 | $1,343.85 |
| 76135338 | $223.20 | 76135400 | $134.85 | 76135472 | $325.50 | 76135532 | $1,143.14 |
| 76135341 | $195.30 | 76135401 | $613.80 | 76135478 | $1,957.65 | 76135535 | $810.00 |
| 76135342 | $111.60 | 76135403 | $148.37 | 76135479 | $121.02 | 76135537 | $186.00 |
| 76135344 | $139.50 | 76135404 | $878.85 | 76135480 | $158.10 | 76135538 | $2,064.60 |
| 76135345 | $668.54 | 76135405 | $404.55 | 76135481 | $697.50 | 76135539 | $97.65 |
| 76135346 | $297.60 | 76135407 | $181.35 | 76135482 | $135.30 | 76135544 | $274.35 |
| 76135352 | $581.25 | 76135408 | $232.50 | 76135483 | $209.25 | 76135545 | $97.65 |
| 76135356 | $213.90 | 76135409 | $1,106.70 | 76135485 | $30.90 | 76135547 | $106.95 |
| 76135357 | $28.50 | 76135410 | $106.53 | 76135487 | $441.75 | 76135548 | $651.00 |
| 76135358 | $127.43 | 76135411 | $237.15 | 76135490 | $311.55 | 76135551 | $83.70 |
| 76135359 | $339.45 | 76135412 | $288.30 | 76135491 | $237.15 | 76135552 | $148.80 |
| 76135362 | $148.80 | 76135415 | $2,445.90 | 76135493 | $213.90 | 76135553 | $32.55 |
| 76135364 | $120.90 | 76135416 | $3,103.31 | 76135494 | $102.30 | 76135554 | $4,222.20 |
| 76135366 | $916.05 | 76135422 | $130.95 | 76135495 | $353.40 | 76135555 | $608.71 |
| 76135367 | $269.70 | 76135423 | $88.35 | 76135496 | $441.75 | 76135556 | $120.83 |
| 76135374 | $19.50 | 76135424 | $1,023.00 | 76135498 | $1,092.75 | 76135558 | $818.40 |
| 76135375 | $232.50 | 76135425 | $12.75 | 76135499 | $558.00 | 76135559 | $227.85 |
| 76135376 | $213.90 | 76135427 | $83.70 | 76135500 | $181.35 | 76135560 | $1.50 |
| 76135377 | $581.25 | 76135428 | $20,879.66 | 76135505 | $204.60 | 76135561 | $209.78 |
| 76135378 | $97.65 | 76135433 | $181.35 | 76135506 | $294.34 | 76135565 | $102.30 |
| 76135380 | $892.80 | 76135438 | $142.65 | 76135507 | $358.05 | 76135568 | $74.79 |
| 76135381 | $279.00 | 76135439 | $232.50 | 76135508 | $60.45 | 76135569 | $5.25 |
| 76135382 | $255.75 | 76135447 | $65.10 | 76135509 | $102.30 | 76135570 | $18.60 |
| 76135384 | $195.30 | 76135448 | $83.70 | 76135510 | $190.65 | 76135571 | $748.65 |
| 76135385 | $102.30 | 76135451 | $27.90 | 76135511 | $94.80 | 76135572 | $120.90 |
| 76135386 | $162.75 | 76135452 | $204.60 | 76135512 | $186.00 | 76135573 | $1,283.40 |
| 76135387 | $167.40 | 76135454 | $313.93 | 76135515 | $365.78 | 76135574 | $232.50 |

Exhibit D: Page 59 of 184

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76135576 | $151.20 | 76135636 | $199.95 | 76135702 | $27.90 | 76135761 | $102.30 |
| 76135577 | $953.25 | 76135639 | $995.10 | 76135704 | $372.00 | 76135762 | $190.65 |
| 76135578 | $140.11 | 76135640 | $2,724.90 | 76135705 | $274.35 | 76135763 | $358.05 |
| 76135579 | $18.60 | 76135645 | $1,711.20 | 76135707 | $172.05 | 76135765 | $251.10 |
| 76135580 | $4,189.65 | 76135647 | $93.00 | 76135708 | $153.45 | 76135766 | $744.00 |
| 76135581 | $167.40 | 76135648 | $1,134.60 | 76135709 | $125.70 | 76135767 | $41.85 |
| 76135582 | $125.55 | 76135649 | $516.15 | 76135711 | $158.10 | 76135768 | $162.75 |
| 76135583 | $39.75 | 76135650 | $1,356.89 | 76135713 | $418.50 | 76135769 | $344.10 |
| 76135585 | $167.40 | 76135651 | $13.95 | 76135715 | $571.95 | 76135770 | $50.25 |
| 76135588 | $79.05 | 76135652 | $85.22 | 76135716 | $269.70 | 76135774 | $581.23 |
| 76135589 | $158.10 | 76135653 | $51.00 | 76135718 | $199.95 | 76135775 | $162.75 |
| 76135590 | $223.20 | 76135655 | $88.35 | 76135720 | $511.50 | 76135777 | $748.65 |
| 76135593 | $320.85 | 76135656 | $125.55 | 76135723 | $878.85 | 76135779 | $292.95 |
| 76135595 | $167.40 | 76135657 | $571.83 | 76135724 | $130.20 | 76135780 | $120.90 |
| 76135596 | $75.75 | 76135662 | $88.35 | 76135725 | $306.90 | 76135781 | $297.60 |
| 76135597 | $265.05 | 76135665 | $97.65 | 76135726 | $297.78 | 76135782 | $18.60 |
| 76135598 | $162.75 | 76135667 | $2,251.20 | 76135727 | $465.00 | 76135784 | $1,413.60 |
| 76135601 | $395.25 | 76135669 | $162.75 | 76135728 | $943.53 | 76135785 | $148.80 |
| 76135607 | $358.05 | 76135674 | $97.65 | 76135731 | $181.35 | 76135794 | $344.10 |
| 76135609 | $983.75 | 76135675 | $27.90 | 76135732 | $1,481.44 | 76135795 | $5,965.95 |
| 76135611 | $585.90 | 76135676 | $1,102.05 | 76135733 | $1,999.50 | 76135796 | $213.97 |
| 76135612 | $195.30 | 76135678 | $381.30 | 76135738 | $79.05 | 76135797 | $340.20 |
| 76135614 | $632.40 | 76135680 | $651.00 | 76135740 | $204.60 | 76135799 | $97.65 |
| 76135615 | $9.30 | 76135681 | $300.00 | 76135742 | $69.75 | 76135802 | $144.15 |
| 76135616 | $232.50 | 76135683 | $125.55 | 76135745 | $767.25 | 76135803 | $441.75 |
| 76135619 | $153.45 | 76135686 | $351.90 | 76135746 | $97.65 | 76135805 | $106.95 |
| 76135620 | $2,422.65 | 76135688 | $17.25 | 76135747 | $93.00 | 76135807 | $297.60 |
| 76135622 | $13.95 | 76135689 | $134.85 | 76135748 | $1,450.80 | 76135811 | $488.25 |
| 76135623 | $162.00 | 76135690 | $1,395.00 | 76135749 | $437.83 | 76135812 | $399.90 |
| 76135624 | $511.50 | 76135693 | $88.35 | 76135750 | $27.90 | 76135813 | $344.10 |
| 76135627 | $1,060.20 | 76135695 | $260.40 | 76135752 | $218.55 | 76135815 | $172.05 |
| 76135629 | $91.80 | 76135696 | $1,367.10 | 76135753 | $14.25 | 76135817 | $209.25 |
| 76135630 | $167.40 | 76135697 | $171.60 | 76135757 | $102.30 | 76135819 | $311.55 |
| 76135631 | $130.20 | 76135698 | $832.35 | 76135758 | $167.40 | 76135820 | $227.85 |
| 76135634 | $330.15 | 76135699 | $1,622.85 | 76135759 | $251.10 | 76135825 | $57.75 |
| 76135635 | $162.75 | 76135700 | $40.50 | 76135760 | $906.75 | 76135826 | $232.50 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76135827 | $251.10 | 76135890 | $116.25 | 76135949 | $818.40 | 76136002 | $120.90 |
| 76135828 | $334.80 | 76135891 | $134.85 | 76135951 | $204.60 | 76136003 | $283.65 |
| 76135829 | $2,180.85 | 76135893 | $632.40 | 76135953 | $832.35 | 76136004 | $139.50 |
| 76135830 | $204.60 | 76135894 | $2,394.75 | 76135959 | $398.14 | 76136006 | $260.40 |
| 76135833 | $423.96 | 76135900 | $860.25 | 76135960 | $130.20 | 76136007 | $88.35 |
| 76135834 | $125.55 | 76135901 | $2,111.69 | 76135961 | $199.95 | 76136009 | $1,739.10 |
| 76135835 | $874.20 | 76135902 | $125.55 | 76135964 | $246.45 | 76136010 | $148.80 |
| 76135837 | $441.75 | 76135903 | $832.35 | 76135966 | $1,139.25 | 76136013 | $199.95 |
| 76135842 | $153.45 | 76135904 | $325.50 | 76135967 | $102.30 | 76136014 | $125.55 |
| 76135843 | $227.85 | 76135906 | $809.10 | 76135968 | $702.15 | 76136016 | $148.80 |
| 76135844 | $176.70 | 76135909 | $325.50 | 76135969 | $247.80 | 76136018 | $534.75 |
| 76135845 | $2,748.15 | 76135910 | $148.80 | 76135970 | $47.25 | 76136020 | $325.50 |
| 76135846 | $186.00 | 76135913 | $186.00 | 76135971 | $423.15 | 76136021 | $172.05 |
| 76135847 | $83.70 | 76135914 | $153.45 | 76135972 | $4,329.15 | 76136025 | $651.00 |
| 76135848 | $182.55 | 76135915 | $181.50 | 76135973 | $1,088.10 | 76136026 | $558.00 |
| 76135850 | $74.40 | 76135918 | $140.34 | 76135976 | $192.81 | 76136028 | $116.25 |
| 76135851 | $573.74 | 76135919 | $874.20 | 76135977 | $120.90 | 76136030 | $116.25 |
| 76135854 | $97.65 | 76135920 | $167.40 | 76135978 | $148.80 | 76136031 | $60.45 |
| 76135856 | $762.60 | 76135922 | $283.65 | 76135979 | $362.70 | 76136032 | $153.45 |
| 76135860 | $613.80 | 76135924 | $7,281.90 | 76135980 | $97.65 | 76136033 | $344.10 |
| 76135862 | $306.90 | 76135926 | $93.60 | 76135981 | $111.60 | 76136035 | $97.65 |
| 76135863 | $372.00 | 76135928 | $130.20 | 76135982 | $116.25 | 76136036 | $1.50 |
| 76135864 | $234.00 | 76135929 | $42.75 | 76135983 | $190.65 | 76136037 | $330.15 |
| 76135866 | $21.00 | 76135930 | $83.70 | 76135984 | $265.05 | 76136039 | $776.43 |
| 76135869 | $27.90 | 76135931 | $199.95 | 76135985 | $1,195.05 | 76136040 | $20.25 |
| 76135870 | $63.00 | 76135932 | $265.05 | 76135986 | $618.45 | 76136041 | $116.25 |
| 76135872 | $213.90 | 76135933 | $70.50 | 76135987 | $113.15 | 76136042 | $23.25 |
| 76135874 | $11.98 | 76135936 | $255.75 | 76135988 | $651.00 | 76136045 | $320.85 |
| 76135875 | $54.00 | 76135937 | $7.50 | 76135991 | $141.19 | 76136046 | $269.70 |
| 76135881 | $317.85 | 76135940 | $74.40 | 76135992 | $874.20 | 76136047 | $79.05 |
| 76135882 | $348.75 | 76135941 | $85.22 | 76135993 | $91.50 | 76136049 | $446.40 |
| 76135883 | $190.65 | 76135942 | $181.35 | 76135994 | $172.05 | 76136052 | $404.55 |
| 76135884 | $158.10 | 76135944 | $562.65 | 76135995 | $108.37 | 76136054 | $176.70 |
| 76135886 | $247.20 | 76135945 | $181.95 | 76135996 | $293.63 | 76136055 | $20.25 |
| 76135887 | $269.70 | 76135946 | $190.90 | 76135997 | $102.30 | 76136057 | $450.62 |
| 76135889 | $238.77 | 76135948 | $492.90 | 76135998 | $310.82 | 76136058 | $79.05 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76136059 | $120.95 | 76136125 | $204.60 | 76136185 | $432.45 | 76136258 | $274.35 |
| 76136060 | $251.10 | 76136126 | $130.20 | 76136190 | $181.35 | 76136261 | $88.35 |
| 76136062 | $269.70 | 76136127 | $418.50 | 76136192 | $184.11 | 76136263 | $199.95 |
| 76136064 | $97.65 | 76136129 | $599.85 | 76136195 | $916.05 | 76136266 | $795.30 |
| 76136066 | $381.30 | 76136130 | $827.70 | 76136197 | $265.05 | 76136269 | $102.30 |
| 76136067 | $379.43 | 76136131 | $227.85 | 76136200 | $218.55 | 76136270 | $241.80 |
| 76136068 | $158.10 | 76136134 | $186.00 | 76136201 | $176.70 | 76136271 | $39.75 |
| 76136070 | $130.20 | 76136135 | $103.50 | 76136203 | $28.77 | 76136272 | $186.00 |
| 76136071 | $111.60 | 76136136 | $181.35 | 76136204 | $209.25 | 76136273 | $102.30 |
| 76136073 | $167.40 | 76136138 | $195.30 | 76136206 | $548.70 | 76136275 | $311.55 |
| 76136077 | $134.85 | 76136139 | $4,199.51 | 76136207 | $223.20 | 76136276 | $255.75 |
| 76136078 | $106.95 | 76136141 | $111.60 | 76136208 | $13.50 | 76136279 | $55.80 |
| 76136079 | $660.30 | 76136142 | $675.32 | 76136210 | $148.80 | 76136281 | $111.60 |
| 76136080 | $93.00 | 76136143 | $74.40 | 76136213 | $93.00 | 76136283 | $21.00 |
| 76136081 | $1,343.85 | 76136145 | $130.20 | 76136215 | $302.25 | 76136284 | $111.60 |
| 76136084 | $3,894.90 | 76136147 | $176.70 | 76136216 | $460.35 | 76136288 | $283.65 |
| 76136085 | $139.50 | 76136148 | $97.65 | 76136221 | $93.00 | 76136289 | $139.50 |
| 76136086 | $437.10 | 76136149 | $95.89 | 76136222 | $87.22 | 76136290 | $372.00 |
| 76136088 | $530.10 | 76136151 | $889.35 | 76136224 | $97.65 | 76136295 | $334.80 |
| 76136089 | $344.10 | 76136157 | $97.65 | 76136227 | $176.70 | 76136296 | $283.65 |
| 76136090 | $1,408.95 | 76136158 | $246.45 | 76136228 | $1,367.10 | 76136297 | $418.50 |
| 76136094 | $390.60 | 76136160 | $17.25 | 76136231 | $167.40 | 76136298 | $255.75 |
| 76136096 | $148.80 | 76136163 | $195.30 | 76136237 | $102.30 | 76136299 | $474.30 |
| 76136098 | $1,274.10 | 76136164 | $930.00 | 76136238 | $121.05 | 76136302 | $153.45 |
| 76136099 | $279.00 | 76136166 | $311.55 | 76136240 | $120.90 | 76136304 | $116.25 |
| 76136100 | $609.15 | 76136167 | $18.75 | 76136241 | $109.45 | 76136306 | $79.05 |
| 76136101 | $106.95 | 76136169 | $250.41 | 76136242 | $74.40 | 76136307 | $288.30 |
| 76136102 | $238.65 | 76136170 | $846.30 | 76136243 | $65.55 | 76136308 | $205.24 |
| 76136105 | $144.15 | 76136174 | $911.40 | 76136246 | $120.90 | 76136309 | $846.30 |
| 76136109 | $441.75 | 76136175 | $190.65 | 76136248 | $316.20 | 76136310 | $246.54 |
| 76136110 | $155.93 | 76136176 | $144.15 | 76136251 | $201.13 | 76136311 | $181.35 |
| 76136112 | $65.10 | 76136178 | $330.15 | 76136252 | $111.60 | 76136312 | $116.25 |
| 76136113 | $470.82 | 76136180 | $381.30 | 76136254 | $297.60 | 76136313 | $246.45 |
| 76136118 | $62.40 | 76136181 | $36.00 | 76136255 | $613.80 | 76136316 | $213.90 |
| 76136121 | $162.75 | 76136182 | $771.90 | 76136256 | $97.65 | 76136317 | $325.50 |
| 76136122 | $4.65 | 76136184 | $190.65 | 76136257 | $12.00 | 76136319 | $158.10 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76136324 | $116.25 | 76136375 | $15.75 | 76136432 | $102.30 | 76136497 | $199.95 |
| 76136325 | $497.55 | 76136376 | $125.55 | 76136433 | $7.50 | 76136499 | $12.75 |
| 76136326 | $127.95 | 76136377 | $125.80 | 76136436 | $1,069.50 | 76136501 | $30.75 |
| 76136327 | $279.48 | 76136378 | $2,329.65 | 76136439 | $111.92 | 76136503 | $227.85 |
| 76136328 | $288.30 | 76136381 | $488.25 | 76136440 | $483.60 | 76136505 | $148.80 |
| 76136329 | $227.85 | 76136382 | $124.57 | 76136442 | $283.65 | 76136506 | $107.09 |
| 76136331 | $292.95 | 76136384 | $869.55 | 76136445 | $8,211.90 | 76136508 | $288.30 |
| 76136332 | $101.72 | 76136385 | $144.15 | 76136446 | $260.40 | 76136509 | $29.25 |
| 76136334 | $162.75 | 76136388 | $260.40 | 76136447 | $897.45 | 76136511 | $583.31 |
| 76136335 | $9.30 | 76136389 | $65.10 | 76136448 | $93.00 | 76136512 | $302.25 |
| 76136336 | $213.90 | 76136392 | $1,488.00 | 76136452 | $6,189.15 | 76136515 | $102.30 |
| 76136337 | $2,278.50 | 76136393 | $260.40 | 76136453 | $265.05 | 76136517 | $190.91 |
| 76136338 | $232.76 | 76136395 | $311.55 | 76136455 | $692.85 | 76136519 | $130.20 |
| 76136339 | $651.00 | 76136397 | $419.54 | 76136456 | $86.40 | 76136527 | $208.49 |
| 76136341 | $108.00 | 76136398 | $116.25 | 76136457 | $162.00 | 76136530 | $103.50 |
| 76136342 | $185.59 | 76136399 | $51.15 | 76136458 | $120.90 | 76136533 | $130.20 |
| 76136345 | $195.30 | 76136400 | $125.55 | 76136461 | $0.75 | 76136535 | $474.30 |
| 76136346 | $125.55 | 76136401 | $576.60 | 76136465 | $120.90 | 76136536 | $3.75 |
| 76136349 | $111.60 | 76136402 | $93.00 | 76136466 | $278.55 | 76136537 | $227.85 |
| 76136350 | $9.30 | 76136403 | $125.55 | 76136469 | $102.30 | 76136538 | $251.10 |
| 76136352 | $85.50 | 76136404 | $102.30 | 76136470 | $172.05 | 76136541 | $144.15 |
| 76136353 | $227.85 | 76136405 | $139.50 | 76136472 | $48.87 | 76136542 | $2,064.60 |
| 76136354 | $120.90 | 76136406 | $192.38 | 76136473 | $129.75 | 76136545 | $37.20 |
| 76136356 | $0.82 | 76136407 | $158.10 | 76136474 | $125.55 | 76136547 | $213.90 |
| 76136357 | $49.50 | 76136409 | $93.00 | 76136477 | $245.60 | 76136548 | $427.80 |
| 76136358 | $97.65 | 76136410 | $93.00 | 76136478 | $260.40 | 76136549 | $111.60 |
| 76136359 | $106.95 | 76136412 | $195.30 | 76136483 | $372.00 | 76136550 | $213.00 |
| 76136360 | $16.50 | 76136414 | $530.10 | 76136485 | $516.15 | 76136551 | $265.05 |
| 76136363 | $126.13 | 76136415 | $68.44 | 76136486 | $19.50 | 76136552 | $148.80 |
| 76136364 | $152.69 | 76136418 | $144.15 | 76136487 | $437.10 | 76136556 | $168.01 |
| 76136366 | $93.00 | 76136419 | $2,422.65 | 76136488 | $190.65 | 76136557 | $55.80 |
| 76136367 | $320.85 | 76136421 | $190.65 | 76136489 | $637.05 | 76136559 | $167.40 |
| 76136370 | $385.95 | 76136422 | $322.35 | 76136490 | $419.55 | 76136560 | $23.25 |
| 76136371 | $139.50 | 76136424 | $40.95 | 76136491 | $90.44 | 76136561 | $368.32 |
| 76136372 | $116.25 | 76136429 | $846.30 | 76136492 | $502.20 | 76136563 | $748.65 |
| 76136374 | $672.45 | 76136430 | $8,751.30 | 76136494 | $288.30 | 76136564 | $100.50 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76136565 | $409.20 | 76136622 | $1.50 | 76136680 | $525.45 | 76136740 | $37.20 |
| 76136566 | $232.50 | 76136624 | $102.30 | 76136681 | $97.65 | 76136742 | $158.10 |
| 76136570 | $102.30 | 76136627 | $23.25 | 76136683 | $9.30 | 76136743 | $232.50 |
| 76136572 | $465.00 | 76136628 | $344.10 | 76136687 | $111.60 | 76136744 | $120.90 |
| 76136573 | $2,129.70 | 76136629 | $678.90 | 76136688 | $13.95 | 76136745 | $288.30 |
| 76136574 | $330.15 | 76136631 | $102.30 | 76136689 | $51.15 | 76136746 | $902.10 |
| 76136576 | $418.50 | 76136632 | $148.80 | 76136692 | $488.25 | 76136748 | $265.05 |
| 76136579 | $37.20 | 76136633 | $353.40 | 76136693 | $172.05 | 76136749 | $97.65 |
| 76136580 | $41.85 | 76136634 | $381.30 | 76136694 | $24,300.00 | 76136750 | $269.70 |
| 76136581 | $334.80 | 76136635 | $402.34 | 76136696 | $1,869.30 | 76136751 | $0.75 |
| 76136584 | $148.80 | 76136636 | $148.80 | 76136697 | $69.00 | 76136752 | $74.40 |
| 76136585 | $316.20 | 76136637 | $781.20 | 76136699 | $111.60 | 76136753 | $330.15 |
| 76136586 | $465.00 | 76136639 | $37.50 | 76136700 | $176.70 | 76136754 | $148.80 |
| 76136587 | $158.10 | 76136640 | $15.08 | 76136701 | $0.40 | 76136755 | $367.35 |
| 76136589 | $106.95 | 76136641 | $186.86 | 76136702 | $8.25 | 76136757 | $3.75 |
| 76136590 | $102.30 | 76136642 | $65.10 | 76136704 | $173.40 | 76136758 | $2,487.75 |
| 76136591 | $334.80 | 76136644 | $135.11 | 76136705 | $9.30 | 76136759 | $111.60 |
| 76136592 | $1,388.06 | 76136645 | $97.65 | 76136708 | $427.80 | 76136762 | $4.65 |
| 76136594 | $125.55 | 76136646 | $562.65 | 76136709 | $1,097.40 | 76136763 | $1,148.55 |
| 76136595 | $30.75 | 76136648 | $1,288.05 | 76136710 | $167.40 | 76136764 | $558.00 |
| 76136596 | $251.10 | 76136649 | $13.95 | 76136713 | $88.35 | 76136765 | $265.05 |
| 76136597 | $483.60 | 76136652 | $172.05 | 76136716 | $15.00 | 76136770 | $581.25 |
| 76136598 | $521.55 | 76136655 | $116.34 | 76136717 | $195.30 | 76136773 | $618.45 |
| 76136602 | $278.54 | 76136657 | $1,678.65 | 76136718 | $150.75 | 76136774 | $106.95 |
| 76136603 | $199.95 | 76136658 | $158.10 | 76136719 | $120.90 | 76136775 | $116.25 |
| 76136605 | $799.80 | 76136660 | $199.95 | 76136720 | $767.25 | 76136779 | $199.95 |
| 76136606 | $158.10 | 76136662 | $134.70 | 76136721 | $274.35 | 76136781 | $97.65 |
| 76136609 | $241.80 | 76136663 | $1,412.38 | 76136722 | $2,766.75 | 76136782 | $88.35 |
| 76136610 | $14.25 | 76136665 | $320.85 | 76136724 | $267.76 | 76136783 | $283.65 |
| 76136613 | $241.80 | 76136667 | $18.75 | 76136726 | $97.65 | 76136785 | $260.40 |
| 76136614 | $497.55 | 76136670 | $239.81 | 76136727 | $856.80 | 76136787 | $325.50 |
| 76136616 | $31.50 | 76136672 | $251.10 | 76136730 | $567.30 | 76136788 | $186.00 |
| 76136617 | $511.50 | 76136674 | $306.90 | 76136733 | $36.75 | 76136789 | $213.90 |
| 76136619 | $41.26 | 76136675 | $172.05 | 76136734 | $139.50 | 76136790 | $172.05 |
| 76136620 | $372.00 | 76136676 | $302.25 | 76136736 | $199.95 | 76136791 | $967.29 |
| 76136621 | $497.55 | 76136678 | $66.75 | 76136739 | $526.96 | 76136793 | $87.85 |

Exhibit D: Page 64 of 184

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76136795 | $1,334.85 | 76136865 | $120.90 | 76136928 | $111.60 | 76136987 | $125.55 |
| 76136797 | $93.00 | 76136866 | $292.95 | 76136929 | $1,241.55 | 76136990 | $15.00 |
| 76136798 | $902.10 | 76136868 | $144.15 | 76136933 | $148.80 | 76136991 | $218.55 |
| 76136799 | $93.00 | 76136871 | $567.30 | 76136934 | $223.20 | 76136992 | $125.55 |
| 76136800 | $446.40 | 76136874 | $83.70 | 76136935 | $193.05 | 76136993 | $93.00 |
| 76136801 | $934.65 | 76136877 | $103.56 | 76136936 | $505.65 | 76136994 | $390.60 |
| 76136803 | $130.20 | 76136879 | $41.85 | 76136937 | $93.00 | 76136995 | $344.10 |
| 76136804 | $288.30 | 76136882 | $441.75 | 76136943 | $32.55 | 76136997 | $232.50 |
| 76136806 | $1,056.08 | 76136883 | $804.45 | 76136944 | $223.20 | 76136998 | $348.75 |
| 76136811 | $809.10 | 76136885 | $274.35 | 76136945 | $9.30 | 76136999 | $4.65 |
| 76136812 | $186.00 | 76136886 | $1,492.65 | 76136946 | $334.80 | 76137000 | $383.40 |
| 76136816 | $79.05 | 76136888 | $255.75 | 76136947 | $581.25 | 76137002 | $190.65 |
| 76136817 | $134.85 | 76136890 | $53.25 | 76136949 | $553.35 | 76137003 | $213.90 |
| 76136820 | $1,669.35 | 76136892 | $269.70 | 76136950 | $30.75 | 76137004 | $130.20 |
| 76136824 | $139.50 | 76136894 | $260.40 | 76136951 | $46.50 | 76137007 | $176.34 |
| 76136825 | $27.90 | 76136895 | $19.10 | 76136952 | $195.30 | 76137008 | $358.05 |
| 76136827 | $195.30 | 76136897 | $195.30 | 76136953 | $288.30 | 76137009 | $455.70 |
| 76136828 | $102.30 | 76136898 | $97.65 | 76136954 | $84.39 | 76137010 | $1,185.75 |
| 76136830 | $74.40 | 76136899 | $93.00 | 76136956 | $93.00 | 76137011 | $246.45 |
| 76136833 | $172.05 | 76136901 | $199.95 | 76136959 | $144.15 | 76137014 | $97.65 |
| 76136835 | $725.40 | 76136902 | $246.45 | 76136960 | $369.92 | 76137017 | $153.45 |
| 76136838 | $5.40 | 76136903 | $1,204.20 | 76136961 | $361.80 | 76137018 | $102.30 |
| 76136840 | $1,753.05 | 76136907 | $199.95 | 76136963 | $702.15 | 76137020 | $863.41 |
| 76136842 | $437.10 | 76136908 | $176.70 | 76136964 | $112.53 | 76137021 | $46.35 |
| 76136843 | $42.75 | 76136909 | $497.55 | 76136965 | $97.65 | 76137022 | $385.95 |
| 76136844 | $306.90 | 76136910 | $339.45 | 76136968 | $167.40 | 76137024 | $123.67 |
| 76136846 | $930.00 | 76136911 | $102.30 | 76136969 | $2,385.45 | 76137025 | $116.25 |
| 76136847 | $190.65 | 76136916 | $218.55 | 76136970 | $130.20 | 76137026 | $4.50 |
| 76136849 | $47.13 | 76136917 | $3,631.65 | 76136972 | $753.75 | 76137027 | $162.75 |
| 76136850 | $97.20 | 76136918 | $51.15 | 76136974 | $1,250.85 | 76137029 | $30.67 |
| 76136854 | $38.25 | 76136919 | $511.50 | 76136975 | $1,222.95 | 76137030 | $390.27 |
| 76136855 | $43.20 | 76136921 | $97.65 | 76136976 | $279.00 | 76137031 | $288.30 |
| 76136856 | $555.05 | 76136922 | $116.25 | 76136977 | $83.70 | 76137032 | $190.65 |
| 76136857 | $1,298.98 | 76136924 | $493.86 | 76136978 | $292.95 | 76137033 | $130.20 |
| 76136858 | $102.30 | 76136926 | $365.40 | 76136983 | $269.70 | 76137035 | $162.75 |
| 76136862 | $158.10 | 76136927 | $227.85 | 76136986 | $604.50 | 76137036 | $395.25 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76137037 | $118.23 | 76137087 | $241.80 | 76137145 | $68.25 | 76137205 | $13.95 |
| 76137039 | $27.90 | 76137088 | $223.20 | 76137148 | $55.80 | 76137206 | $334.80 |
| 76137040 | $1,320.60 | 76137089 | $1,278.75 | 76137154 | $30.00 | 76137207 | $93.00 |
| 76137041 | $381.30 | 76137090 | $265.05 | 76137157 | $37.20 | 76137208 | $66.94 |
| 76137042 | $97.65 | 76137091 | $14.25 | 76137158 | $195.30 | 76137209 | $3.00 |
| 76137043 | $585.90 | 76137093 | $88.35 | 76137159 | $181.35 | 76137213 | $74.40 |
| 76137048 | $172.05 | 76137094 | $102.30 | 76137161 | $576.60 | 76137215 | $237.15 |
| 76137050 | $96.49 | 76137097 | $1,081.87 | 76137162 | $83.25 | 76137216 | $2,758.66 |
| 76137051 | $190.65 | 76137101 | $139.50 | 76137163 | $9.75 | 76137219 | $176.70 |
| 76137053 | $1,325.25 | 76137103 | $223.20 | 76137165 | $74.40 | 76137221 | $292.95 |
| 76137055 | $279.00 | 76137105 | $742.08 | 76137166 | $199.95 | 76137223 | $150.75 |
| 76137056 | $125.55 | 76137107 | $97.65 | 76137167 | $195.30 | 76137225 | $237.30 |
| 76137057 | $212.15 | 76137109 | $888.15 | 76137168 | $92.16 | 76137226 | $23.25 |
| 76137058 | $330.68 | 76137111 | $15.00 | 76137170 | $139.50 | 76137227 | $2,171.55 |
| 76137059 | $465.00 | 76137112 | $102.30 | 76137171 | $65.10 | 76137229 | $190.65 |
| 76137062 | $144.15 | 76137115 | $136.05 | 76137173 | $3.75 | 76137230 | $651.00 |
| 76137063 | $265.05 | 76137116 | $21.75 | 76137175 | $120.90 | 76137231 | $120.90 |
| 76137064 | $32.55 | 76137117 | $102.30 | 76137176 | $80.25 | 76137232 | $125.55 |
| 76137066 | $520.80 | 76137118 | $372.00 | 76137178 | $158.10 | 76137233 | $815.65 |
| 76137067 | $478.95 | 76137119 | $116.25 | 76137180 | $316.20 | 76137235 | $181.35 |
| 76137068 | $24.75 | 76137120 | $340.20 | 76137181 | $385.95 | 76137237 | $404.55 |
| 76137070 | $111.60 | 76137121 | $283.65 | 76137183 | $83.70 | 76137238 | $288.30 |
| 76137071 | $97.65 | 76137123 | $190.65 | 76137184 | $165.00 | 76137239 | $195.30 |
| 76137072 | $1,315.95 | 76137125 | $88.35 | 76137186 | $111.60 | 76137242 | $152.18 |
| 76137075 | $252.59 | 76137126 | $13.43 | 76137190 | $1,260.45 | 76137243 | $81.48 |
| 76137076 | $255.75 | 76137127 | $58.47 | 76137191 | $97.65 | 76137244 | $227.85 |
| 76137077 | $609.15 | 76137128 | $530.10 | 76137192 | $88.35 | 76137246 | $2,477.01 |
| 76137078 | $167.40 | 76137129 | $237.15 | 76137193 | $18.00 | 76137247 | $344.10 |
| 76137079 | $2,078.55 | 76137130 | $106.95 | 76137194 | $218.55 | 76137248 | $73.50 |
| 76137080 | $61.50 | 76137131 | $232.50 | 76137196 | $469.65 | 76137249 | $139.50 |
| 76137081 | $520.80 | 76137133 | $418.50 | 76137198 | $223.50 | 76137251 | $888.15 |
| 76137082 | $218.55 | 76137135 | $330.15 | 76137199 | $223.20 | 76137252 | $46.50 |
| 76137083 | $232.50 | 76137137 | $263.74 | 76137200 | $32.25 | 76137253 | $297.60 |
| 76137084 | $1,269.45 | 76137139 | $153.45 | 76137202 | $279.30 | 76137258 | $111.60 |
| 76137085 | $18.00 | 76137141 | $451.36 | 76137203 | $316.20 | 76137259 | $97.65 |
| 76137086 | $148.80 | 76137143 | $209.25 | 76137204 | $69.61 | 76137261 | $176.70 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76137262 | $330.15 | 76137320 | $208.77 | 76137395 | $339.45 | 76137452 | $251.10 |
| 76137264 | $167.40 | 76137322 | $525.45 | 76137397 | $2,029.80 | 76137453 | $599.85 |
| 76137268 | $1,464.75 | 76137323 | $97.65 | 76137398 | $263.40 | 76137455 | $1,715.85 |
| 76137269 | $260.40 | 76137325 | $63.62 | 76137399 | $111.60 | 76137459 | $157.51 |
| 76137270 | $296.25 | 76137327 | $96.69 | 76137400 | $99.55 | 76137461 | $88.80 |
| 76137272 | $251.10 | 76137328 | $102.30 | 76137401 | $469.65 | 76137464 | $646.35 |
| 76137273 | $93.00 | 76137329 | $2,115.75 | 76137403 | $539.40 | 76137465 | $120.90 |
| 76137274 | $260.90 | 76137331 | $316.20 | 76137405 | $446.40 | 76137470 | $111.60 |
| 76137277 | $161.29 | 76137332 | $125.55 | 76137407 | $441.75 | 76137472 | $130.20 |
| 76137278 | $51.75 | 76137333 | $1,162.50 | 76137408 | $230.70 | 76137473 | $88.35 |
| 76137279 | $102.30 | 76137334 | $581.25 | 76137411 | $683.55 | 76137475 | $3,789.75 |
| 76137281 | $51.15 | 76137336 | $180.41 | 76137413 | $255.75 | 76137476 | $162.00 |
| 76137284 | $139.50 | 76137338 | $218.55 | 76137414 | $190.65 | 76137477 | $210.75 |
| 76137285 | $7.50 | 76137341 | $199.95 | 76137417 | $8,346.75 | 76137478 | $399.90 |
| 76137286 | $223.20 | 76137342 | $190.65 | 76137419 | $125.55 | 76137479 | $93.00 |
| 76137289 | $344.10 | 76137346 | $1,408.95 | 76137420 | $33.75 | 76137481 | $134.85 |
| 76137292 | $347.36 | 76137350 | $306.90 | 76137423 | $595.20 | 76137482 | $16.20 |
| 76137293 | $260.40 | 76137352 | $96.66 | 76137424 | $283.65 | 76137483 | $606.48 |
| 76137295 | $431.09 | 76137354 | $192.36 | 76137425 | $697.50 | 76137484 | $161.46 |
| 76137296 | $394.47 | 76137356 | $162.75 | 76137428 | $395.25 | 76137486 | $181.35 |
| 76137297 | $186.00 | 76137357 | $128.10 | 76137432 | $18.00 | 76137489 | $35.25 |
| 76137299 | $279.00 | 76137359 | $232.50 | 76137434 | $144.15 | 76137491 | $2,144.55 |
| 76137300 | $609.15 | 76137360 | $120.90 | 76137436 | $316.41 | 76137494 | $657.82 |
| 76137302 | $71.17 | 76137365 | $367.35 | 76137438 | $982.76 | 76137495 | $306.90 |
| 76137303 | $1,213.65 | 76137366 | $372.00 | 76137439 | $279.00 | 76137496 | $651.00 |
| 76137304 | $571.95 | 76137367 | $558.00 | 76137440 | $18.75 | 76137497 | $120.90 |
| 76137305 | $181.35 | 76137368 | $106.95 | 76137441 | $199.95 | 76137498 | $65.10 |
| 76137307 | $311.55 | 76137369 | $153.45 | 76137442 | $306.90 | 76137499 | $260.40 |
| 76137308 | $102.30 | 76137373 | $153.45 | 76137443 | $228.85 | 76137500 | $297.60 |
| 76137309 | $119.25 | 76137375 | $176.70 | 76137444 | $24.00 | 76137502 | $251.10 |
| 76137310 | $1,106.70 | 76137379 | $255.75 | 76137445 | $268.79 | 76137504 | $471.46 |
| 76137311 | $325.50 | 76137383 | $288.30 | 76137446 | $869.55 | 76137505 | $13.95 |
| 76137313 | $213.90 | 76137387 | $1,781.19 | 76137447 | $437.10 | 76137506 | $525.45 |
| 76137314 | $13.95 | 76137388 | $534.89 | 76137448 | $18.00 | 76137510 | $1,036.95 |
| 76137315 | $102.30 | 76137391 | $444.59 | 76137450 | $238.49 | 76137512 | $176.70 |
| 76137319 | $385.95 | 76137393 | $161.86 | 76137451 | $804.45 | 76137513 | $97.65 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76137514 | $3,952.50 | 76137572 | $432.45 | 76137631 | $241.80 | 76137706 | $2,036.70 |
| 76137515 | $106.95 | 76137575 | $367.35 | 76137633 | $32.55 | 76137711 | $116.25 |
| 76137516 | $897.45 | 76137577 | $176.70 | 76137634 | $433.95 | 76137714 | $409.20 |
| 76137517 | $111.60 | 76137578 | $325.50 | 76137640 | $474.30 | 76137717 | $395.25 |
| 76137518 | $11,084.30 | 76137579 | $120.90 | 76137646 | $5.28 | 76137718 | $55.80 |
| 76137519 | $427.80 | 76137580 | $279.00 | 76137649 | $981.15 | 76137719 | $134.85 |
| 76137520 | $102.30 | 76137582 | $171.00 | 76137651 | $376.65 | 76137720 | $255.75 |
| 76137521 | $97.65 | 76137583 | $80.25 | 76137652 | $134.85 | 76137726 | $93.00 |
| 76137526 | $776.55 | 76137584 | $548.70 | 76137653 | $167.40 | 76137734 | $465.00 |
| 76137528 | $74.40 | 76137585 | $238.23 | 76137654 | $97.65 | 76137735 | $390.60 |
| 76137529 | $469.65 | 76137586 | $1,674.00 | 76137656 | $534.75 | 76137737 | $204.60 |
| 76137531 | $88.35 | 76137591 | $218.55 | 76137658 | $186.00 | 76137739 | $260.40 |
| 76137532 | $120.90 | 76137592 | $102.30 | 76137660 | $265.05 | 76137740 | $134.85 |
| 76137534 | $102.30 | 76137593 | $97.65 | 76137661 | $544.05 | 76137741 | $525.45 |
| 76137538 | $130.20 | 76137595 | $32.55 | 76137662 | $64.55 | 76137742 | $88.35 |
| 76137539 | $577.48 | 76137597 | $172.05 | 76137667 | $9.30 | 76137743 | $129.97 |
| 76137540 | $2,111.10 | 76137599 | $3,636.30 | 76137671 | $1,794.90 | 76137744 | $1,460.10 |
| 76137541 | $646.35 | 76137600 | $83.70 | 76137672 | $39.18 | 76137745 | $2,325.00 |
| 76137542 | $55.80 | 76137602 | $162.75 | 76137674 | $2,613.30 | 76137746 | $154.80 |
| 76137544 | $283.65 | 76137603 | $870.36 | 76137675 | $39.00 | 76137747 | $175.45 |
| 76137545 | $311.55 | 76137604 | $418.50 | 76137676 | $69.75 | 76137749 | $195.30 |
| 76137546 | $181.35 | 76137605 | $116.25 | 76137677 | $604.50 | 76137752 | $209.25 |
| 76137547 | $223.20 | 76137606 | $283.65 | 76137680 | $725.40 | 76137753 | $134.07 |
| 76137549 | $100.40 | 76137610 | $209.25 | 76137682 | $395.25 | 76137755 | $88.35 |
| 76137550 | $125.55 | 76137611 | $227.85 | 76137684 | $506.85 | 76137756 | $141.75 |
| 76137551 | $246.45 | 76137614 | $195.30 | 76137685 | $209.25 | 76137759 | $190.65 |
| 76137552 | $190.65 | 76137615 | $366.51 | 76137686 | $93.00 | 76137760 | $267.09 |
| 76137553 | $4,752.30 | 76137617 | $120.90 | 76137687 | $102.30 | 76137762 | $97.65 |
| 76137554 | $227.97 | 76137619 | $809.10 | 76137688 | $5,259.15 | 76137763 | $84.20 |
| 76137557 | $248.63 | 76137621 | $83.70 | 76137692 | $53.25 | 76137766 | $320.85 |
| 76137564 | $595.20 | 76137622 | $210.60 | 76137695 | $120.90 | 76137767 | $251.10 |
| 76137565 | $145.72 | 76137624 | $116.25 | 76137696 | $102.30 | 76137769 | $451.05 |
| 76137567 | $93.00 | 76137626 | $32.55 | 76137699 | $162.75 | 76137770 | $23.25 |
| 76137568 | $478.95 | 76137627 | $32.55 | 76137700 | $139.50 | 76137771 | $176.70 |
| 76137569 | $158.10 | 76137628 | $220.25 | 76137704 | $209.25 | 76137772 | $120.90 |
| 76137570 | $18.00 | 76137630 | $124.66 | 76137705 | $176.70 | 76137773 | $93.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76137774 | $249.25 | 76137828 | $102.30 | 76137899 | $167.40 | 76137959 | $232.50 |
| 76137775 | $195.30 | 76137829 | $93.00 | 76137900 | $97.65 | 76137960 | $116.25 |
| 76137776 | $111.60 | 76137830 | $162.75 | 76137901 | $120.90 | 76137962 | $628.58 |
| 76137780 | $213.90 | 76137831 | $172.05 | 76137902 | $390.60 | 76137964 | $1,137.88 |
| 76137781 | $483.60 | 76137832 | $227.85 | 76137903 | $7.50 | 76137967 | $85.62 |
| 76137783 | $5,669.25 | 76137833 | $455.70 | 76137904 | $576.60 | 76137968 | $88.35 |
| 76137784 | $0.75 | 76137834 | $153.45 | 76137907 | $107.20 | 76137970 | $148.80 |
| 76137787 | $15.75 | 76137835 | $15.00 | 76137908 | $641.70 | 76137971 | $311.55 |
| 76137788 | $953.25 | 76137836 | $581.25 | 76137909 | $29.08 | 76137972 | $88.35 |
| 76137789 | $190.65 | 76137838 | $27.90 | 76137910 | $334.80 | 76137976 | $394.95 |
| 76137790 | $97.65 | 76137843 | $65.10 | 76137911 | $23.25 | 76137977 | $130.20 |
| 76137791 | $172.05 | 76137844 | $47.40 | 76137912 | $125.55 | 76137978 | $19.48 |
| 76137792 | $161.25 | 76137847 | $444.75 | 76137913 | $213.90 | 76137979 | $74.40 |
| 76137794 | $120.90 | 76137848 | $101.25 | 76137914 | $218.55 | 76137980 | $158.10 |
| 76137795 | $1,533.49 | 76137849 | $57.06 | 76137919 | $102.30 | 76137982 | $12.75 |
| 76137797 | $1,525.20 | 76137850 | $474.30 | 76137922 | $91.96 | 76137984 | $90.75 |
| 76137798 | $316.20 | 76137851 | $83.70 | 76137923 | $139.50 | 76137985 | $6.17 |
| 76137800 | $11.25 | 76137856 | $144.15 | 76137925 | $111.60 | 76137988 | $186.00 |
| 76137801 | $213.90 | 76137857 | $167.40 | 76137927 | $3,589.80 | 76137991 | $93.00 |
| 76137802 | $241.80 | 76137860 | $50.82 | 76137931 | $427.80 | 76137994 | $1,283.40 |
| 76137803 | $158.10 | 76137861 | $409.20 | 76137932 | $232.50 | 76137995 | $241.80 |
| 76137804 | $311.55 | 76137862 | $128.40 | 76137933 | $18.75 | 76137996 | $269.70 |
| 76137805 | $3,185.25 | 76137867 | $2,024.31 | 76137934 | $1,023.00 | 76137998 | $130.20 |
| 76137807 | $116.25 | 76137868 | $353.40 | 76137935 | $116.25 | 76138000 | $144.15 |
| 76137808 | $34.06 | 76137871 | $195.30 | 76137937 | $218.55 | 76138001 | $144.15 |
| 76137811 | $855.60 | 76137875 | $128.12 | 76137938 | $106.95 | 76138004 | $126.54 |
| 76137812 | $162.75 | 76137876 | $18.00 | 76137940 | $617.12 | 76138005 | $316.20 |
| 76137813 | $106.95 | 76137877 | $93.00 | 76137942 | $125.55 | 76138006 | $240.30 |
| 76137814 | $196.42 | 76137879 | $297.60 | 76137943 | $76.31 | 76138007 | $204.28 |
| 76137816 | $372.00 | 76137881 | $106.95 | 76137944 | $172.05 | 76138008 | $176.70 |
| 76137817 | $781.20 | 76137883 | $204.60 | 76137945 | $4.65 | 76138009 | $86.40 |
| 76137820 | $455.70 | 76137884 | $92.57 | 76137948 | $306.90 | 76138010 | $19,678.80 |
| 76137824 | $190.65 | 76137886 | $432.45 | 76137952 | $469.65 | 76138011 | $178.05 |
| 76137825 | $115.35 | 76137887 | $446.40 | 76137953 | $4.65 | 76138012 | $74.40 |
| 76137826 | $20.99 | 76137894 | $20.25 | 76137954 | $437.23 | 76138014 | $125.55 |
| 76137827 | $441.75 | 76137898 | $144.15 | 76137957 | $93.00 | 76138016 | $166.65 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76138018 | $8.25 | 76138091 | $186.00 | 76138144 | $697.50 | 76138205 | $267.76 |
| 76138020 | $348.75 | 76138093 | $869.55 | 76138145 | $595.20 | 76138207 | $4,375.65 |
| 76138023 | $669.60 | 76138094 | $369.15 | 76138147 | $116.25 | 76138208 | $124.50 |
| 76138024 | $260.40 | 76138095 | $367.35 | 76138150 | $455.70 | 76138212 | $148.80 |
| 76138026 | $1,176.45 | 76138096 | $4.50 | 76138152 | $178.20 | 76138213 | $260.40 |
| 76138027 | $332.96 | 76138098 | $125.55 | 76138154 | $94.82 | 76138214 | $39.75 |
| 76138028 | $74.40 | 76138100 | $209.25 | 76138158 | $130.20 | 76138216 | $125.55 |
| 76138030 | $156.65 | 76138101 | $120.90 | 76138160 | $106.95 | 76138218 | $3,527.25 |
| 76138032 | $232.50 | 76138102 | $213.90 | 76138161 | $10,262.55 | 76138222 | $314.74 |
| 76138034 | $195.30 | 76138103 | $97.65 | 76138162 | $106.95 | 76138223 | $221.40 |
| 76138037 | $37.20 | 76138104 | $2,204.10 | 76138163 | $181.35 | 76138225 | $353.40 |
| 76138038 | $111.60 | 76138108 | $162.75 | 76138165 | $311.55 | 76138229 | $46.50 |
| 76138039 | $218.55 | 76138109 | $916.05 | 76138166 | $344.10 | 76138230 | $1,232.25 |
| 76138040 | $30.75 | 76138110 | $274.35 | 76138167 | $439.85 | 76138232 | $164.10 |
| 76138044 | $120.90 | 76138111 | $372.00 | 76138168 | $242.14 | 76138233 | $13.95 |
| 76138046 | $688.20 | 76138112 | $46.50 | 76138173 | $381.30 | 76138234 | $122.25 |
| 76138049 | $334.80 | 76138113 | $874.20 | 76138175 | $111.60 | 76138235 | $860.25 |
| 76138052 | $1,097.40 | 76138114 | $190.65 | 76138178 | $88.35 | 76138236 | $162.75 |
| 76138053 | $87.37 | 76138115 | $734.22 | 76138179 | $166.20 | 76138237 | $614.70 |
| 76138055 | $1,260.15 | 76138116 | $227.85 | 76138180 | $111.60 | 76138238 | $199.95 |
| 76138056 | $678.90 | 76138118 | $26.50 | 76138181 | $106.95 | 76138239 | $158.10 |
| 76138057 | $1,929.75 | 76138124 | $4.50 | 76138182 | $18.60 | 76138243 | $120.90 |
| 76138058 | $172.05 | 76138125 | $372.00 | 76138183 | $60.45 | 76138248 | $373.79 |
| 76138059 | $86.55 | 76138126 | $183.30 | 76138184 | $246.45 | 76138249 | $93.00 |
| 76138060 | $237.15 | 76138127 | $4,022.25 | 76138185 | $292.71 | 76138250 | $93.00 |
| 76138061 | $251.10 | 76138129 | $83.97 | 76138186 | $297.60 | 76138252 | $218.55 |
| 76138064 | $183.00 | 76138130 | $525.45 | 76138188 | $176.70 | 76138253 | $167.40 |
| 76138067 | $218.55 | 76138132 | $334.80 | 76138190 | $223.20 | 76138254 | $390.60 |
| 76138068 | $186.00 | 76138134 | $502.20 | 76138191 | $83.70 | 76138256 | $209.25 |
| 76138069 | $1,669.35 | 76138136 | $265.05 | 76138195 | $116.25 | 76138260 | $3.75 |
| 76138070 | $521.84 | 76138137 | $502.20 | 76138196 | $530.10 | 76138262 | $306.90 |
| 76138073 | $567.30 | 76138138 | $502.20 | 76138197 | $204.60 | 76138263 | $1,013.70 |
| 76138075 | $158.10 | 76138139 | $1,190.40 | 76138198 | $1,567.05 | 76138264 | $93.71 |
| 76138077 | $125.55 | 76138140 | $166.98 | 76138201 | $344.10 | 76138265 | $125.55 |
| 76138085 | $162.75 | 76138142 | $19.50 | 76138202 | $3,582.76 | 76138266 | $120.90 |
| 76138089 | $88.35 | 76138143 | $93.00 | 76138204 | $390.60 | 76138267 | $251.10 |

Exhibit D: Page 70 of 184

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76138270 | $153.45 | 76138326 | $0.75 | 76138385 | $125.55 | 76138442 | $176.70 |
| 76138272 | $404.55 | 76138327 | $213.90 | 76138387 | $198.75 | 76138443 | $451.05 |
| 76138273 | $330.15 | 76138328 | $381.30 | 76138389 | $20.25 | 76138446 | $67.50 |
| 76138274 | $144.15 | 76138329 | $372.00 | 76138390 | $2,700.00 | 76138447 | $125.70 |
| 76138277 | $227.85 | 76138330 | $2,301.75 | 76138391 | $376.65 | 76138448 | $316.20 |
| 76138278 | $60.00 | 76138331 | $134.85 | 76138392 | $27.90 | 76138449 | $167.40 |
| 76138279 | $97.65 | 76138332 | $1,218.30 | 76138393 | $767.25 | 76138451 | $116.25 |
| 76138280 | $353.73 | 76138333 | $162.75 | 76138397 | $497.55 | 76138452 | $548.70 |
| 76138284 | $18.60 | 76138335 | $37.50 | 76138400 | $223.20 | 76138453 | $37.20 |
| 76138286 | $96.75 | 76138336 | $106.95 | 76138401 | $260.40 | 76138454 | $21.00 |
| 76138287 | $362.70 | 76138337 | $195.30 | 76138402 | $116.25 | 76138456 | $134.85 |
| 76138288 | $197.61 | 76138338 | $416.68 | 76138403 | $478.65 | 76138457 | $102.30 |
| 76138291 | $297.60 | 76138339 | $883.50 | 76138406 | $125.55 | 76138458 | $162.75 |
| 76138293 | $167.40 | 76138342 | $83.04 | 76138407 | $175.68 | 76138460 | $97.65 |
| 76138294 | $724.06 | 76138343 | $2,700.00 | 76138408 | $1,674.00 | 76138468 | $387.13 |
| 76138295 | $316.20 | 76138344 | $484.98 | 76138410 | $632.40 | 76138469 | $125.55 |
| 76138296 | $31.50 | 76138345 | $195.30 | 76138411 | $148.80 | 76138470 | $39.00 |
| 76138297 | $111.60 | 76138346 | $270.00 | 76138412 | $2,408.70 | 76138471 | $167.40 |
| 76138298 | $186.00 | 76138348 | $167.40 | 76138413 | $186.00 | 76138474 | $158.10 |
| 76138301 | $362.70 | 76138351 | $17.85 | 76138415 | $139.50 | 76138475 | $72.00 |
| 76138303 | $148.80 | 76138352 | $869.55 | 76138416 | $18.60 | 76138478 | $167.40 |
| 76138304 | $339.45 | 76138354 | $4,229.10 | 76138418 | $251.10 | 76138479 | $15.75 |
| 76138305 | $153.45 | 76138355 | $595.20 | 76138419 | $199.95 | 76138481 | $130.20 |
| 76138307 | $348.75 | 76138359 | $409.20 | 76138420 | $32.55 | 76138482 | $39.75 |
| 76138308 | $1,460.10 | 76138360 | $423.59 | 76138421 | $213.90 | 76138484 | $697.50 |
| 76138310 | $413.85 | 76138361 | $190.65 | 76138422 | $130.20 | 76138485 | $274.35 |
| 76138311 | $1,808.85 | 76138362 | $27.90 | 76138424 | $1,413.60 | 76138488 | $283.65 |
| 76138312 | $93.00 | 76138365 | $144.15 | 76138425 | $186.00 | 76138490 | $93.72 |
| 76138313 | $437.10 | 76138367 | $97.65 | 76138429 | $488.25 | 76138491 | $344.10 |
| 76138315 | $79.05 | 76138369 | $548.70 | 76138431 | $321.90 | 76138492 | $51.15 |
| 76138316 | $102.30 | 76138377 | $97.65 | 76138432 | $1,111.35 | 76138495 | $609.15 |
| 76138317 | $111.60 | 76138378 | $875.65 | 76138433 | $102.30 | 76138496 | $218.55 |
| 76138318 | $83.70 | 76138380 | $930.00 | 76138435 | $1,418.25 | 76138497 | $1,697.25 |
| 76138322 | $93.00 | 76138381 | $283.65 | 76138437 | $150.30 | 76138498 | $223.20 |
| 76138324 | $502.20 | 76138382 | $516.15 | 76138439 | $316.20 | 76138502 | $265.35 |
| 76138325 | $232.50 | 76138383 | $135.69 | 76138440 | $106.95 | 76138503 | $162.75 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76138506 | $1,488.00 | 76138571 | $148.80 | 76138636 | $258.60 | 76138691 | $297.60 |
| 76138507 | $692.85 | 76138572 | $841.65 | 76138637 | $186.00 | 76138694 | $7,872.45 |
| 76138509 | $116.25 | 76138575 | $2,041.35 | 76138639 | $144.15 | 76138695 | $4,096.65 |
| 76138510 | $9,532.50 | 76138576 | $1,264.80 | 76138645 | $144.15 | 76138697 | $22.50 |
| 76138513 | $9.30 | 76138577 | $2,795.85 | 76138651 | $748.65 | 76138698 | $167.40 |
| 76138514 | $511.50 | 76138581 | $478.95 | 76138652 | $655.65 | 76138699 | $172.05 |
| 76138515 | $204.60 | 76138582 | $4.65 | 76138653 | $1,278.75 | 76138700 | $237.15 |
| 76138516 | $702.15 | 76138584 | $181.35 | 76138654 | $2,232.00 | 76138701 | $153.45 |
| 76138520 | $1,520.55 | 76138585 | $170.40 | 76138655 | $27.90 | 76138702 | $260.40 |
| 76138521 | $288.30 | 76138586 | $334.80 | 76138656 | $49.50 | 76138703 | $97.65 |
| 76138522 | $516.15 | 76138587 | $692.85 | 76138657 | $1,408.95 | 76138704 | $678.90 |
| 76138523 | $137.43 | 76138588 | $144.15 | 76138658 | $13.95 | 76138706 | $251.10 |
| 76138526 | $113.40 | 76138589 | $283.65 | 76138659 | $465.00 | 76138707 | $325.50 |
| 76138527 | $255.75 | 76138591 | $255.75 | 76138660 | $1,869.30 | 76138708 | $17.25 |
| 76138529 | $423.15 | 76138592 | $174.35 | 76138661 | $86.66 | 76138711 | $423.15 |
| 76138530 | $413.85 | 76138593 | $158.10 | 76138662 | $255.75 | 76138712 | $161.10 |
| 76138531 | $306.90 | 76138594 | $9,788.25 | 76138663 | $265.05 | 76138713 | $218.55 |
| 76138533 | $106.95 | 76138596 | $372.00 | 76138664 | $291.35 | 76138715 | $176.70 |
| 76138535 | $5,552.10 | 76138597 | $260.40 | 76138665 | $0.72 | 76138716 | $120.90 |
| 76138538 | $409.20 | 76138600 | $83.70 | 76138666 | $97.65 | 76138717 | $74.40 |
| 76138540 | $36.75 | 76138601 | $269.70 | 76138668 | $4,808.10 | 76138719 | $88.35 |
| 76138543 | $255.75 | 76138606 | $0.22 | 76138669 | $1,590.30 | 76138721 | $498.42 |
| 76138544 | $98.91 | 76138607 | $841.65 | 76138670 | $283.65 | 76138723 | $37.20 |
| 76138545 | $65.10 | 76138608 | $97.65 | 76138672 | $99.67 | 76138724 | $116.25 |
| 76138546 | $67.20 | 76138613 | $85.26 | 76138676 | $106.95 | 76138725 | $12.00 |
| 76138548 | $367.35 | 76138614 | $125.55 | 76138677 | $107.13 | 76138726 | $2,538.90 |
| 76138549 | $730.05 | 76138616 | $186.00 | 76138678 | $190.65 | 76138730 | $111.60 |
| 76138551 | $19.50 | 76138617 | $111.60 | 76138679 | $144.15 | 76138733 | $404.55 |
| 76138555 | $672.00 | 76138619 | $241.80 | 76138680 | $213.90 | 76138735 | $170.25 |
| 76138556 | $279.00 | 76138620 | $83.70 | 76138681 | $218.55 | 76138740 | $635.55 |
| 76138558 | $148.80 | 76138623 | $111.60 | 76138682 | $93.00 | 76138742 | $883.50 |
| 76138561 | $111.60 | 76138626 | $162.75 | 76138683 | $134.85 | 76138744 | $664.95 |
| 76138564 | $390.60 | 76138628 | $190.65 | 76138686 | $158.10 | 76138746 | $60.45 |
| 76138565 | $212.11 | 76138629 | $41.85 | 76138687 | $167.40 | 76138748 | $2,013.45 |
| 76138568 | $511.50 | 76138631 | $845.25 | 76138688 | $93.00 | 76138749 | $376.65 |
| 76138569 | $432.45 | 76138634 | $94.41 | 76138689 | $255.75 | 76138752 | $269.70 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76138753 | $139.50 | 76138805 | $222.47 | 76138863 | $218.55 | 76138925 | $97.65 |
| 76138754 | $497.55 | 76138806 | $213.90 | 76138864 | $186.00 | 76138926 | $111.60 |
| 76138755 | $651.00 | 76138807 | $288.30 | 76138865 | $571.95 | 76138927 | $74.40 |
| 76138757 | $93.00 | 76138808 | $385.95 | 76138868 | $246.45 | 76138928 | $265.05 |
| 76138758 | $427.80 | 76138809 | $237.15 | 76138869 | $111.60 | 76138930 | $97.65 |
| 76138759 | $101.97 | 76138810 | $88.35 | 76138873 | $469.94 | 76138934 | $237.15 |
| 76138761 | $60.45 | 76138812 | $348.75 | 76138875 | $111.60 | 76138935 | $19.50 |
| 76138762 | $265.05 | 76138813 | $655.65 | 76138877 | $4,008.30 | 76138936 | $123.26 |
| 76138765 | $186.00 | 76138814 | $678.90 | 76138878 | $148.80 | 76138938 | $27.00 |
| 76138767 | $93.00 | 76138815 | $9.00 | 76138883 | $131.65 | 76138939 | $17.25 |
| 76138770 | $134.85 | 76138816 | $469.65 | 76138884 | $125.55 | 76138940 | $1,887.90 |
| 76138771 | $176.70 | 76138818 | $302.25 | 76138885 | $297.60 | 76138943 | $97.65 |
| 76138773 | $88.35 | 76138819 | $1,328.10 | 76138888 | $344.10 | 76138944 | $213.90 |
| 76138774 | $76.39 | 76138822 | $418.50 | 76138890 | $144.15 | 76138946 | $130.20 |
| 76138775 | $88.35 | 76138823 | $4.50 | 76138891 | $526.91 | 76138948 | $330.15 |
| 76138776 | $725.40 | 76138824 | $144.15 | 76138892 | $502.20 | 76138950 | $4.65 |
| 76138777 | $320.85 | 76138826 | $125.55 | 76138893 | $172.05 | 76138952 | $15.75 |
| 76138778 | $74.40 | 76138827 | $325.50 | 76138894 | $2,134.35 | 76138953 | $325.50 |
| 76138779 | $237.15 | 76138828 | $218.55 | 76138897 | $71.39 | 76138954 | $43.37 |
| 76138780 | $97.65 | 76138832 | $930.00 | 76138899 | $4.65 | 76138955 | $237.15 |
| 76138781 | $916.05 | 76138833 | $51.15 | 76138901 | $413.85 | 76138956 | $237.15 |
| 76138782 | $153.45 | 76138837 | $316.20 | 76138902 | $181.35 | 76138957 | $0.54 |
| 76138783 | $260.40 | 76138839 | $88.35 | 76138903 | $548.70 | 76138958 | $106.95 |
| 76138784 | $311.55 | 76138840 | $25.50 | 76138904 | $225.33 | 76138959 | $366.23 |
| 76138785 | $283.65 | 76138841 | $158.10 | 76138905 | $190.65 | 76138961 | $93.00 |
| 76138787 | $181.35 | 76138843 | $3.00 | 76138907 | $799.80 | 76138964 | $241.80 |
| 76138788 | $141.00 | 76138844 | $423.15 | 76138908 | $139.51 | 76138965 | $15.75 |
| 76138789 | $195.30 | 76138847 | $279.14 | 76138909 | $100.20 | 76138966 | $520.80 |
| 76138790 | $51.75 | 76138849 | $111.60 | 76138912 | $274.35 | 76138969 | $9.30 |
| 76138794 | $15.75 | 76138852 | $330.15 | 76138913 | $1,311.30 | 76138972 | $2,124.75 |
| 76138795 | $4,426.80 | 76138854 | $458.34 | 76138915 | $3,626.93 | 76138974 | $176.70 |
| 76138796 | $490.76 | 76138855 | $98.82 | 76138917 | $297.60 | 76138975 | $662.39 |
| 76138800 | $203.83 | 76138856 | $288.30 | 76138918 | $106.95 | 76138976 | $530.10 |
| 76138801 | $181.04 | 76138857 | $139.50 | 76138919 | $409.20 | 76138977 | $460.35 |
| 76138802 | $56.56 | 76138858 | $232.50 | 76138922 | $74.40 | 76138978 | $204.60 |
| 76138804 | $79.50 | 76138861 | $953.25 | 76138923 | $144.15 | 76138979 | $60.45 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76138980 | $283.65 | 76139036 | $153.45 | 76139100 | $372.00 | 76139155 | $95.39 |
| 76138981 | $97.65 | 76139037 | $1,267.87 | 76139101 | $162.75 | 76139156 | $347.56 |
| 76138982 | $465.00 | 76139039 | $1,060.20 | 76139102 | $195.30 | 76139157 | $153.45 |
| 76138983 | $223.20 | 76139040 | $422.25 | 76139104 | $813.75 | 76139159 | $153.45 |
| 76138985 | $120.90 | 76139042 | $106.95 | 76139108 | $241.80 | 76139160 | $766.70 |
| 76138987 | $213.90 | 76139045 | $46.50 | 76139109 | $255.75 | 76139161 | $186.00 |
| 76138988 | $1,269.45 | 76139046 | $125.55 | 76139111 | $75.45 | 76139162 | $3.00 |
| 76138989 | $148.80 | 76139047 | $91.20 | 76139113 | $672.00 | 76139166 | $18.60 |
| 76138990 | $587.90 | 76139048 | $30.00 | 76139114 | $213.90 | 76139167 | $13.95 |
| 76138991 | $209.25 | 76139049 | $93.00 | 76139115 | $38.25 | 76139168 | $237.15 |
| 76138992 | $134.85 | 76139050 | $37.50 | 76139116 | $564.05 | 76139169 | $80.87 |
| 76138994 | $27.00 | 76139052 | $604.50 | 76139117 | $41.85 | 76139170 | $256.80 |
| 76138996 | $1,046.25 | 76139055 | $93.00 | 76139119 | $190.65 | 76139175 | $16.50 |
| 76138997 | $375.00 | 76139056 | $74.40 | 76139120 | $260.40 | 76139177 | $209.25 |
| 76138999 | $381.30 | 76139059 | $88.20 | 76139122 | $162.75 | 76139179 | $260.06 |
| 76139001 | $93.00 | 76139060 | $213.90 | 76139124 | $465.00 | 76139180 | $186.00 |
| 76139003 | $404.55 | 76139061 | $167.40 | 76139125 | $134.85 | 76139181 | $125.55 |
| 76139005 | $492.90 | 76139066 | $3.75 | 76139127 | $213.90 | 76139183 | $218.55 |
| 76139006 | $204.60 | 76139068 | $279.00 | 76139129 | $1,155.42 | 76139184 | $27.16 |
| 76139007 | $516.15 | 76139070 | $491.78 | 76139130 | $502.20 | 76139187 | $109.33 |
| 76139009 | $1,869.30 | 76139072 | $469.65 | 76139133 | $339.45 | 76139190 | $154.38 |
| 76139010 | $4,753.34 | 76139073 | $167.40 | 76139134 | $283.65 | 76139194 | $883.50 |
| 76139011 | $669.60 | 76139074 | $279.00 | 76139136 | $207.18 | 76139195 | $320.85 |
| 76139012 | $199.95 | 76139076 | $97.65 | 76139137 | $120.90 | 76139196 | $1,529.85 |
| 76139013 | $1,274.10 | 76139081 | $145.20 | 76139139 | $171.25 | 76139198 | $486.88 |
| 76139014 | $172.05 | 76139083 | $209.25 | 76139140 | $346.63 | 76139199 | $292.95 |
| 76139019 | $15.75 | 76139085 | $130.20 | 76139141 | $65.10 | 76139200 | $292.95 |
| 76139022 | $148.80 | 76139086 | $209.25 | 76139142 | $144.15 | 76139201 | $1,167.15 |
| 76139023 | $167.40 | 76139087 | $795.15 | 76139143 | $181.35 | 76139202 | $116.25 |
| 76139024 | $10.50 | 76139089 | $106.95 | 76139144 | $125.55 | 76139203 | $813.75 |
| 76139025 | $669.60 | 76139090 | $130.20 | 76139145 | $106.95 | 76139204 | $22.00 |
| 76139029 | $125.55 | 76139091 | $651.00 | 76139149 | $71.85 | 76139205 | $1,440.59 |
| 76139030 | $0.40 | 76139093 | $664.95 | 76139150 | $478.95 | 76139206 | $167.40 |
| 76139032 | $288.30 | 76139094 | $1,697.25 | 76139151 | $134.85 | 76139209 | $102.30 |
| 76139033 | $316.20 | 76139095 | $9,555.75 | 76139152 | $153.95 | 76139211 | $57.00 |
| 76139034 | $186.00 | 76139097 | $320.85 | 76139154 | $864.90 | 76139213 | $24.00 |

Exhibit D: Page 74 of 184

**EXHIBIT D: VALID AND TIMELY PROOFS OF CLAIM**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76139214 | $213.90 | 76139275 | $190.65 | 76139340 | $122.80 | 76139400 | $344.10 |
| 76139216 | $94.95 | 76139277 | $185.85 | 76139343 | $372.00 | 76139402 | $664.20 |
| 76139219 | $211.53 | 76139278 | $93.00 | 76139346 | $93.00 | 76139404 | $237.15 |
| 76139220 | $204.60 | 76139279 | $441.75 | 76139350 | $339.45 | 76139405 | $199.95 |
| 76139221 | $122.51 | 76139281 | $209.25 | 76139351 | $148.80 | 76139408 | $820.95 |
| 76139222 | $181.35 | 76139289 | $218.55 | 76139352 | $492.85 | 76139412 | $209.25 |
| 76139223 | $88.35 | 76139290 | $540.00 | 76139353 | $237.15 | 76139414 | $743.94 |
| 76139226 | $1,777.22 | 76139292 | $957.90 | 76139355 | $542.89 | 76139417 | $283.65 |
| 76139227 | $423.15 | 76139293 | $669.60 | 76139356 | $530.10 | 76139418 | $195.30 |
| 76139228 | $334.80 | 76139295 | $106.95 | 76139357 | $265.05 | 76139419 | $1,134.60 |
| 76139229 | $6,298.45 | 76139298 | $1,106.70 | 76139359 | $613.80 | 76139423 | $423.15 |
| 76139231 | $167.40 | 76139301 | $153.45 | 76139360 | $776.55 | 76139424 | $1,015.20 |
| 76139233 | $995.10 | 76139303 | $111.60 | 76139362 | $641.70 | 76139426 | $120.90 |
| 76139234 | $84.95 | 76139304 | $141.83 | 76139363 | $301.78 | 76139427 | $139.50 |
| 76139235 | $102.30 | 76139305 | $269.70 | 76139364 | $465.00 | 76139430 | $167.40 |
| 76139236 | $27.90 | 76139307 | $133.92 | 76139367 | $179.18 | 76139431 | $117.60 |
| 76139238 | $190.65 | 76139308 | $116.25 | 76139369 | $120.90 | 76139433 | $116.25 |
| 76139239 | $88.35 | 76139311 | $451.05 | 76139372 | $55.50 | 76139434 | $34.50 |
| 76139240 | $123.93 | 76139312 | $334.80 | 76139373 | $93.00 | 76139436 | $297.60 |
| 76139245 | $260.40 | 76139314 | $334.80 | 76139374 | $423.15 | 76139437 | $1,088.10 |
| 76139246 | $55.80 | 76139315 | $436.53 | 76139375 | $237.15 | 76139438 | $139.50 |
| 76139250 | $297.60 | 76139316 | $294.48 | 76139377 | $139.50 | 76139439 | $279.00 |
| 76139251 | $409.20 | 76139318 | $111.60 | 76139378 | $664.95 | 76139446 | $218.55 |
| 76139254 | $148.80 | 76139319 | $641.70 | 76139379 | $247.84 | 76139447 | $111.60 |
| 76139255 | $260.40 | 76139321 | $353.40 | 76139380 | $186.00 | 76139448 | $376.65 |
| 76139257 | $120.90 | 76139322 | $120.90 | 76139381 | $269.70 | 76139449 | $255.75 |
| 76139258 | $93.00 | 76139323 | $28.50 | 76139382 | $409.20 | 76139451 | $53.48 |
| 76139260 | $1,413.60 | 76139325 | $1,720.50 | 76139384 | $120.90 | 76139453 | $181.35 |
| 76139261 | $172.05 | 76139326 | $139.50 | 76139386 | $255.75 | 76139454 | $255.90 |
| 76139262 | $97.65 | 76139328 | $195.30 | 76139387 | $1,025.70 | 76139457 | $324.45 |
| 76139265 | $218.55 | 76139330 | $274.35 | 76139388 | $36.00 | 76139458 | $1,297.35 |
| 76139267 | $925.01 | 76139332 | $246.45 | 76139389 | $355.58 | 76139461 | $134.85 |
| 76139270 | $432.45 | 76139333 | $120.90 | 76139394 | $97.65 | 76139462 | $18.00 |
| 76139271 | $502.20 | 76139334 | $167.40 | 76139395 | $197.68 | 76139463 | $120.90 |
| 76139272 | $790.50 | 76139338 | $111.60 | 76139396 | $730.05 | 76139464 | $102.30 |
| 76139274 | $195.30 | 76139339 | $139.50 | 76139397 | $297.60 | 76139465 | $544.05 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76139466 | $88.35 | 76139528 | $139.50 | 76139587 | $237.15 | 76139642 | $599.85 |
| 76139467 | $504.49 | 76139530 | $125.55 | 76139588 | $120.90 | 76139643 | $536.39 |
| 76139468 | $4.65 | 76139531 | $588.62 | 76139590 | $465.00 | 76139644 | $148.80 |
| 76139470 | $204.60 | 76139532 | $199.97 | 76139591 | $439.63 | 76139645 | $0.75 |
| 76139471 | $120.90 | 76139534 | $897.45 | 76139592 | $176.70 | 76139646 | $1,037.37 |
| 76139475 | $176.70 | 76139536 | $106.95 | 76139593 | $209.25 | 76139647 | $292.95 |
| 76139477 | $2,241.30 | 76139537 | $120.90 | 76139595 | $103.00 | 76139649 | $209.25 |
| 76139479 | $153.45 | 76139539 | $139.50 | 76139596 | $390.60 | 76139651 | $190.65 |
| 76139481 | $139.50 | 76139542 | $102.30 | 76139597 | $334.80 | 76139652 | $88.35 |
| 76139482 | $260.40 | 76139543 | $102.30 | 76139598 | $43.71 | 76139653 | $83.70 |
| 76139483 | $637.05 | 76139545 | $1,064.85 | 76139599 | $104.18 | 76139656 | $3,399.15 |
| 76139484 | $418.50 | 76139547 | $39.00 | 76139602 | $83.70 | 76139657 | $120.90 |
| 76139485 | $255.75 | 76139548 | $106.95 | 76139603 | $269.70 | 76139660 | $162.75 |
| 76139486 | $491.55 | 76139549 | $381.30 | 76139604 | $88.35 | 76139661 | $130.20 |
| 76139487 | $353.40 | 76139550 | $130.20 | 76139605 | $0.80 | 76139662 | $61.81 |
| 76139491 | $292.95 | 76139551 | $1.50 | 76139607 | $1,116.00 | 76139664 | $469.65 |
| 76139494 | $116.25 | 76139553 | $311.55 | 76139608 | $288.30 | 76139666 | $69.75 |
| 76139496 | $1,348.50 | 76139555 | $446.33 | 76139610 | $618.45 | 76139667 | $567.30 |
| 76139497 | $991.95 | 76139558 | $84.80 | 76139611 | $190.65 | 76139668 | $1,111.35 |
| 76139499 | $237.15 | 76139560 | $154.35 | 76139613 | $292.95 | 76139669 | $511.50 |
| 76139501 | $5,175.45 | 76139561 | $106.95 | 76139618 | $2,250.60 | 76139670 | $181.35 |
| 76139502 | $365.11 | 76139562 | $534.75 | 76139619 | $11.25 | 76139674 | $152.25 |
| 76139504 | $474.30 | 76139565 | $195.30 | 76139620 | $231.30 | 76139675 | $251.10 |
| 76139505 | $367.35 | 76139566 | $213.90 | 76139621 | $88.35 | 76139677 | $97.65 |
| 76139506 | $186.00 | 76139567 | $155.03 | 76139622 | $133.17 | 76139680 | $26.10 |
| 76139507 | $246.45 | 76139570 | $469.65 | 76139623 | $120.90 | 76139681 | $334.80 |
| 76139508 | $88.35 | 76139571 | $93.00 | 76139624 | $158.10 | 76139682 | $227.85 |
| 76139510 | $410.70 | 76139572 | $38.25 | 76139626 | $1,381.05 | 76139683 | $209.25 |
| 76139512 | $36.75 | 76139573 | $358.05 | 76139627 | $320.85 | 76139684 | $144.85 |
| 76139515 | $826.24 | 76139575 | $344.10 | 76139628 | $190.65 | 76139685 | $37.20 |
| 76139516 | $878.71 | 76139576 | $10.50 | 76139630 | $190.65 | 76139686 | $306.90 |
| 76139517 | $650.54 | 76139577 | $120.90 | 76139634 | $106.95 | 76139687 | $65.10 |
| 76139518 | $2,604.00 | 76139579 | $927.83 | 76139635 | $120.90 | 76139688 | $139.50 |
| 76139523 | $734.70 | 76139582 | $8.40 | 76139636 | $149.09 | 76139689 | $274.35 |
| 76139525 | $469.65 | 76139584 | $13.95 | 76139638 | $478.95 | 76139690 | $269.85 |
| 76139527 | $33.75 | 76139585 | $190.65 | 76139641 | $139.50 | 76139691 | $25.21 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76139692 | $255.75 | 76139759 | $265.05 | 76139823 | $225.94 | 76139884 | $62.25 |
| 76139694 | $199.80 | 76139760 | $75.75 | 76139825 | $120.90 | 76139885 | $97.65 |
| 76139695 | $190.65 | 76139761 | $376.65 | 76139827 | $334.80 | 76139887 | $172.92 |
| 76139696 | $199.95 | 76139764 | $125.55 | 76139829 | $255.75 | 76139891 | $17.25 |
| 76139698 | $567.30 | 76139767 | $0.75 | 76139830 | $195.30 | 76139894 | $13.95 |
| 76139700 | $399.90 | 76139768 | $339.45 | 76139831 | $21.11 | 76139895 | $469.65 |
| 76139703 | $176.70 | 76139769 | $111.60 | 76139836 | $246.45 | 76139896 | $339.45 |
| 76139707 | $120.90 | 76139770 | $691.28 | 76139840 | $339.45 | 76139902 | $2,408.70 |
| 76139709 | $144.15 | 76139772 | $213.90 | 76139842 | $237.15 | 76139903 | $120.90 |
| 76139711 | $1,246.20 | 76139773 | $213.90 | 76139843 | $114.75 | 76139905 | $102.30 |
| 76139712 | $144.15 | 76139774 | $232.50 | 76139844 | $549.07 | 76139908 | $251.10 |
| 76139715 | $320.85 | 76139775 | $3,329.40 | 76139845 | $16.50 | 76139910 | $838.75 |
| 76139716 | $465.00 | 76139777 | $139.50 | 76139848 | $17.25 | 76139911 | $144.15 |
| 76139719 | $148.80 | 76139779 | $399.90 | 76139849 | $158.10 | 76139912 | $2,069.25 |
| 76139721 | $51.15 | 76139784 | $209.25 | 76139850 | $632.40 | 76139913 | $51.15 |
| 76139722 | $186.00 | 76139788 | $57.75 | 76139853 | $153.45 | 76139915 | $1,092.18 |
| 76139724 | $232.50 | 76139789 | $232.50 | 76139854 | $97.65 | 76139916 | $800.63 |
| 76139725 | $42.00 | 76139790 | $18.60 | 76139855 | $609.15 | 76139918 | $139.50 |
| 76139726 | $251.10 | 76139792 | $1,234.40 | 76139856 | $339.45 | 76139919 | $51.15 |
| 76139727 | $199.95 | 76139793 | $211.50 | 76139859 | $2,636.55 | 76139920 | $116.25 |
| 76139728 | $162.75 | 76139795 | $176.70 | 76139860 | $27.75 | 76139921 | $83.70 |
| 76139729 | $446.40 | 76139798 | $1,404.30 | 76139861 | $260.40 | 76139922 | $199.84 |
| 76139730 | $172.05 | 76139799 | $181.35 | 76139862 | $278.74 | 76139924 | $446.40 |
| 76139731 | $158.10 | 76139800 | $2,350.20 | 76139863 | $34.70 | 76139925 | $210.30 |
| 76139733 | $655.65 | 76139801 | $130.20 | 76139864 | $339.45 | 76139926 | $167.40 |
| 76139734 | $265.05 | 76139803 | $85.50 | 76139865 | $15.00 | 76139927 | $69.75 |
| 76139737 | $26.25 | 76139804 | $297.60 | 76139866 | $320.85 | 76139928 | $19,734.60 |
| 76139738 | $130.20 | 76139807 | $358.05 | 76139867 | $13.20 | 76139930 | $236.42 |
| 76139739 | $92.43 | 76139808 | $288.30 | 76139869 | $111.60 | 76139932 | $274.64 |
| 76139745 | $664.95 | 76139810 | $125.55 | 76139873 | $790.50 | 76139933 | $307.30 |
| 76139751 | $93.00 | 76139811 | $2,134.35 | 76139874 | $437.10 | 76139934 | $15.47 |
| 76139752 | $265.05 | 76139813 | $93.00 | 76139875 | $492.90 | 76139936 | $265.05 |
| 76139753 | $2,014.20 | 76139816 | $604.50 | 76139877 | $147.62 | 76139937 | $404.55 |
| 76139755 | $497.55 | 76139817 | $122.10 | 76139879 | $599.85 | 76139938 | $404.55 |
| 76139756 | $204.60 | 76139819 | $5,817.15 | 76139881 | $97.65 | 76139940 | $334.80 |
| 76139757 | $423.15 | 76139822 | $780.15 | 76139882 | $460.35 | 76139941 | $884.25 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76139945 | $111.60 | 76140001 | $627.75 | 76140057 | $223.20 | 76140112 | $167.40 |
| 76139948 | $172.05 | 76140002 | $385.95 | 76140058 | $158.10 | 76140114 | $320.85 |
| 76139950 | $115.36 | 76140003 | $106.95 | 76140060 | $134.85 | 76140116 | $241.80 |
| 76139955 | $1,541.40 | 76140004 | $478.95 | 76140062 | $3,854.85 | 76140118 | $125.55 |
| 76139957 | $13.50 | 76140005 | $441.75 | 76140066 | $362.70 | 76140119 | $251.10 |
| 76139958 | $139.50 | 76140006 | $319.26 | 76140069 | $348.75 | 76140120 | $528.51 |
| 76139959 | $311.85 | 76140007 | $9.30 | 76140070 | $209.25 | 76140121 | $181.35 |
| 76139960 | $56.25 | 76140008 | $148.80 | 76140072 | $29.20 | 76140122 | $269.70 |
| 76139961 | $283.65 | 76140009 | $269.70 | 76140073 | $544.05 | 76140124 | $688.20 |
| 76139962 | $603.00 | 76140010 | $91.65 | 76140077 | $172.05 | 76140125 | $5.25 |
| 76139963 | $227.85 | 76140011 | $181.80 | 76140078 | $172.05 | 76140126 | $390.60 |
| 76139964 | $116.25 | 76140012 | $139.50 | 76140079 | $381.30 | 76140127 | $102.30 |
| 76139965 | $492.90 | 76140016 | $172.05 | 76140080 | $640.26 | 76140128 | $51.15 |
| 76139966 | $469.65 | 76140018 | $111.60 | 76140082 | $139.50 | 76140130 | $1,326.98 |
| 76139968 | $595.20 | 76140019 | $110.40 | 76140083 | $237.45 | 76140131 | $367.35 |
| 76139969 | $144.15 | 76140020 | $83.70 | 76140084 | $1,322.54 | 76140132 | $943.61 |
| 76139970 | $199.95 | 76140021 | $3,510.75 | 76140085 | $181.61 | 76140134 | $209.25 |
| 76139971 | $162.75 | 76140023 | $3,268.95 | 76140087 | $390.60 | 76140135 | $418.50 |
| 76139972 | $397.45 | 76140024 | $79.05 | 76140088 | $162.75 | 76140136 | $148.80 |
| 76139975 | $8.25 | 76140025 | $767.25 | 76140089 | $106.95 | 76140137 | $15.95 |
| 76139976 | $334.80 | 76140026 | $181.35 | 76140090 | $1,248.15 | 76140138 | $437.10 |
| 76139977 | $42.00 | 76140028 | $41.85 | 76140092 | $131.43 | 76140139 | $199.95 |
| 76139980 | $313.05 | 76140030 | $167.40 | 76140094 | $18.00 | 76140140 | $8,263.05 |
| 76139981 | $153.45 | 76140031 | $632.40 | 76140095 | $223.20 | 76140141 | $358.05 |
| 76139982 | $83.70 | 76140032 | $1,188.85 | 76140097 | $241.80 | 76140145 | $404.55 |
| 76139983 | $274.35 | 76140033 | $9,160.54 | 76140098 | $17.25 | 76140146 | $209.25 |
| 76139985 | $874.20 | 76140035 | $134.85 | 76140099 | $162.75 | 76140150 | $125.55 |
| 76139988 | $460.35 | 76140038 | $38.30 | 76140100 | $69.75 | 76140153 | $97.65 |
| 76139989 | $1,074.15 | 76140039 | $274.35 | 76140101 | $111.60 | 76140154 | $10,876.20 |
| 76139993 | $1,128.32 | 76140040 | $593.55 | 76140102 | $91.80 | 76140156 | $1,418.25 |
| 76139994 | $632.40 | 76140047 | $64.80 | 76140103 | $223.20 | 76140159 | $101.10 |
| 76139995 | $130.20 | 76140048 | $172.05 | 76140104 | $316.20 | 76140160 | $116.25 |
| 76139996 | $93.00 | 76140050 | $33.75 | 76140106 | $178.00 | 76140162 | $269.70 |
| 76139997 | $195.30 | 76140051 | $153.45 | 76140107 | $344.10 | 76140163 | $390.60 |
| 76139998 | $102.30 | 76140052 | $474.30 | 76140108 | $43.20 | 76140164 | $288.30 |
| 76140000 | $144.15 | 76140054 | $194.53 | 76140109 | $199.95 | 76140167 | $292.95 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76140169 | $316.20 | 76140232 | $14.25 | 76140294 | $9.30 | 76140350 | $130.20 |
| 76140171 | $1,125.30 | 76140234 | $176.70 | 76140295 | $358.05 | 76140351 | $241.80 |
| 76140172 | $148.80 | 76140235 | $237.15 | 76140296 | $223.20 | 76140352 | $288.30 |
| 76140175 | $162.75 | 76140237 | $888.15 | 76140297 | $540.00 | 76140355 | $100.65 |
| 76140176 | $139.50 | 76140238 | $367.35 | 76140298 | $42.00 | 76140356 | $176.70 |
| 76140178 | $1,582.26 | 76140241 | $153.45 | 76140299 | $10.50 | 76140357 | $292.95 |
| 76140181 | $97.20 | 76140242 | $174.60 | 76140300 | $125.55 | 76140358 | $103.57 |
| 76140182 | $130.20 | 76140243 | $97.65 | 76140304 | $7,621.20 | 76140359 | $818.40 |
| 76140183 | $669.60 | 76140244 | $91.50 | 76140307 | $178.92 | 76140360 | $874.20 |
| 76140184 | $153.45 | 76140247 | $1,749.99 | 76140309 | $1,334.55 | 76140361 | $237.15 |
| 76140186 | $97.65 | 76140249 | $172.05 | 76140311 | $46.50 | 76140363 | $2.25 |
| 76140187 | $255.75 | 76140252 | $1.50 | 76140313 | $372.34 | 76140365 | $1,855.35 |
| 76140189 | $162.75 | 76140253 | $157.20 | 76140314 | $134.85 | 76140366 | $585.90 |
| 76140190 | $51.15 | 76140257 | $116.25 | 76140315 | $302.25 | 76140367 | $269.70 |
| 76140196 | $283.65 | 76140259 | $48.00 | 76140316 | $74.40 | 76140368 | $585.90 |
| 76140197 | $303.99 | 76140260 | $437.10 | 76140318 | $108.88 | 76140369 | $632.40 |
| 76140199 | $3.75 | 76140261 | $125.55 | 76140321 | $111.60 | 76140371 | $162.75 |
| 76140200 | $227.85 | 76140265 | $130.20 | 76140323 | $260.40 | 76140374 | $306.90 |
| 76140204 | $292.83 | 76140266 | $1,167.15 | 76140324 | $209.25 | 76140379 | $125.63 |
| 76140207 | $260.15 | 76140267 | $1,901.85 | 76140325 | $539.40 | 76140382 | $65.10 |
| 76140208 | $4,031.55 | 76140270 | $186.54 | 76140327 | $404.55 | 76140384 | $651.00 |
| 76140210 | $207.62 | 76140271 | $23.25 | 76140328 | $450.93 | 76140385 | $79.05 |
| 76140213 | $88.35 | 76140272 | $399.90 | 76140329 | $204.60 | 76140386 | $181.35 |
| 76140215 | $1,041.60 | 76140273 | $990.45 | 76140331 | $432.45 | 76140390 | $309.45 |
| 76140216 | $2,478.45 | 76140277 | $260.40 | 76140334 | $609.15 | 76140392 | $664.95 |
| 76140218 | $316.20 | 76140278 | $567.30 | 76140335 | $232.50 | 76140393 | $78.71 |
| 76140220 | $381.30 | 76140279 | $595.20 | 76140336 | $16.20 | 76140395 | $102.30 |
| 76140221 | $93.00 | 76140282 | $158.10 | 76140337 | $195.30 | 76140399 | $176.70 |
| 76140222 | $1,576.35 | 76140283 | $311.55 | 76140338 | $2,166.90 | 76140400 | $343.62 |
| 76140223 | $31.65 | 76140284 | $120.90 | 76140341 | $37.20 | 76140401 | $24.00 |
| 76140225 | $134.85 | 76140285 | $255.75 | 76140343 | $139.50 | 76140405 | $120.90 |
| 76140226 | $134.85 | 76140286 | $748.65 | 76140344 | $93.00 | 76140406 | $908.55 |
| 76140228 | $32.55 | 76140288 | $27.90 | 76140346 | $385.95 | 76140410 | $237.15 |
| 76140229 | $88.35 | 76140289 | $399.90 | 76140347 | $134.85 | 76140411 | $83.70 |
| 76140230 | $213.90 | 76140291 | $104.10 | 76140348 | $334.80 | 76140412 | $97.65 |
| 76140231 | $158.10 | 76140293 | $130.20 | 76140349 | $279.00 | 76140414 | $269.70 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76140416 | $139.50 | 76140479 | $51.15 | 76140535 | $100.34 | 76140592 | $46.50 |
| 76140417 | $106.95 | 76140481 | $265.05 | 76140536 | $218.55 | 76140593 | $223.20 |
| 76140418 | $32.25 | 76140482 | $106.95 | 76140537 | $348.75 | 76140594 | $116.25 |
| 76140419 | $74.40 | 76140484 | $111.60 | 76140539 | $186.00 | 76140595 | $120.90 |
| 76140420 | $348.75 | 76140487 | $83.70 | 76140540 | $269.70 | 76140596 | $72.60 |
| 76140421 | $269.70 | 76140488 | $167.40 | 76140541 | $385.95 | 76140597 | $265.05 |
| 76140422 | $223.20 | 76140489 | $677.79 | 76140548 | $581.25 | 76140599 | $283.65 |
| 76140424 | $478.95 | 76140493 | $232.50 | 76140549 | $186.00 | 76140602 | $599.85 |
| 76140425 | $97.65 | 76140494 | $125.55 | 76140550 | $604.50 | 76140607 | $88.35 |
| 76140427 | $274.35 | 76140495 | $98.85 | 76140551 | $23.25 | 76140610 | $125.55 |
| 76140431 | $130.20 | 76140497 | $209.25 | 76140553 | $4.65 | 76140613 | $363.56 |
| 76140432 | $292.95 | 76140498 | $102.30 | 76140555 | $20.25 | 76140615 | $613.80 |
| 76140434 | $120.90 | 76140499 | $130.20 | 76140556 | $158.10 | 76140616 | $111.60 |
| 76140435 | $623.10 | 76140501 | $130.20 | 76140558 | $367.35 | 76140617 | $22.50 |
| 76140438 | $186.00 | 76140505 | $5,857.46 | 76140559 | $134.85 | 76140618 | $23.25 |
| 76140441 | $1,404.30 | 76140506 | $186.00 | 76140560 | $93.00 | 76140619 | $45.29 |
| 76140442 | $140.34 | 76140507 | $156.60 | 76140561 | $51.15 | 76140620 | $564.50 |
| 76140443 | $17.25 | 76140508 | $93.75 | 76140563 | $223.20 | 76140622 | $144.15 |
| 76140446 | $292.95 | 76140510 | $21.75 | 76140564 | $604.50 | 76140623 | $626.85 |
| 76140450 | $240.72 | 76140511 | $209.25 | 76140567 | $83.70 | 76140625 | $172.05 |
| 76140451 | $199.95 | 76140513 | $69.25 | 76140570 | $88.35 | 76140628 | $88.35 |
| 76140453 | $427.80 | 76140514 | $367.35 | 76140571 | $4.50 | 76140629 | $367.65 |
| 76140456 | $692.85 | 76140515 | $139.50 | 76140573 | $106.95 | 76140630 | $255.75 |
| 76140457 | $83.70 | 76140516 | $167.40 | 76140574 | $134.85 | 76140631 | $1,176.45 |
| 76140460 | $120.90 | 76140517 | $599.85 | 76140575 | $1,348.50 | 76140632 | $291.44 |
| 76140464 | $279.00 | 76140519 | $209.25 | 76140576 | $9.30 | 76140633 | $134.85 |
| 76140465 | $111.44 | 76140521 | $1,627.50 | 76140579 | $776.55 | 76140634 | $1,292.70 |
| 76140466 | $311.55 | 76140523 | $237.15 | 76140581 | $1,408.95 | 76140635 | $93.00 |
| 76140467 | $246.45 | 76140525 | $223.20 | 76140583 | $125.55 | 76140636 | $702.15 |
| 76140468 | $2.25 | 76140526 | $232.50 | 76140584 | $97.65 | 76140637 | $216.00 |
| 76140470 | $190.65 | 76140527 | $604.50 | 76140585 | $134.85 | 76140639 | $362.70 |
| 76140471 | $2,139.00 | 76140528 | $186.00 | 76140587 | $237.15 | 76140641 | $47.25 |
| 76140472 | $315.57 | 76140529 | $739.35 | 76140588 | $176.70 | 76140642 | $23.25 |
| 76140474 | $925.35 | 76140530 | $667.80 | 76140589 | $4.65 | 76140643 | $273.58 |
| 76140476 | $511.50 | 76140532 | $102.30 | 76140590 | $167.40 | 76140644 | $120.90 |
| 76140478 | $102.30 | 76140533 | $139.50 | 76140591 | $1,718.54 | 76140645 | $139.50 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76140646 | $195.30 | 76140707 | $460.35 | 76140758 | $93.00 | 76140828 | $1,334.55 |
| 76140648 | $158.10 | 76140709 | $381.30 | 76140762 | $265.05 | 76140830 | $116.25 |
| 76140649 | $409.20 | 76140711 | $153.45 | 76140763 | $520.80 | 76140832 | $18.60 |
| 76140650 | $490.42 | 76140712 | $246.45 | 76140764 | $120.90 | 76140834 | $311.55 |
| 76140651 | $227.85 | 76140713 | $97.65 | 76140766 | $223.20 | 76140836 | $93.00 |
| 76140653 | $172.05 | 76140715 | $176.70 | 76140767 | $186.00 | 76140838 | $599.85 |
| 76140655 | $302.25 | 76140716 | $2,038.61 | 76140768 | $13,043.25 | 76140839 | $1,613.55 |
| 76140656 | $37.80 | 76140717 | $7.55 | 76140771 | $130.20 | 76140840 | $18.75 |
| 76140657 | $1,232.25 | 76140719 | $120.90 | 76140772 | $195.30 | 76140841 | $139.50 |
| 76140658 | $561.75 | 76140720 | $395.25 | 76140773 | $35.10 | 76140842 | $2,878.35 |
| 76140659 | $65.10 | 76140721 | $362.70 | 76140777 | $706.80 | 76140843 | $209.25 |
| 76140660 | $23.25 | 76140722 | $218.55 | 76140778 | $1,053.95 | 76140844 | $862.81 |
| 76140661 | $525.45 | 76140723 | $376.35 | 76140781 | $116.25 | 76140845 | $38.55 |
| 76140663 | $79.05 | 76140725 | $585.90 | 76140785 | $116.25 | 76140846 | $191.83 |
| 76140669 | $1,622.85 | 76140727 | $102.30 | 76140791 | $192.24 | 76140847 | $186.00 |
| 76140671 | $144.15 | 76140728 | $660.30 | 76140792 | $172.05 | 76140849 | $111.60 |
| 76140672 | $497.55 | 76140729 | $241.80 | 76140793 | $117.01 | 76140852 | $181.35 |
| 76140674 | $186.00 | 76140732 | $144.15 | 76140796 | $153.45 | 76140855 | $181.35 |
| 76140678 | $604.50 | 76140733 | $41.85 | 76140800 | $581.25 | 76140856 | $427.80 |
| 76140679 | $181.35 | 76140734 | $911.40 | 76140801 | $55.80 | 76140857 | $5.40 |
| 76140680 | $441.75 | 76140738 | $195.30 | 76140802 | $125.55 | 76140858 | $334.80 |
| 76140682 | $288.30 | 76140739 | $581.55 | 76140804 | $413.85 | 76140860 | $209.25 |
| 76140684 | $21,631.80 | 76140740 | $88.35 | 76140805 | $232.50 | 76140864 | $27.90 |
| 76140685 | $395.25 | 76140741 | $488.25 | 76140807 | $162.75 | 76140867 | $376.65 |
| 76140688 | $664.95 | 76140742 | $172.05 | 76140810 | $97.65 | 76140868 | $320.85 |
| 76140689 | $241.65 | 76140743 | $595.20 | 76140813 | $306.90 | 76140870 | $4,650.00 |
| 76140691 | $506.85 | 76140744 | $999.75 | 76140816 | $227.85 | 76140872 | $251.10 |
| 76140692 | $465.00 | 76140745 | $390.60 | 76140817 | $105.91 | 76140873 | $218.55 |
| 76140693 | $283.83 | 76140747 | $41.25 | 76140818 | $217.50 | 76140876 | $130.20 |
| 76140694 | $5,645.10 | 76140748 | $358.05 | 76140819 | $246.45 | 76140877 | $376.65 |
| 76140697 | $423.15 | 76140750 | $27.90 | 76140820 | $1,119.60 | 76140878 | $167.40 |
| 76140698 | $227.85 | 76140752 | $478.95 | 76140821 | $223.20 | 76140882 | $23.25 |
| 76140699 | $158.10 | 76140753 | $409.20 | 76140823 | $83.70 | 76140884 | $805.22 |
| 76140701 | $19.50 | 76140754 | $195.30 | 76140824 | $1,571.70 | 76140886 | $604.50 |
| 76140702 | $841.65 | 76140755 | $339.45 | 76140825 | $246.45 | 76140888 | $1,897.20 |
| 76140706 | $139.50 | 76140757 | $153.45 | 76140826 | $148.80 | 76140890 | $125.55 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76140892 | $539.40 | 76140953 | $223.20 | 76141013 | $79.05 | 76141089 | $497.40 |
| 76140893 | $130.20 | 76140955 | $734.70 | 76141014 | $97.65 | 76141090 | $906.75 |
| 76140898 | $255.75 | 76140956 | $311.55 | 76141017 | $172.05 | 76141092 | $190.65 |
| 76140899 | $116.25 | 76140958 | $20.25 | 76141021 | $769.53 | 76141093 | $134.85 |
| 76140900 | $106.95 | 76140961 | $130.68 | 76141022 | $2,641.20 | 76141095 | $739.35 |
| 76140901 | $88.35 | 76140962 | $123.42 | 76141030 | $88.35 | 76141096 | $302.25 |
| 76140904 | $120.90 | 76140967 | $27.00 | 76141032 | $172.05 | 76141100 | $847.53 |
| 76140905 | $367.35 | 76140968 | $241.80 | 76141038 | $120.90 | 76141103 | $158.10 |
| 76140907 | $316.20 | 76140969 | $181.35 | 76141041 | $1,381.05 | 76141106 | $148.80 |
| 76140909 | $130.20 | 76140970 | $130.20 | 76141042 | $9.30 | 76141108 | $86.57 |
| 76140911 | $288.30 | 76140971 | $302.25 | 76141045 | $581.25 | 76141109 | $292.95 |
| 76140912 | $285.94 | 76140972 | $176.70 | 76141046 | $209.25 | 76141110 | $190.65 |
| 76140913 | $241.80 | 76140974 | $167.40 | 76141048 | $130.20 | 76141111 | $265.05 |
| 76140915 | $189.30 | 76140976 | $97.65 | 76141049 | $83.70 | 76141112 | $46.44 |
| 76140916 | $144.15 | 76140979 | $162.75 | 76141050 | $699.80 | 76141114 | $104.95 |
| 76140918 | $223.20 | 76140980 | $297.60 | 76141051 | $102.66 | 76141115 | $97.65 |
| 76140919 | $93.00 | 76140982 | $585.90 | 76141053 | $18.60 | 76141119 | $362.70 |
| 76140920 | $492.90 | 76140983 | $13.95 | 76141054 | $106.95 | 76141121 | $199.95 |
| 76140924 | $21.00 | 76140984 | $892.80 | 76141055 | $153.45 | 76141122 | $74.40 |
| 76140928 | $139.50 | 76140986 | $153.45 | 76141056 | $120.90 | 76141123 | $1,143.90 |
| 76140929 | $97.65 | 76140987 | $41.85 | 76141059 | $990.45 | 76141124 | $18.60 |
| 76140932 | $664.20 | 76140990 | $106.95 | 76141060 | $159.75 | 76141128 | $539.40 |
| 76140933 | $376.65 | 76140992 | $83.70 | 76141062 | $97.20 | 76141133 | $181.35 |
| 76140934 | $172.05 | 76140993 | $69.75 | 76141064 | $204.60 | 76141134 | $24.75 |
| 76140936 | $413.85 | 76140995 | $216.69 | 76141065 | $212.25 | 76141137 | $199.95 |
| 76140937 | $646.35 | 76140997 | $164.85 | 76141067 | $160.96 | 76141138 | $65.10 |
| 76140938 | $762.60 | 76140998 | $279.00 | 76141068 | $320.85 | 76141139 | $409.20 |
| 76140940 | $1,013.70 | 76141001 | $32.25 | 76141071 | $13.95 | 76141140 | $199.95 |
| 76140941 | $165.47 | 76141002 | $102.30 | 76141072 | $1,004.40 | 76141141 | $106.95 |
| 76140943 | $241.80 | 76141003 | $130.20 | 76141074 | $441.75 | 76141142 | $274.35 |
| 76140944 | $678.90 | 76141004 | $265.05 | 76141079 | $306.90 | 76141150 | $181.35 |
| 76140946 | $69.75 | 76141005 | $22.50 | 76141080 | $4,903.05 | 76141151 | $390.60 |
| 76140947 | $32.55 | 76141006 | $97.65 | 76141083 | $5,059.20 | 76141153 | $186.00 |
| 76140948 | $188.10 | 76141007 | $697.50 | 76141084 | $6.75 | 76141154 | $241.80 |
| 76140949 | $130.20 | 76141009 | $488.25 | 76141085 | $241.80 | 76141155 | $158.10 |
| 76140950 | $246.45 | 76141011 | $227.85 | 76141086 | $106.95 | 76141157 | $432.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76141159 | $1.33 | 76141216 | $176.70 | 76141280 | $57.75 | 76141348 | $902.10 |
| 76141160 | $158.10 | 76141217 | $905.33 | 76141284 | $18.60 | 76141350 | $10.50 |
| 76141161 | $1,209.00 | 76141219 | $595.20 | 76141286 | $83.70 | 76141351 | $163.35 |
| 76141162 | $558.00 | 76141220 | $757.95 | 76141289 | $227.85 | 76141352 | $1,306.65 |
| 76141163 | $202.11 | 76141222 | $9.30 | 76141290 | $260.40 | 76141353 | $177.75 |
| 76141164 | $102.30 | 76141224 | $218.55 | 76141292 | $102.30 | 76141354 | $120.90 |
| 76141166 | $348.75 | 76141226 | $1,078.80 | 76141293 | $1,696.35 | 76141355 | $790.50 |
| 76141168 | $181.35 | 76141228 | $9.30 | 76141295 | $409.20 | 76141356 | $2,445.72 |
| 76141169 | $24.15 | 76141230 | $51.15 | 76141296 | $130.20 | 76141357 | $120.90 |
| 76141171 | $97.65 | 76141233 | $297.60 | 76141297 | $388.34 | 76141358 | $316.20 |
| 76141173 | $83.70 | 76141234 | $864.95 | 76141299 | $190.65 | 76141359 | $330.15 |
| 76141175 | $362.70 | 76141235 | $46.50 | 76141300 | $116.25 | 76141362 | $469.65 |
| 76141177 | $139.50 | 76141236 | $53.25 | 76141301 | $111.60 | 76141363 | $832.35 |
| 76141178 | $144.15 | 76141237 | $906.75 | 76141302 | $190.41 | 76141365 | $344.10 |
| 76141179 | $399.90 | 76141239 | $186.00 | 76141304 | $199.95 | 76141366 | $195.30 |
| 76141181 | $1,869.30 | 76141240 | $101.45 | 76141307 | $1,153.20 | 76141367 | $93.00 |
| 76141184 | $265.05 | 76141241 | $246.45 | 76141308 | $269.70 | 76141371 | $394.65 |
| 76141187 | $58.50 | 76141244 | $227.85 | 76141322 | $195.30 | 76141372 | $181.35 |
| 76141190 | $162.75 | 76141245 | $116.25 | 76141323 | $186.00 | 76141375 | $90.82 |
| 76141192 | $1,976.25 | 76141248 | $311.55 | 76141326 | $148.88 | 76141376 | $226.80 |
| 76141194 | $590.55 | 76141249 | $223.20 | 76141327 | $144.15 | 76141378 | $106.95 |
| 76141195 | $122.47 | 76141251 | $251.10 | 76141328 | $4,203.60 | 76141379 | $172.05 |
| 76141196 | $134.85 | 76141252 | $186.00 | 76141329 | $367.35 | 76141380 | $65.10 |
| 76141197 | $79.50 | 76141253 | $93.00 | 76141331 | $158.10 | 76141381 | $69.75 |
| 76141198 | $27.75 | 76141254 | $97.65 | 76141332 | $441.75 | 76141384 | $302.25 |
| 76141201 | $88.35 | 76141255 | $97.65 | 76141333 | $599.85 | 76141388 | $167.40 |
| 76141202 | $344.10 | 76141256 | $122.98 | 76141334 | $418.50 | 76141389 | $3.40 |
| 76141203 | $88.35 | 76141257 | $187.50 | 76141335 | $18.60 | 76141390 | $1,395.00 |
| 76141205 | $519.14 | 76141258 | $883.50 | 76141336 | $232.50 | 76141391 | $265.05 |
| 76141206 | $153.45 | 76141263 | $134.85 | 76141337 | $497.99 | 76141392 | $4.65 |
| 76141207 | $367.35 | 76141266 | $1,111.35 | 76141339 | $213.90 | 76141395 | $144.15 |
| 76141208 | $176.70 | 76141270 | $255.75 | 76141342 | $292.95 | 76141396 | $139.50 |
| 76141209 | $50.25 | 76141272 | $627.75 | 76141343 | $162.75 | 76141397 | $232.50 |
| 76141210 | $13.95 | 76141273 | $125.55 | 76141344 | $136.34 | 76141398 | $9.30 |
| 76141211 | $702.15 | 76141274 | $120.90 | 76141345 | $761.40 | 76141400 | $253.95 |
| 76141215 | $102.00 | 76141275 | $297.60 | 76141346 | $9.75 | 76141401 | $432.45 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76141402 | $366.40 | 76141479 | $60.15 | 76141539 | $88.35 | 76141599 | $251.10 |
| 76141403 | $111.60 | 76141480 | $116.25 | 76141540 | $251.10 | 76141600 | $37.20 |
| 76141404 | $20.90 | 76141481 | $0.75 | 76141541 | $130.20 | 76141602 | $8.50 |
| 76141405 | $181.35 | 76141482 | $167.40 | 76141543 | $297.60 | 76141603 | $2,388.02 |
| 76141410 | $334.80 | 76141483 | $288.30 | 76141544 | $627.75 | 76141604 | $111.60 |
| 76141415 | $270.00 | 76141485 | $106.95 | 76141546 | $232.01 | 76141605 | $5,008.05 |
| 76141416 | $232.50 | 76141486 | $623.10 | 76141548 | $172.05 | 76141606 | $23.25 |
| 76141417 | $21.75 | 76141488 | $544.05 | 76141549 | $407.56 | 76141607 | $274.35 |
| 76141418 | $223.20 | 76141490 | $157.27 | 76141551 | $89.87 | 76141609 | $292.95 |
| 76141422 | $595.20 | 76141491 | $637.05 | 76141553 | $358.05 | 76141611 | $120.90 |
| 76141425 | $172.05 | 76141492 | $148.80 | 76141554 | $265.05 | 76141612 | $409.20 |
| 76141426 | $188.25 | 76141495 | $23.25 | 76141556 | $367.35 | 76141613 | $241.80 |
| 76141428 | $391.51 | 76141496 | $260.40 | 76141558 | $186.00 | 76141614 | $138.12 |
| 76141430 | $144.15 | 76141498 | $129.00 | 76141559 | $311.55 | 76141617 | $367.35 |
| 76141433 | $192.90 | 76141499 | $93.00 | 76141560 | $455.70 | 76141618 | $523.90 |
| 76141434 | $22.50 | 76141503 | $130.20 | 76141561 | $111.60 | 76141619 | $232.50 |
| 76141435 | $358.05 | 76141506 | $84.27 | 76141562 | $47.26 | 76141621 | $223.20 |
| 76141438 | $318.47 | 76141507 | $125.10 | 76141563 | $106.95 | 76141622 | $864.90 |
| 76141443 | $18.00 | 76141508 | $125.55 | 76141565 | $3,363.51 | 76141628 | $1,023.00 |
| 76141444 | $79.05 | 76141512 | $669.60 | 76141568 | $97.65 | 76141632 | $186.00 |
| 76141447 | $1.50 | 76141514 | $553.35 | 76141569 | $641.70 | 76141634 | $139.50 |
| 76141449 | $135.75 | 76141515 | $36.75 | 76141570 | $153.45 | 76141635 | $618.45 |
| 76141450 | $130.20 | 76141516 | $18.60 | 76141571 | $144.15 | 76141638 | $418.50 |
| 76141453 | $32.55 | 76141517 | $1,036.95 | 76141573 | $17.25 | 76141641 | $706.80 |
| 76141456 | $153.45 | 76141519 | $348.75 | 76141576 | $0.75 | 76141642 | $423.15 |
| 76141457 | $548.70 | 76141521 | $218.55 | 76141577 | $102.30 | 76141643 | $525.45 |
| 76141460 | $413.85 | 76141523 | $325.50 | 76141578 | $120.90 | 76141645 | $102.30 |
| 76141462 | $144.15 | 76141525 | $132.75 | 76141581 | $190.65 | 76141648 | $753.30 |
| 76141463 | $245.53 | 76141526 | $279.00 | 76141582 | $801.37 | 76141649 | $93.00 |
| 76141466 | $139.50 | 76141528 | $227.85 | 76141583 | $97.65 | 76141651 | $446.40 |
| 76141468 | $795.15 | 76141529 | $305.92 | 76141585 | $4.65 | 76141652 | $776.55 |
| 76141469 | $172.05 | 76141531 | $516.15 | 76141586 | $4,110.60 | 76141653 | $334.80 |
| 76141470 | $353.40 | 76141532 | $181.35 | 76141592 | $260.40 | 76141654 | $76.50 |
| 76141472 | $148.80 | 76141535 | $162.75 | 76141594 | $799.80 | 76141660 | $153.45 |
| 76141475 | $186.00 | 76141536 | $303.43 | 76141595 | $167.25 | 76141661 | $334.34 |
| 76141476 | $37.20 | 76141538 | $27.90 | 76141597 | $7.55 | 76141663 | $13.95 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76141664 | $301.04 | 76141725 | $172.20 | 76141784 | $353.40 | 76141843 | $148.80 |
| 76141666 | $767.25 | 76141727 | $86.25 | 76141786 | $46.50 | 76141844 | $293.05 |
| 76141668 | $399.90 | 76141728 | $111.60 | 76141787 | $711.45 | 76141846 | $525.30 |
| 76141669 | $339.45 | 76141729 | $125.55 | 76141788 | $9.30 | 76141848 | $348.75 |
| 76141672 | $389.40 | 76141730 | $172.05 | 76141789 | $172.05 | 76141849 | $279.00 |
| 76141677 | $181.35 | 76141731 | $804.45 | 76141790 | $1,182.60 | 76141852 | $172.05 |
| 76141678 | $186.00 | 76141739 | $720.75 | 76141791 | $116.25 | 76141854 | $311.55 |
| 76141679 | $190.65 | 76141740 | $106.95 | 76141792 | $97.65 | 76141856 | $175.24 |
| 76141680 | $7,849.20 | 76141741 | $459.31 | 76141795 | $28.50 | 76141857 | $306.90 |
| 76141681 | $233.55 | 76141742 | $111.60 | 76141796 | $246.45 | 76141858 | $372.00 |
| 76141682 | $730.05 | 76141743 | $190.65 | 76141797 | $446.40 | 76141859 | $12.10 |
| 76141683 | $42.75 | 76141745 | $1,213.65 | 76141799 | $213.90 | 76141860 | $158.10 |
| 76141684 | $79.05 | 76141749 | $93.00 | 76141801 | $3.00 | 76141861 | $69.75 |
| 76141686 | $581.25 | 76141753 | $576.60 | 76141803 | $199.95 | 76141862 | $292.95 |
| 76141687 | $195.30 | 76141754 | $223.20 | 76141804 | $1,920.45 | 76141866 | $125.55 |
| 76141689 | $199.95 | 76141756 | $172.05 | 76141807 | $990.45 | 76141869 | $372.00 |
| 76141691 | $172.05 | 76141757 | $167.40 | 76141809 | $93.00 | 76141871 | $111.60 |
| 76141692 | $55.80 | 76141758 | $158.10 | 76141812 | $70.45 | 76141872 | $316.20 |
| 76141693 | $36.00 | 76141759 | $104.18 | 76141814 | $10,792.65 | 76141873 | $158.10 |
| 76141694 | $437.10 | 76141761 | $130.20 | 76141815 | $213.90 | 76141874 | $448.39 |
| 76141695 | $182.69 | 76141762 | $181.39 | 76141816 | $348.75 | 76141875 | $123.81 |
| 76141700 | $55.80 | 76141764 | $181.35 | 76141818 | $145.66 | 76141876 | $753.07 |
| 76141702 | $176.70 | 76141765 | $553.35 | 76141820 | $144.15 | 76141878 | $302.25 |
| 76141703 | $20.25 | 76141766 | $134.85 | 76141822 | $232.50 | 76141882 | $840.30 |
| 76141705 | $178.92 | 76141768 | $120.90 | 76141823 | $530.10 | 76141883 | $256.15 |
| 76141706 | $4,101.60 | 76141769 | $544.05 | 76141824 | $223.20 | 76141884 | $54.75 |
| 76141711 | $213.90 | 76141770 | $1,345.49 | 76141828 | $1,041.01 | 76141886 | $420.90 |
| 76141712 | $148.80 | 76141771 | $116.25 | 76141829 | $120.90 | 76141887 | $204.60 |
| 76141713 | $255.75 | 76141772 | $917.35 | 76141830 | $920.70 | 76141888 | $344.10 |
| 76141714 | $4,677.90 | 76141773 | $15.00 | 76141831 | $167.40 | 76141889 | $190.65 |
| 76141715 | $297.60 | 76141775 | $1,506.60 | 76141832 | $88.35 | 76141890 | $106.95 |
| 76141716 | $175.36 | 76141778 | $153.45 | 76141833 | $237.15 | 76141892 | $846.30 |
| 76141717 | $144.15 | 76141779 | $123.75 | 76141834 | $697.50 | 76141893 | $172.05 |
| 76141719 | $35.25 | 76141780 | $205.20 | 76141836 | $153.45 | 76141896 | $38,455.50 |
| 76141722 | $102.30 | 76141781 | $23.25 | 76141838 | $195.30 | 76141897 | $939.30 |
| 76141724 | $530.70 | 76141782 | $251.10 | 76141840 | $178.20 | 76141899 | $33.95 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76141901 | $609.15 | 76141959 | $139.50 | 76142037 | $64.05 | 76142094 | $62.25 |
| 76141903 | $302.25 | 76141960 | $255.75 | 76142039 | $24.00 | 76142099 | $7.50 |
| 76141905 | $124.20 | 76141964 | $148.80 | 76142040 | $144.15 | 76142100 | $186.00 |
| 76141906 | $441.75 | 76141965 | $711.45 | 76142041 | $116.25 | 76142102 | $6,523.95 |
| 76141907 | $36.35 | 76141967 | $457.85 | 76142042 | $553.35 | 76142103 | $6,240.30 |
| 76141908 | $209.25 | 76141968 | $199.95 | 76142044 | $2,366.85 | 76142104 | $153.45 |
| 76141909 | $1,733.40 | 76141972 | $5,742.75 | 76142047 | $227.85 | 76142105 | $319.71 |
| 76141911 | $167.40 | 76141973 | $176.70 | 76142048 | $656.39 | 76142106 | $46.95 |
| 76141912 | $97.65 | 76141974 | $423.15 | 76142051 | $274.35 | 76142107 | $162.75 |
| 76141913 | $327.75 | 76141978 | $166.02 | 76142053 | $102.30 | 76142108 | $678.90 |
| 76141916 | $404.55 | 76141979 | $1.50 | 76142054 | $115.13 | 76142111 | $204.60 |
| 76141917 | $15.75 | 76141982 | $432.45 | 76142056 | $17.25 | 76142112 | $441.75 |
| 76141918 | $139.50 | 76141985 | $162.75 | 76142057 | $84.47 | 76142113 | $576.60 |
| 76141921 | $106.95 | 76141987 | $376.50 | 76142059 | $906.75 | 76142114 | $209.25 |
| 76141922 | $182.40 | 76141989 | $195.30 | 76142060 | $734.70 | 76142116 | $134.85 |
| 76141927 | $1,715.85 | 76141991 | $182.18 | 76142063 | $334.80 | 76142121 | $837.96 |
| 76141928 | $111.60 | 76141997 | $102.30 | 76142065 | $162.75 | 76142122 | $120.90 |
| 76141929 | $241.80 | 76141998 | $339.45 | 76142066 | $2.25 | 76142123 | $4,496.55 |
| 76141931 | $116.25 | 76141999 | $4.65 | 76142070 | $3,467.06 | 76142124 | $199.95 |
| 76141932 | $139.50 | 76142002 | $641.70 | 76142071 | $55.82 | 76142125 | $181.35 |
| 76141933 | $148.80 | 76142003 | $148.80 | 76142072 | $88.35 | 76142129 | $186.00 |
| 76141934 | $274.35 | 76142004 | $8.25 | 76142073 | $83.70 | 76142130 | $506.85 |
| 76141936 | $5.25 | 76142005 | $540.00 | 76142074 | $93.00 | 76142131 | $437.10 |
| 76141937 | $134.85 | 76142007 | $227.85 | 76142075 | $139.50 | 76142134 | $227.85 |
| 76141939 | $251.10 | 76142009 | $3,627.00 | 76142077 | $19.14 | 76142135 | $167.40 |
| 76141941 | $27.75 | 76142011 | $170.60 | 76142078 | $65.10 | 76142137 | $106.95 |
| 76141942 | $17.25 | 76142014 | $186.00 | 76142079 | $167.40 | 76142138 | $29.25 |
| 76141943 | $186.00 | 76142015 | $134.85 | 76142080 | $311.55 | 76142141 | $148.80 |
| 76141944 | $237.15 | 76142017 | $255.75 | 76142081 | $74.40 | 76142142 | $125.55 |
| 76141946 | $348.75 | 76142018 | $199.95 | 76142082 | $116.25 | 76142144 | $377.78 |
| 76141948 | $186.00 | 76142023 | $990.45 | 76142083 | $83.70 | 76142147 | $297.60 |
| 76141951 | $251.10 | 76142025 | $116.25 | 76142086 | $548.70 | 76142148 | $337.41 |
| 76141953 | $139.50 | 76142027 | $390.60 | 76142089 | $209.25 | 76142150 | $83.70 |
| 76141956 | $25.32 | 76142028 | $181.35 | 76142090 | $1,125.30 | 76142151 | $585.90 |
| 76141957 | $148.80 | 76142029 | $74.40 | 76142092 | $9.30 | 76142152 | $102.30 |
| 76141958 | $12.00 | 76142032 | $172.05 | 76142093 | $162.75 | 76142153 | $279.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76142154 | $32.55 | 76142219 | $102.30 | 76142281 | $10,592.70 | 76142331 | $83.70 |
| 76142155 | $116.25 | 76142220 | $372.00 | 76142282 | $2,892.30 | 76142333 | $162.75 |
| 76142156 | $134.85 | 76142222 | $279.00 | 76142284 | $109.50 | 76142334 | $432.45 |
| 76142157 | $265.05 | 76142225 | $488.25 | 76142287 | $42.75 | 76142335 | $102.30 |
| 76142159 | $51.00 | 76142226 | $9.00 | 76142288 | $265.05 | 76142339 | $423.15 |
| 76142162 | $104.06 | 76142227 | $237.15 | 76142289 | $130.20 | 76142340 | $144.15 |
| 76142164 | $1,408.95 | 76142228 | $365.64 | 76142290 | $106.95 | 76142342 | $186.00 |
| 76142167 | $153.45 | 76142230 | $148.80 | 76142292 | $162.75 | 76142347 | $195.30 |
| 76142169 | $289.57 | 76142231 | $99.45 | 76142293 | $506.01 | 76142348 | $125.55 |
| 76142173 | $255.75 | 76142233 | $520.80 | 76142294 | $204.60 | 76142349 | $795.15 |
| 76142174 | $995.10 | 76142239 | $18.75 | 76142296 | $1,125.30 | 76142350 | $139.50 |
| 76142175 | $669.60 | 76142240 | $7.50 | 76142297 | $97.17 | 76142351 | $664.95 |
| 76142176 | $265.05 | 76142241 | $93.00 | 76142298 | $93.00 | 76142352 | $30.00 |
| 76142177 | $125.55 | 76142243 | $158.10 | 76142299 | $190.65 | 76142353 | $134.85 |
| 76142179 | $93.00 | 76142245 | $237.15 | 76142300 | $102.30 | 76142357 | $15.75 |
| 76142181 | $63.26 | 76142247 | $18.60 | 76142301 | $404.55 | 76142358 | $88.35 |
| 76142183 | $608.36 | 76142248 | $148.80 | 76142302 | $413.85 | 76142359 | $608.78 |
| 76142186 | $134.85 | 76142251 | $697.50 | 76142303 | $1,511.25 | 76142361 | $2,185.68 |
| 76142188 | $1,655.40 | 76142252 | $41.85 | 76142304 | $4.65 | 76142362 | $132.39 |
| 76142190 | $69.75 | 76142253 | $152.12 | 76142305 | $34.50 | 76142365 | $9.30 |
| 76142192 | $385.95 | 76142256 | $213.90 | 76142307 | $86.40 | 76142366 | $181.35 |
| 76142193 | $265.05 | 76142258 | $232.50 | 76142310 | $609.15 | 76142367 | $427.80 |
| 76142196 | $171.79 | 76142259 | $68.69 | 76142311 | $790.50 | 76142368 | $255.75 |
| 76142198 | $604.50 | 76142260 | $358.05 | 76142312 | $88.35 | 76142370 | $158.10 |
| 76142199 | $251.25 | 76142261 | $15.75 | 76142313 | $139.50 | 76142371 | $330.15 |
| 76142200 | $584.52 | 76142263 | $60.45 | 76142314 | $130.20 | 76142372 | $1,436.85 |
| 76142204 | $846.30 | 76142265 | $29.25 | 76142315 | $153.45 | 76142373 | $158.10 |
| 76142205 | $97.65 | 76142266 | $10.50 | 76142316 | $1,785.60 | 76142374 | $1,097.40 |
| 76142206 | $362.70 | 76142269 | $18.60 | 76142317 | $103.50 | 76142375 | $153.83 |
| 76142209 | $413.85 | 76142270 | $209.25 | 76142318 | $102.30 | 76142376 | $83.70 |
| 76142212 | $23.25 | 76142272 | $348.75 | 76142320 | $390.60 | 76142378 | $106.05 |
| 76142213 | $409.20 | 76142274 | $14.25 | 76142321 | $240.91 | 76142379 | $3,803.70 |
| 76142215 | $97.65 | 76142275 | $372.00 | 76142326 | $181.35 | 76142382 | $91.35 |
| 76142216 | $330.15 | 76142276 | $534.75 | 76142327 | $2,808.00 | 76142383 | $24.75 |
| 76142217 | $241.80 | 76142277 | $186.00 | 76142329 | $176.70 | 76142385 | $120.90 |
| 76142218 | $190.65 | 76142279 | $144.15 | 76142330 | $190.65 | 76142386 | $106.95 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76142387 | $218.55 | 76142455 | $251.10 | 76142518 | $106.95 | 76142585 | $757.95 |
| 76142392 | $158.10 | 76142456 | $302.25 | 76142519 | $123.26 | 76142586 | $530.10 |
| 76142393 | $306.90 | 76142457 | $111.60 | 76142520 | $27.00 | 76142587 | $412.88 |
| 76142394 | $170.31 | 76142459 | $162.75 | 76142521 | $29.25 | 76142591 | $134.85 |
| 76142397 | $111.60 | 76142465 | $503.94 | 76142524 | $2,697.00 | 76142593 | $97.65 |
| 76142400 | $218.55 | 76142467 | $97.65 | 76142526 | $65.10 | 76142594 | $148.80 |
| 76142401 | $41.85 | 76142469 | $5,691.60 | 76142530 | $102.30 | 76142595 | $130.20 |
| 76142404 | $93.00 | 76142471 | $618.45 | 76142532 | $93.00 | 76142599 | $104.17 |
| 76142406 | $83.70 | 76142473 | $111.60 | 76142533 | $300.60 | 76142600 | $74.40 |
| 76142407 | $54.75 | 76142474 | $246.45 | 76142535 | $39.30 | 76142601 | $125.55 |
| 76142409 | $97.65 | 76142475 | $41.85 | 76142536 | $305.55 | 76142603 | $381.30 |
| 76142411 | $130.20 | 76142476 | $172.05 | 76142537 | $9,885.90 | 76142606 | $301.54 |
| 76142412 | $14.25 | 76142478 | $888.15 | 76142539 | $334.80 | 76142607 | $88.35 |
| 76142414 | $22.50 | 76142479 | $56.25 | 76142540 | $209.25 | 76142609 | $617.62 |
| 76142416 | $516.15 | 76142482 | $2,101.80 | 76142541 | $142.42 | 76142611 | $209.25 |
| 76142417 | $404.55 | 76142483 | $316.20 | 76142544 | $260.40 | 76142612 | $120.90 |
| 76142418 | $111.60 | 76142484 | $265.05 | 76142546 | $134.85 | 76142613 | $381.30 |
| 76142419 | $1,422.90 | 76142485 | $184.65 | 76142548 | $60.45 | 76142614 | $60.45 |
| 76142422 | $581.25 | 76142486 | $646.35 | 76142549 | $223.20 | 76142617 | $209.25 |
| 76142424 | $297.60 | 76142487 | $211.99 | 76142550 | $437.10 | 76142619 | $116.25 |
| 76142425 | $618.45 | 76142489 | $372.00 | 76142552 | $91.60 | 76142621 | $195.30 |
| 76142426 | $1,162.50 | 76142490 | $181.35 | 76142554 | $520.80 | 76142623 | $95.25 |
| 76142431 | $204.60 | 76142492 | $265.05 | 76142555 | $1,850.70 | 76142626 | $227.85 |
| 76142432 | $209.25 | 76142495 | $3.00 | 76142556 | $144.15 | 76142627 | $1,311.30 |
| 76142434 | $167.40 | 76142496 | $674.25 | 76142560 | $176.70 | 76142628 | $227.85 |
| 76142435 | $227.85 | 76142497 | $218.55 | 76142562 | $1,242.30 | 76142629 | $4.65 |
| 76142437 | $107.25 | 76142499 | $255.75 | 76142563 | $204.60 | 76142630 | $111.60 |
| 76142438 | $8.25 | 76142502 | $2,321.81 | 76142564 | $164.85 | 76142632 | $925.35 |
| 76142439 | $251.10 | 76142503 | $186.00 | 76142567 | $172.05 | 76142634 | $302.25 |
| 76142440 | $102.30 | 76142505 | $200,731.20 | 76142572 | $251.10 | 76142635 | $418.50 |
| 76142443 | $120.90 | 76142507 | $106.95 | 76142573 | $162.75 | 76142637 | $8.25 |
| 76142446 | $76.55 | 76142508 | $539.40 | 76142574 | $139.50 | 76142639 | $1,657.69 |
| 76142448 | $269.70 | 76142510 | $2,169.03 | 76142575 | $368.10 | 76142640 | $571.95 |
| 76142451 | $297.60 | 76142511 | $48.60 | 76142576 | $181.35 | 76142641 | $38.64 |
| 76142452 | $540.00 | 76142512 | $395.25 | 76142578 | $251.10 | 76142642 | $274.35 |
| 76142453 | $195.30 | 76142517 | $71.25 | 76142583 | $91.98 | 76142643 | $2,003.75 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76142645 | $94.05 | 76142697 | $674.25 | 76142754 | $2,255.25 | 76142813 | $151.33 |
| 76142646 | $172.05 | 76142698 | $106.95 | 76142755 | $39.75 | 76142815 | $186.00 |
| 76142648 | $102.30 | 76142699 | $130.20 | 76142759 | $94.50 | 76142816 | $217.32 |
| 76142649 | $320.85 | 76142700 | $237.15 | 76142760 | $1,901.85 | 76142819 | $214.05 |
| 76142650 | $213.90 | 76142701 | $334.80 | 76142763 | $508.99 | 76142820 | $274.35 |
| 76142651 | $437.10 | 76142702 | $4.65 | 76142766 | $19.50 | 76142821 | $1,232.25 |
| 76142652 | $97.65 | 76142704 | $1,729.80 | 76142768 | $246.45 | 76142824 | $125.55 |
| 76142653 | $118.87 | 76142706 | $655.47 | 76142769 | $251.10 | 76142825 | $566.26 |
| 76142654 | $771.90 | 76142707 | $199.95 | 76142770 | $32.25 | 76142826 | $190.65 |
| 76142656 | $88.35 | 76142709 | $106.95 | 76142771 | $646.35 | 76142829 | $23.25 |
| 76142657 | $111.60 | 76142713 | $195.30 | 76142772 | $976.50 | 76142830 | $227.85 |
| 76142658 | $79.05 | 76142714 | $39.15 | 76142775 | $27.90 | 76142831 | $93.00 |
| 76142662 | $269.70 | 76142715 | $19.50 | 76142776 | $219.00 | 76142832 | $2.25 |
| 76142663 | $971.85 | 76142716 | $167.40 | 76142780 | $754.62 | 76142833 | $139.50 |
| 76142664 | $93.00 | 76142717 | $1,748.40 | 76142782 | $97.65 | 76142835 | $753.30 |
| 76142667 | $264.48 | 76142718 | $209.25 | 76142784 | $116.25 | 76142836 | $162.75 |
| 76142668 | $144.15 | 76142719 | $372.00 | 76142785 | $186.00 | 76142838 | $934.65 |
| 76142670 | $209.25 | 76142722 | $795.15 | 76142786 | $108.21 | 76142839 | $48.75 |
| 76142671 | $19.50 | 76142723 | $465.00 | 76142787 | $55.80 | 76142840 | $125.55 |
| 76142673 | $287.49 | 76142726 | $660.30 | 76142788 | $372.00 | 76142841 | $24.00 |
| 76142674 | $68.25 | 76142727 | $65.10 | 76142789 | $139.50 | 76142844 | $139.50 |
| 76142675 | $353.40 | 76142729 | $674.25 | 76142791 | $74.31 | 76142846 | $259.20 |
| 76142676 | $478.95 | 76142731 | $274.35 | 76142792 | $753.30 | 76142847 | $130.20 |
| 76142677 | $111.60 | 76142733 | $401.16 | 76142793 | $697.50 | 76142852 | $199.80 |
| 76142679 | $1,120.65 | 76142737 | $237.15 | 76142795 | $181.35 | 76142853 | $9.30 |
| 76142680 | $300.15 | 76142738 | $246.45 | 76142796 | $311.55 | 76142855 | $235.50 |
| 76142683 | $279.00 | 76142739 | $120.90 | 76142798 | $227.85 | 76142856 | $213.90 |
| 76142684 | $186.00 | 76142740 | $120.90 | 76142799 | $9.30 | 76142857 | $176.70 |
| 76142685 | $27.00 | 76142741 | $18.60 | 76142800 | $144.15 | 76142858 | $567.43 |
| 76142686 | $320.85 | 76142742 | $106.95 | 76142801 | $260.40 | 76142860 | $88.35 |
| 76142687 | $204.60 | 76142743 | $505.84 | 76142802 | $172.05 | 76142861 | $125.55 |
| 76142688 | $38.10 | 76142744 | $301.85 | 76142805 | $320.85 | 76142862 | $144.15 |
| 76142689 | $297.60 | 76142745 | $2,715.60 | 76142806 | $934.65 | 76142863 | $883.50 |
| 76142690 | $4.65 | 76142746 | $511.50 | 76142807 | $2,162.25 | 76142864 | $162.75 |
| 76142692 | $19.50 | 76142747 | $230.34 | 76142808 | $155.53 | 76142867 | $119.71 |
| 76142695 | $283.65 | 76142750 | $4.20 | 76142812 | $16.06 | 76142868 | $181.35 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76142869 | $172.05 | 76142926 | $120.90 | 76142980 | $638.72 | 76143041 | $390.60 |
| 76142870 | $88.35 | 76142927 | $376.65 | 76142981 | $1,399.65 | 76143042 | $130.20 |
| 76142871 | $4.50 | 76142929 | $106.95 | 76142984 | $93.00 | 76143043 | $18.60 |
| 76142872 | $237.15 | 76142930 | $46.50 | 76142986 | $167.40 | 76143045 | $18.75 |
| 76142875 | $917.84 | 76142931 | $134.85 | 76142987 | $288.30 | 76143046 | $223.20 |
| 76142876 | $943.95 | 76142933 | $172.05 | 76142989 | $111.60 | 76143048 | $209.25 |
| 76142877 | $9.00 | 76142934 | $229.92 | 76142991 | $130.20 | 76143049 | $68.25 |
| 76142878 | $292.95 | 76142935 | $139.50 | 76142992 | $80.85 | 76143052 | $18.75 |
| 76142879 | $302.25 | 76142936 | $539.40 | 76142995 | $297.60 | 76143053 | $97.65 |
| 76142880 | $176.70 | 76142938 | $130.20 | 76142996 | $153.45 | 76143057 | $125.55 |
| 76142881 | $251.10 | 76142939 | $148.80 | 76142997 | $136.20 | 76143059 | $75.60 |
| 76142882 | $148.80 | 76142940 | $6.75 | 76142998 | $144.15 | 76143064 | $74.40 |
| 76142883 | $418.50 | 76142941 | $185.62 | 76142999 | $520.80 | 76143065 | $2,399.40 |
| 76142884 | $93.00 | 76142942 | $16.50 | 76143001 | $102.30 | 76143066 | $158.10 |
| 76142885 | $3,282.90 | 76142945 | $199.95 | 76143002 | $869.55 | 76143067 | $255.75 |
| 76142887 | $2,162.25 | 76142947 | $137.25 | 76143006 | $1,664.70 | 76143068 | $47.85 |
| 76142888 | $516.15 | 76142949 | $669.60 | 76143007 | $311.55 | 76143069 | $116.25 |
| 76142889 | $548.70 | 76142951 | $330.15 | 76143008 | $106.95 | 76143070 | $381.30 |
| 76142890 | $558.00 | 76142953 | $3.75 | 76143012 | $869.55 | 76143075 | $162.75 |
| 76142892 | $520.59 | 76142955 | $116.25 | 76143014 | $176.70 | 76143079 | $1,339.20 |
| 76142895 | $134.85 | 76142957 | $246.45 | 76143017 | $204.60 | 76143081 | $4.65 |
| 76142897 | $106.95 | 76142959 | $174.30 | 76143018 | $427.80 | 76143084 | $134.85 |
| 76142900 | $1,832.10 | 76142960 | $74.40 | 76143020 | $15.75 | 76143085 | $558.00 |
| 76142903 | $539.40 | 76142961 | $251.10 | 76143022 | $330.15 | 76143086 | $241.56 |
| 76142905 | $2.25 | 76142962 | $2.47 | 76143024 | $209.25 | 76143087 | $283.65 |
| 76142906 | $21,600.00 | 76142963 | $55.80 | 76143025 | $190.65 | 76143088 | $218.55 |
| 76142907 | $167.40 | 76142964 | $427.80 | 76143028 | $102.30 | 76143089 | $246.45 |
| 76142908 | $192.00 | 76142966 | $24.75 | 76143029 | $434.47 | 76143091 | $664.95 |
| 76142910 | $58.77 | 76142968 | $195.30 | 76143030 | $2,364.10 | 76143092 | $613.80 |
| 76142913 | $2,543.55 | 76142969 | $215.55 | 76143031 | $162.75 | 76143095 | $330.15 |
| 76142915 | $311.55 | 76142970 | $431.25 | 76143032 | $172.05 | 76143096 | $106.14 |
| 76142917 | $44.25 | 76142971 | $139.50 | 76143035 | $339.45 | 76143102 | $1,125.30 |
| 76142918 | $3.00 | 76142973 | $206.40 | 76143036 | $553.35 | 76143103 | $95.02 |
| 76142921 | $113.40 | 76142974 | $95.37 | 76143037 | $320.85 | 76143104 | $173.25 |
| 76142922 | $4.65 | 76142975 | $344.10 | 76143038 | $292.95 | 76143105 | $823.05 |
| 76142925 | $223.20 | 76142978 | $412.14 | 76143040 | $138.90 | 76143106 | $283.65 |

**EXHIBIT D: VALID AND TIMELY PROOFS OF CLAIM**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76143108 | $102.30 | 76143171 | $5,142.90 | 76143223 | $241.80 | 76143282 | $106.95 |
| 76143109 | $311.55 | 76143172 | $74.40 | 76143224 | $251.10 | 76143284 | $27.90 |
| 76143113 | $37.50 | 76143173 | $678.90 | 76143225 | $83.70 | 76143285 | $148.80 |
| 76143114 | $30.75 | 76143174 | $3,124.50 | 76143226 | $42.00 | 76143289 | $999.75 |
| 76143115 | $780.30 | 76143175 | $186.00 | 76143227 | $172.05 | 76143291 | $232.50 |
| 76143117 | $117.72 | 76143177 | $9.75 | 76143229 | $330.15 | 76143292 | $79.05 |
| 76143118 | $939.30 | 76143179 | $790.50 | 76143231 | $334.80 | 76143294 | $168.00 |
| 76143119 | $34.50 | 76143180 | $120.90 | 76143232 | $318.60 | 76143296 | $162.75 |
| 76143120 | $358.05 | 76143181 | $218.55 | 76143235 | $102.30 | 76143298 | $619.77 |
| 76143121 | $3,509.99 | 76143183 | $21,231.90 | 76143237 | $162.75 | 76143304 | $60.45 |
| 76143123 | $953.25 | 76143185 | $2,357.55 | 76143238 | $237.15 | 76143307 | $125.55 |
| 76143124 | $516.15 | 76143188 | $102.30 | 76143244 | $627.75 | 76143309 | $102.30 |
| 76143128 | $404.55 | 76143189 | $748.65 | 76143245 | $246.45 | 76143311 | $297.60 |
| 76143132 | $2,032.06 | 76143190 | $186.45 | 76143247 | $154.95 | 76143312 | $474.30 |
| 76143133 | $186.00 | 76143191 | $148.80 | 76143249 | $474.30 | 76143314 | $962.55 |
| 76143134 | $0.75 | 76143194 | $530.10 | 76143250 | $1,348.50 | 76143316 | $209.25 |
| 76143137 | $216.60 | 76143195 | $283.65 | 76143251 | $23.25 | 76143317 | $46.50 |
| 76143138 | $148.80 | 76143196 | $562.65 | 76143253 | $265.05 | 76143318 | $49.50 |
| 76143141 | $51.15 | 76143197 | $246.45 | 76143254 | $362.70 | 76143319 | $854.15 |
| 76143144 | $190.65 | 76143199 | $16.50 | 76143256 | $145.71 | 76143322 | $0.82 |
| 76143145 | $21.66 | 76143200 | $358.05 | 76143262 | $278.01 | 76143325 | $502.20 |
| 76143147 | $125.55 | 76143201 | $395.25 | 76143263 | $106.95 | 76143326 | $199.95 |
| 76143148 | $94.50 | 76143202 | $102.30 | 76143265 | $134.85 | 76143327 | $613.80 |
| 76143149 | $633.75 | 76143203 | $186.00 | 76143266 | $223.20 | 76143328 | $125.55 |
| 76143151 | $534.75 | 76143204 | $77.10 | 76143267 | $265.05 | 76143329 | $2,325.00 |
| 76143153 | $23.25 | 76143205 | $176.70 | 76143268 | $29.25 | 76143330 | $213.90 |
| 76143154 | $410.40 | 76143206 | $138.30 | 76143269 | $23.25 | 76143332 | $125.55 |
| 76143158 | $186.00 | 76143207 | $232.50 | 76143270 | $595.20 | 76143333 | $18.00 |
| 76143160 | $96.65 | 76143208 | $311.55 | 76143272 | $376.65 | 76143335 | $111.60 |
| 76143161 | $353.82 | 76143210 | $729.00 | 76143273 | $274.35 | 76143337 | $764.49 |
| 76143162 | $144.15 | 76143213 | $46.50 | 76143275 | $87.90 | 76143338 | $492.90 |
| 76143163 | $91.39 | 76143216 | $292.35 | 76143276 | $186.00 | 76143340 | $279.00 |
| 76143164 | $381.30 | 76143217 | $134.85 | 76143278 | $311.55 | 76143341 | $311.55 |
| 76143165 | $288.30 | 76143219 | $176.70 | 76143279 | $246.45 | 76143342 | $362.70 |
| 76143166 | $28.89 | 76143220 | $27.00 | 76143280 | $837.00 | 76143343 | $153.45 |
| 76143167 | $460.35 | 76143222 | $88.35 | 76143281 | $106.95 | 76143344 | $204.60 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76143345 | $172.05 | 76143394 | $168.50 | 76143454 | $514.27 | 76143512 | $1,302.00 |
| 76143347 | $106.95 | 76143397 | $32.55 | 76143456 | $97.65 | 76143513 | $139.50 |
| 76143348 | $139.50 | 76143398 | $283.65 | 76143457 | $747.15 | 76143514 | $88.35 |
| 76143349 | $111.60 | 76143400 | $892.80 | 76143458 | $97.65 | 76143517 | $204.60 |
| 76143351 | $186.00 | 76143401 | $180.27 | 76143459 | $4.50 | 76143518 | $96.00 |
| 76143352 | $316.22 | 76143402 | $5,491.65 | 76143461 | $399.90 | 76143519 | $126.51 |
| 76143354 | $260.40 | 76143406 | $246.45 | 76143462 | $9.30 | 76143520 | $148.05 |
| 76143355 | $279.00 | 76143407 | $23.25 | 76143463 | $148.80 | 76143521 | $102.30 |
| 76143357 | $181.35 | 76143408 | $190.65 | 76143464 | $3,394.50 | 76143522 | $213.90 |
| 76143358 | $2,785.16 | 76143409 | $125.55 | 76143465 | $874.20 | 76143523 | $381.30 |
| 76143362 | $227.85 | 76143411 | $1,204.35 | 76143466 | $158.10 | 76143525 | $102.30 |
| 76143363 | $1.48 | 76143412 | $120.90 | 76143467 | $97.65 | 76143528 | $1,032.30 |
| 76143364 | $134.85 | 76143414 | $172.05 | 76143469 | $454.87 | 76143529 | $79.05 |
| 76143365 | $181.35 | 76143415 | $757.95 | 76143470 | $102.30 | 76143530 | $269.70 |
| 76143366 | $71.85 | 76143419 | $395.25 | 76143471 | $125.55 | 76143531 | $102.30 |
| 76143368 | $162.75 | 76143421 | $651.00 | 76143473 | $130.20 | 76143533 | $133.34 |
| 76143369 | $209.25 | 76143422 | $455.70 | 76143476 | $97.65 | 76143534 | $125.73 |
| 76143370 | $441.75 | 76143426 | $93.00 | 76143478 | $15.00 | 76143538 | $358.05 |
| 76143371 | $79.05 | 76143427 | $218.55 | 76143479 | $251.10 | 76143539 | $140.40 |
| 76143372 | $953.25 | 76143428 | $237.15 | 76143485 | $4.65 | 76143540 | $174.15 |
| 76143374 | $120.75 | 76143430 | $241.80 | 76143486 | $102.30 | 76143541 | $191.44 |
| 76143375 | $90.32 | 76143431 | $218.55 | 76143489 | $34.83 | 76143542 | $104.85 |
| 76143376 | $93.00 | 76143434 | $111.60 | 76143492 | $158.10 | 76143543 | $121.03 |
| 76143377 | $753.30 | 76143435 | $204.60 | 76143493 | $585.90 | 76143544 | $353.40 |
| 76143378 | $469.65 | 76143436 | $131.10 | 76143497 | $213.90 | 76143546 | $1.50 |
| 76143380 | $618.45 | 76143438 | $558.00 | 76143498 | $413.85 | 76143547 | $204.60 |
| 76143381 | $246.45 | 76143439 | $13.95 | 76143499 | $125.55 | 76143548 | $492.90 |
| 76143382 | $41.25 | 76143440 | $646.35 | 76143501 | $32.25 | 76143551 | $125.55 |
| 76143384 | $2,362.20 | 76143441 | $4.65 | 76143502 | $125.55 | 76143554 | $88.35 |
| 76143385 | $93.00 | 76143442 | $1,004.40 | 76143503 | $176.70 | 76143556 | $27,665.25 |
| 76143386 | $83.70 | 76143443 | $279.00 | 76143504 | $46.50 | 76143557 | $300.75 |
| 76143387 | $129.56 | 76143444 | $198.34 | 76143505 | $12,889.80 | 76143558 | $190.65 |
| 76143389 | $16.50 | 76143445 | $181.35 | 76143506 | $86.25 | 76143559 | $125.55 |
| 76143390 | $860.25 | 76143446 | $119.60 | 76143508 | $240.75 | 76143561 | $57.00 |
| 76143391 | $223.20 | 76143447 | $181.35 | 76143510 | $153.45 | 76143563 | $13.95 |
| 76143392 | $111.60 | 76143453 | $31.50 | 76143511 | $106.95 | 76143564 | $199.95 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76143567 | $4.50 | 76143622 | $353.21 | 76143685 | $615.60 | 76143743 | $97.65 |
| 76143568 | $641.70 | 76143623 | $31.50 | 76143687 | $358.05 | 76143745 | $399.90 |
| 76143569 | $404.55 | 76143626 | $209.74 | 76143688 | $102.30 | 76143747 | $292.95 |
| 76143570 | $239.82 | 76143627 | $579.75 | 76143690 | $251.10 | 76143748 | $427.80 |
| 76143575 | $190.35 | 76143634 | $1,860.76 | 76143691 | $241.80 | 76143750 | $144.15 |
| 76143576 | $88.35 | 76143635 | $27.90 | 76143692 | $125.55 | 76143752 | $316.20 |
| 76143578 | $139.50 | 76143636 | $603.75 | 76143693 | $209.25 | 76143755 | $339.45 |
| 76143580 | $120.90 | 76143638 | $2.25 | 76143694 | $235.14 | 76143757 | $209.25 |
| 76143581 | $130.50 | 76143640 | $186.00 | 76143695 | $38.60 | 76143758 | $307.74 |
| 76143584 | $411.55 | 76143641 | $111.60 | 76143696 | $199.95 | 76143759 | $34.50 |
| 76143585 | $139.50 | 76143642 | $453.60 | 76143697 | $1,464.60 | 76143761 | $97.96 |
| 76143588 | $162.75 | 76143643 | $106.95 | 76143699 | $26.25 | 76143762 | $83.14 |
| 76143589 | $130.20 | 76143645 | $255.75 | 76143700 | $423.15 | 76143765 | $111.60 |
| 76143590 | $120.90 | 76143646 | $218.55 | 76143701 | $154.48 | 76143767 | $264.60 |
| 76143591 | $134.85 | 76143649 | $1,394.13 | 76143702 | $344.10 | 76143773 | $334.80 |
| 76143593 | $204.60 | 76143651 | $75.33 | 76143703 | $1,557.75 | 76143774 | $24.00 |
| 76143594 | $190.65 | 76143654 | $594.29 | 76143705 | $376.65 | 76143775 | $216.00 |
| 76143595 | $213.90 | 76143655 | $209.25 | 76143706 | $237.20 | 76143776 | $251.10 |
| 76143596 | $162.75 | 76143657 | $292.95 | 76143710 | $4.65 | 76143777 | $218.55 |
| 76143597 | $1,794.90 | 76143658 | $297.60 | 76143713 | $100.50 | 76143778 | $271.00 |
| 76143598 | $97.65 | 76143660 | $367.35 | 76143715 | $158.10 | 76143779 | $190.65 |
| 76143599 | $72.15 | 76143661 | $88.35 | 76143716 | $199.95 | 76143780 | $89.45 |
| 76143600 | $241.80 | 76143664 | $20.25 | 76143718 | $116.25 | 76143781 | $297.60 |
| 76143601 | $317.10 | 76143666 | $111.60 | 76143720 | $79.05 | 76143782 | $720.75 |
| 76143602 | $553.35 | 76143669 | $367.32 | 76143722 | $320.85 | 76143783 | $199.95 |
| 76143603 | $162.75 | 76143670 | $93.77 | 76143724 | $1,209.00 | 76143785 | $219.00 |
| 76143604 | $5.01 | 76143671 | $148.80 | 76143727 | $251.10 | 76143787 | $636.61 |
| 76143607 | $348.75 | 76143672 | $283.65 | 76143729 | $306.90 | 76143789 | $190.65 |
| 76143609 | $134.85 | 76143674 | $55.80 | 76143731 | $93.00 | 76143790 | $283.65 |
| 76143610 | $88.35 | 76143675 | $353.40 | 76143732 | $79.05 | 76143792 | $1,846.05 |
| 76143612 | $9.30 | 76143676 | $32.55 | 76143733 | $93.00 | 76143793 | $483.60 |
| 76143613 | $148.80 | 76143677 | $27.90 | 76143735 | $2,492.40 | 76143794 | $311.55 |
| 76143614 | $131.10 | 76143679 | $292.95 | 76143736 | $418.70 | 76143795 | $1,357.80 |
| 76143617 | $120.90 | 76143682 | $65.82 | 76143737 | $142.80 | 76143796 | $111.60 |
| 76143618 | $265.05 | 76143683 | $162.75 | 76143740 | $232.50 | 76143798 | $525.45 |
| 76143619 | $83.70 | 76143684 | $2.25 | 76143741 | $23.25 | 76143799 | $1,069.50 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76143802 | $172.05 | 76143857 | $111.60 | 76143919 | $172.05 | 76143966 | $158.10 |
| 76143803 | $186.00 | 76143858 | $158.10 | 76143920 | $120.90 | 76143967 | $145.80 |
| 76143804 | $93.00 | 76143859 | $1.50 | 76143921 | $767.25 | 76143969 | $204.60 |
| 76143805 | $41.85 | 76143861 | $131.85 | 76143922 | $1,085.55 | 76143970 | $372.00 |
| 76143808 | $204.60 | 76143863 | $3,269.25 | 76143923 | $292.95 | 76143972 | $116.25 |
| 76143810 | $306.90 | 76143864 | $283.65 | 76143924 | $172.05 | 76143973 | $260.40 |
| 76143812 | $623.10 | 76143867 | $232.50 | 76143926 | $34.50 | 76143975 | $139.50 |
| 76143813 | $3.75 | 76143868 | $93.00 | 76143927 | $12.00 | 76143976 | $567.30 |
| 76143817 | $143.05 | 76143869 | $41.85 | 76143929 | $195.30 | 76143977 | $93.00 |
| 76143818 | $837.00 | 76143870 | $172.05 | 76143930 | $2,883.00 | 76143981 | $191.78 |
| 76143819 | $548.70 | 76143871 | $223.20 | 76143934 | $172.49 | 76143982 | $187.35 |
| 76143820 | $176.70 | 76143872 | $395.25 | 76143935 | $362.70 | 76143988 | $93.00 |
| 76143821 | $0.75 | 76143874 | $353.40 | 76143936 | $43.50 | 76143989 | $162.75 |
| 76143822 | $23.25 | 76143876 | $520.07 | 76143937 | $404.55 | 76143990 | $139.50 |
| 76143823 | $223.20 | 76143882 | $176.70 | 76143938 | $206.70 | 76143991 | $90.74 |
| 76143824 | $241.80 | 76143883 | $69.75 | 76143939 | $585.90 | 76143992 | $731.94 |
| 76143825 | $158.10 | 76143884 | $199.95 | 76143940 | $297.60 | 76143993 | $8.25 |
| 76143827 | $757.19 | 76143886 | $334.80 | 76143941 | $356.51 | 76143994 | $97.65 |
| 76143828 | $1,139.40 | 76143887 | $1,088.10 | 76143943 | $144.15 | 76143995 | $100.83 |
| 76143829 | $4.50 | 76143893 | $478.95 | 76143944 | $125.55 | 76143997 | $116.25 |
| 76143831 | $144.15 | 76143894 | $204.60 | 76143945 | $297.60 | 76143998 | $213.90 |
| 76143836 | $102.30 | 76143895 | $144.15 | 76143946 | $111.60 | 76143999 | $255.75 |
| 76143837 | $716.10 | 76143896 | $148.80 | 76143947 | $21.00 | 76144000 | $2,006.10 |
| 76143838 | $762.60 | 76143897 | $60.00 | 76143948 | $192.38 | 76144003 | $49.50 |
| 76143839 | $702.15 | 76143898 | $186.00 | 76143949 | $246.45 | 76144004 | $316.20 |
| 76143840 | $153.45 | 76143901 | $623.10 | 76143950 | $716.10 | 76144005 | $93.00 |
| 76143841 | $669.60 | 76143903 | $162.75 | 76143952 | $339.45 | 76144006 | $199.95 |
| 76143842 | $3,231.75 | 76143904 | $190.65 | 76143953 | $5,146.70 | 76144008 | $246.45 |
| 76143843 | $2,190.15 | 76143906 | $55.80 | 76143954 | $111.60 | 76144010 | $154.20 |
| 76143845 | $874.20 | 76143907 | $643.20 | 76143955 | $144.15 | 76144012 | $167.40 |
| 76143847 | $97.65 | 76143908 | $139.50 | 76143956 | $130.20 | 76144013 | $15.00 |
| 76143849 | $228.75 | 76143910 | $97.65 | 76143958 | $660.30 | 76144016 | $190.65 |
| 76143851 | $125.55 | 76143913 | $227.85 | 76143960 | $134.85 | 76144018 | $599.85 |
| 76143852 | $101.21 | 76143914 | $148.80 | 76143962 | $153.45 | 76144019 | $441.75 |
| 76143853 | $161.24 | 76143915 | $5.57 | 76143964 | $562.65 | 76144020 | $158.10 |
| 76143856 | $97.65 | 76143918 | $767.25 | 76143965 | $128.93 | 76144024 | $241.80 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76144030 | $329.40 | 76144088 | $2,143.65 | 76144144 | $9.00 | 76144210 | $455.70 |
| 76144031 | $237.13 | 76144089 | $18.75 | 76144145 | $181.35 | 76144211 | $153.45 |
| 76144033 | $634.30 | 76144091 | $79.05 | 76144146 | $339.45 | 76144212 | $0.75 |
| 76144034 | $1,962.30 | 76144093 | $18.60 | 76144150 | $227.85 | 76144214 | $349.41 |
| 76144036 | $255.75 | 76144094 | $18.60 | 76144151 | $97.65 | 76144216 | $93.00 |
| 76144038 | $172.05 | 76144095 | $69.75 | 76144157 | $144.15 | 76144218 | $111.60 |
| 76144041 | $455.70 | 76144098 | $497.55 | 76144158 | $45.00 | 76144219 | $316.20 |
| 76144043 | $139.50 | 76144104 | $943.95 | 76144160 | $17.25 | 76144220 | $39.00 |
| 76144046 | $576.60 | 76144106 | $110.19 | 76144161 | $213.90 | 76144221 | $302.25 |
| 76144047 | $176.70 | 76144107 | $190.65 | 76144162 | $237.15 | 76144222 | $223.20 |
| 76144049 | $181.35 | 76144109 | $413.85 | 76144164 | $199.95 | 76144225 | $120.90 |
| 76144050 | $474.30 | 76144110 | $69.75 | 76144167 | $218.55 | 76144226 | $953.25 |
| 76144051 | $1,242.00 | 76144111 | $254.08 | 76144169 | $255.30 | 76144227 | $345.37 |
| 76144052 | $4.65 | 76144112 | $246.45 | 76144170 | $339.45 | 76144228 | $379.68 |
| 76144053 | $97.65 | 76144113 | $93.00 | 76144171 | $390.60 | 76144229 | $111.60 |
| 76144055 | $148.80 | 76144114 | $883.50 | 76144172 | $93.00 | 76144230 | $540.02 |
| 76144056 | $182.43 | 76144116 | $306.90 | 76144173 | $162.75 | 76144232 | $8.25 |
| 76144057 | $88.35 | 76144119 | $246.45 | 76144174 | $520.80 | 76144233 | $2,394.75 |
| 76144058 | $218.55 | 76144120 | $125.55 | 76144176 | $251.10 | 76144234 | $394.27 |
| 76144060 | $292.95 | 76144121 | $427.80 | 76144177 | $409.20 | 76144235 | $3.69 |
| 76144061 | $6.00 | 76144122 | $10.50 | 76144181 | $629.74 | 76144236 | $907.05 |
| 76144063 | $167.40 | 76144123 | $148.80 | 76144184 | $116.25 | 76144237 | $2.25 |
| 76144064 | $102.30 | 76144124 | $190.65 | 76144185 | $139.50 | 76144238 | $1,110.70 |
| 76144066 | $372.00 | 76144125 | $465.00 | 76144187 | $199.95 | 76144239 | $325.50 |
| 76144067 | $55.80 | 76144126 | $209.25 | 76144190 | $385.95 | 76144241 | $158.10 |
| 76144068 | $181.35 | 76144127 | $390.60 | 76144191 | $1,376.40 | 76144244 | $696.04 |
| 76144069 | $306.90 | 76144128 | $600.28 | 76144194 | $274.35 | 76144246 | $283.65 |
| 76144070 | $190.65 | 76144129 | $678.27 | 76144195 | $83.70 | 76144248 | $567.30 |
| 76144074 | $2,041.35 | 76144130 | $984.27 | 76144197 | $1,014.99 | 76144249 | $855.60 |
| 76144075 | $246.45 | 76144132 | $97.65 | 76144199 | $86.53 | 76144254 | $362.70 |
| 76144077 | $383.59 | 76144133 | $442.50 | 76144200 | $474.30 | 76144255 | $51.00 |
| 76144079 | $83.70 | 76144137 | $6,430.95 | 76144202 | $474.30 | 76144256 | $181.35 |
| 76144080 | $19.50 | 76144138 | $511.50 | 76144203 | $106.95 | 76144257 | $134.85 |
| 76144081 | $4,519.80 | 76144141 | $744.00 | 76144206 | $706.80 | 76144259 | $111.60 |
| 76144085 | $6.00 | 76144142 | $1,993.05 | 76144207 | $74.40 | 76144260 | $167.40 |
| 76144086 | $1,009.05 | 76144143 | $93.00 | 76144209 | $204.60 | 76144261 | $692.85 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76144263 | $97.65 | 76144327 | $111.60 | 76144389 | $358.05 | 76144447 | $93.07 |
| 76144266 | $251.10 | 76144328 | $232.50 | 76144390 | $348.75 | 76144450 | $311.55 |
| 76144268 | $148.80 | 76144329 | $246.45 | 76144391 | $167.40 | 76144452 | $43.59 |
| 76144272 | $204.60 | 76144332 | $189.09 | 76144394 | $311.55 | 76144453 | $125.55 |
| 76144273 | $75.15 | 76144333 | $254.40 | 76144395 | $269.70 | 76144454 | $3.32 |
| 76144274 | $4,398.90 | 76144334 | $413.85 | 76144398 | $18.00 | 76144456 | $158.10 |
| 76144275 | $971.85 | 76144337 | $15.75 | 76144399 | $632.40 | 76144457 | $340.98 |
| 76144276 | $144.15 | 76144339 | $5.25 | 76144400 | $153.45 | 76144460 | $199.95 |
| 76144277 | $148.80 | 76144342 | $78.04 | 76144401 | $762.60 | 76144463 | $116.25 |
| 76144279 | $111.60 | 76144343 | $381.30 | 76144402 | $302.25 | 76144464 | $2,971.35 |
| 76144281 | $292.48 | 76144345 | $92.25 | 76144403 | $237.15 | 76144465 | $79.05 |
| 76144282 | $771.90 | 76144346 | $60.45 | 76144404 | $246.45 | 76144469 | $32.55 |
| 76144283 | $42.00 | 76144347 | $316.20 | 76144405 | $111.60 | 76144470 | $190.65 |
| 76144284 | $97.65 | 76144348 | $111.60 | 76144406 | $79.05 | 76144471 | $92.32 |
| 76144285 | $553.35 | 76144349 | $254.25 | 76144407 | $251.10 | 76144472 | $116.25 |
| 76144286 | $176.34 | 76144350 | $223.20 | 76144409 | $181.35 | 76144474 | $613.80 |
| 76144287 | $344.10 | 76144351 | $539.40 | 76144412 | $20.78 | 76144475 | $97.65 |
| 76144291 | $241.80 | 76144352 | $540.00 | 76144417 | $581.25 | 76144476 | $227.85 |
| 76144292 | $97.65 | 76144353 | $97.35 | 76144418 | $83.64 | 76144477 | $18.60 |
| 76144294 | $46.50 | 76144360 | $897.45 | 76144419 | $888.15 | 76144478 | $4,733.70 |
| 76144296 | $469.65 | 76144361 | $334.80 | 76144421 | $3,348.00 | 76144479 | $279.00 |
| 76144297 | $38.25 | 76144362 | $69.00 | 76144423 | $186.00 | 76144481 | $395.25 |
| 76144298 | $149.37 | 76144363 | $81.71 | 76144425 | $511.50 | 76144482 | $627.75 |
| 76144299 | $540.00 | 76144367 | $195.30 | 76144426 | $158.10 | 76144483 | $516.15 |
| 76144303 | $269.63 | 76144369 | $134.85 | 76144428 | $130.20 | 76144485 | $362.70 |
| 76144304 | $362.70 | 76144370 | $269.70 | 76144429 | $459.45 | 76144487 | $93.00 |
| 76144305 | $41.85 | 76144372 | $102.30 | 76144431 | $525.45 | 76144489 | $140.53 |
| 76144306 | $139.50 | 76144373 | $129.00 | 76144432 | $93.00 | 76144490 | $140.40 |
| 76144308 | $1,776.30 | 76144376 | $316.20 | 76144433 | $297.60 | 76144491 | $116.25 |
| 76144310 | $37.20 | 76144379 | $120.90 | 76144436 | $218.55 | 76144492 | $753.30 |
| 76144318 | $246.45 | 76144381 | $106.95 | 76144437 | $311.55 | 76144493 | $260.40 |
| 76144320 | $162.75 | 76144382 | $265.05 | 76144438 | $21.02 | 76144494 | $269.70 |
| 76144321 | $144.15 | 76144383 | $251.10 | 76144439 | $227.85 | 76144496 | $302.25 |
| 76144323 | $1,511.25 | 76144384 | $33.00 | 76144441 | $125.55 | 76144497 | $251.10 |
| 76144324 | $288.30 | 76144387 | $325.50 | 76144444 | $310.58 | 76144499 | $24.75 |
| 76144326 | $83.70 | 76144388 | $437.10 | 76144446 | $227.85 | 76144501 | $88.35 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76144502 | $2,515.65 | 76144564 | $15.75 | 76144639 | $124.20 | 76144708 | $125.55 |
| 76144509 | $181.35 | 76144566 | $325.50 | 76144640 | $162.75 | 76144709 | $4.65 |
| 76144510 | $15.75 | 76144569 | $5,277.75 | 76144641 | $239.70 | 76144712 | $111.60 |
| 76144513 | $125.55 | 76144570 | $864.90 | 76144642 | $499.65 | 76144713 | $83.70 |
| 76144515 | $1,004.40 | 76144578 | $562.65 | 76144643 | $158.10 | 76144715 | $1,590.30 |
| 76144518 | $441.75 | 76144584 | $162.75 | 76144646 | $77.15 | 76144716 | $144.15 |
| 76144520 | $144.15 | 76144585 | $962.55 | 76144648 | $102.30 | 76144718 | $409.20 |
| 76144522 | $292.95 | 76144586 | $295.14 | 76144649 | $609.15 | 76144720 | $134.85 |
| 76144524 | $179.38 | 76144588 | $223.20 | 76144652 | $697.50 | 76144723 | $116.25 |
| 76144525 | $139.50 | 76144590 | $214.88 | 76144655 | $21.75 | 76144727 | $82.50 |
| 76144526 | $274.35 | 76144592 | $97.65 | 76144656 | $246.45 | 76144728 | $30.00 |
| 76144528 | $1,503.67 | 76144595 | $41.85 | 76144657 | $981.15 | 76144729 | $302.25 |
| 76144532 | $9.00 | 76144596 | $162.75 | 76144658 | $562.65 | 76144730 | $311.55 |
| 76144533 | $5.25 | 76144598 | $19.50 | 76144660 | $74.40 | 76144731 | $195.30 |
| 76144535 | $27.00 | 76144599 | $437.10 | 76144661 | $478.95 | 76144732 | $102.30 |
| 76144536 | $93.00 | 76144600 | $102.30 | 76144662 | $1,269.45 | 76144733 | $255.75 |
| 76144537 | $44.25 | 76144602 | $172.05 | 76144663 | $41.85 | 76144734 | $144.15 |
| 76144538 | $172.05 | 76144604 | $144.15 | 76144666 | $51.00 | 76144735 | $7.50 |
| 76144541 | $255.75 | 76144605 | $88.35 | 76144670 | $4.50 | 76144738 | $232.20 |
| 76144542 | $330.15 | 76144606 | $120.90 | 76144671 | $181.35 | 76144745 | $711.45 |
| 76144543 | $153.45 | 76144610 | $297.92 | 76144675 | $162.75 | 76144746 | $172.51 |
| 76144544 | $553.35 | 76144611 | $334.80 | 76144676 | $343.94 | 76144748 | $31.50 |
| 76144545 | $190.05 | 76144613 | $139.50 | 76144677 | $223.20 | 76144749 | $162.75 |
| 76144546 | $162.75 | 76144617 | $367.35 | 76144678 | $74.40 | 76144750 | $66.00 |
| 76144547 | $116.25 | 76144618 | $83.70 | 76144681 | $125.55 | 76144753 | $69.75 |
| 76144548 | $265.05 | 76144622 | $93.00 | 76144682 | $776.55 | 76144754 | $688.20 |
| 76144550 | $0.75 | 76144623 | $306.90 | 76144683 | $167.40 | 76144755 | $139.50 |
| 76144552 | $274.35 | 76144625 | $134.85 | 76144690 | $18.75 | 76144756 | $172.05 |
| 76144553 | $9.30 | 76144626 | $871.61 | 76144691 | $334.80 | 76144757 | $102.30 |
| 76144554 | $204.60 | 76144629 | $730.05 | 76144694 | $79.05 | 76144759 | $120.90 |
| 76144555 | $1,131.29 | 76144631 | $241.80 | 76144700 | $823.05 | 76144762 | $79.70 |
| 76144556 | $1,911.15 | 76144632 | $465.00 | 76144701 | $162.75 | 76144763 | $29.25 |
| 76144559 | $22.50 | 76144633 | $423.15 | 76144702 | $181.35 | 76144764 | $153.45 |
| 76144560 | $75.60 | 76144634 | $181.35 | 76144705 | $465.00 | 76144766 | $181.35 |
| 76144561 | $9.30 | 76144636 | $32.55 | 76144706 | $637.99 | 76144768 | $3,310.80 |
| 76144563 | $258.75 | 76144637 | $10.50 | 76144707 | $213.90 | 76144769 | $274.35 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76144770 | $88.65 | 76144827 | $1,181.10 | 76144879 | $163.65 | 76144937 | $186.00 |
| 76144771 | $144.15 | 76144828 | $37.80 | 76144882 | $218.55 | 76144938 | $41.85 |
| 76144772 | $18.60 | 76144829 | $251.10 | 76144883 | $186.00 | 76144941 | $757.95 |
| 76144775 | $19.50 | 76144830 | $399.90 | 76144885 | $455.70 | 76144943 | $511.50 |
| 76144776 | $762.60 | 76144831 | $106.95 | 76144887 | $1,455.45 | 76144946 | $3,636.30 |
| 76144779 | $172.05 | 76144832 | $30.75 | 76144888 | $367.35 | 76144948 | $102.30 |
| 76144780 | $125.55 | 76144836 | $581.25 | 76144889 | $455.70 | 76144949 | $144.15 |
| 76144782 | $63.75 | 76144837 | $79.86 | 76144890 | $255.75 | 76144951 | $801.65 |
| 76144783 | $120.90 | 76144838 | $223.20 | 76144893 | $353.40 | 76144954 | $106.95 |
| 76144785 | $21.75 | 76144839 | $111.60 | 76144894 | $474.30 | 76144955 | $544.05 |
| 76144786 | $111.60 | 76144840 | $120.90 | 76144896 | $114.90 | 76144958 | $65.10 |
| 76144789 | $227.85 | 76144841 | $7,174.95 | 76144897 | $134.85 | 76144959 | $2,273.85 |
| 76144791 | $186.00 | 76144842 | $1.50 | 76144898 | $204.60 | 76144966 | $237.15 |
| 76144793 | $167.40 | 76144843 | $276.21 | 76144900 | $409.20 | 76144967 | $102.30 |
| 76144795 | $69.75 | 76144845 | $608.74 | 76144901 | $181.35 | 76144970 | $265.05 |
| 76144796 | $93.00 | 76144848 | $46.50 | 76144902 | $316.20 | 76144971 | $805.95 |
| 76144797 | $567.30 | 76144849 | $265.05 | 76144903 | $311.55 | 76144974 | $116.25 |
| 76144799 | $83.70 | 76144851 | $862.45 | 76144904 | $523.44 | 76144975 | $153.45 |
| 76144800 | $238.13 | 76144853 | $1,046.25 | 76144905 | $223.20 | 76144978 | $13.95 |
| 76144802 | $265.05 | 76144854 | $1,883.25 | 76144906 | $246.45 | 76144980 | $43.20 |
| 76144803 | $93.00 | 76144855 | $571.95 | 76144910 | $134.85 | 76144981 | $130.20 |
| 76144804 | $88.35 | 76144857 | $109.65 | 76144913 | $4,403.42 | 76144984 | $441.75 |
| 76144805 | $116.25 | 76144858 | $203.22 | 76144914 | $460.34 | 76144985 | $148.80 |
| 76144806 | $209.25 | 76144859 | $372.00 | 76144915 | $95.54 | 76144986 | $83.70 |
| 76144808 | $1,375.98 | 76144860 | $176.70 | 76144917 | $111.60 | 76144987 | $18.00 |
| 76144809 | $209.25 | 76144862 | $237.15 | 76144918 | $725.40 | 76144989 | $246.45 |
| 76144810 | $87.75 | 76144863 | $60.45 | 76144920 | $102.30 | 76144990 | $1,517.40 |
| 76144812 | $0.75 | 76144866 | $2.25 | 76144922 | $16.50 | 76144991 | $232.50 |
| 76144814 | $530.10 | 76144868 | $218.55 | 76144925 | $3,724.65 | 76144992 | $79.05 |
| 76144815 | $402.00 | 76144869 | $209.25 | 76144927 | $388.80 | 76144993 | $116.25 |
| 76144817 | $3.75 | 76144870 | $6,896.10 | 76144928 | $450.37 | 76144994 | $162.75 |
| 76144818 | $172.05 | 76144873 | $195.30 | 76144930 | $199.95 | 76144997 | $367.35 |
| 76144820 | $246.45 | 76144874 | $97.65 | 76144932 | $279.00 | 76144998 | $251.10 |
| 76144823 | $1,004.40 | 76144876 | $1,399.65 | 76144933 | $148.80 | 76144999 | $28.50 |
| 76144824 | $223.20 | 76144877 | $172.05 | 76144934 | $129.03 | 76145000 | $888.15 |
| 76144825 | $176.70 | 76144878 | $288.30 | 76144936 | $2,545.11 | 76145002 | $167.40 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 76145005 | $302.25 | 76145062 | $427.35 | 76145125 | $172.21 | 76145193 | $660.30 |
| 76145006 | $148.80 | 76145063 | $181.35 | 76145127 | $134.85 | 76145195 | $93.00 |
| 76145010 | $254.00 | 76145064 | $102.30 | 76145130 | $540.42 | 76145197 | $130.20 |
| 76145011 | $497.55 | 76145066 | $46.50 | 76145131 | $646.35 | 76145198 | $3,175.20 |
| 76145012 | $172.05 | 76145068 | $75.00 | 76145133 | $8.25 | 76145200 | $510.21 |
| 76145014 | $125.55 | 76145069 | $1,069.50 | 76145134 | $637.05 | 76145202 | $83.70 |
| 76145015 | $102.30 | 76145074 | $260.40 | 76145136 | $418.50 | 76145203 | $106.95 |
| 76145016 | $108.00 | 76145076 | $23.25 | 76145139 | $121.95 | 76145205 | $227.85 |
| 76145017 | $181.35 | 76145078 | $362.70 | 76145141 | $413.85 | 76145207 | $181.35 |
| 76145021 | $200.31 | 76145080 | $190.65 | 76145144 | $94.80 | 76145208 | $176.70 |
| 76145023 | $939.30 | 76145081 | $1,222.95 | 76145145 | $999.75 | 76145209 | $68.25 |
| 76145024 | $297.60 | 76145083 | $108.00 | 76145146 | $172.05 | 76145211 | $2,762.10 |
| 76145026 | $116.25 | 76145084 | $390.60 | 76145148 | $186.00 | 76145214 | $330.15 |
| 76145027 | $378.00 | 76145085 | $106.95 | 76145149 | $318.60 | 76145215 | $269.70 |
| 76145028 | $302.25 | 76145086 | $51.75 | 76145150 | $308.60 | 76145216 | $2,087.85 |
| 76145031 | $210.10 | 76145087 | $385.95 | 76145152 | $111.60 | 76145217 | $190.65 |
| 76145032 | $981.15 | 76145089 | $195.30 | 76145153 | $162.75 | 76145218 | $232.50 |
| 76145034 | $269.70 | 76145092 | $227.85 | 76145155 | $3,106.20 | 76145219 | $1,046.25 |
| 76145035 | $111.60 | 76145093 | $2,245.52 | 76145159 | $538.20 | 76145221 | $292.79 |
| 76145037 | $4,152.45 | 76145095 | $96.75 | 76145161 | $19.50 | 76145222 | $776.55 |
| 76145038 | $9.30 | 76145097 | $93.00 | 76145162 | $190.65 | 76145223 | $227.85 |
| 76145039 | $9.30 | 76145100 | $144.15 | 76145163 | $1,525.20 | 76145226 | $348.75 |
| 76145041 | $237.15 | 76145101 | $530.10 | 76145164 | $24.00 | 76145227 | $129.92 |
| 76145042 | $441.75 | 76145103 | $1.50 | 76145165 | $116.25 | 76145229 | $79.05 |
| 76145045 | $167.40 | 76145104 | $93.00 | 76145166 | $1,422.90 | 76145230 | $339.45 |
| 76145046 | $1,201.72 | 76145105 | $134.85 | 76145167 | $4,784.85 | 76145232 | $126.12 |
| 76145047 | $246.00 | 76145109 | $46.50 | 76145172 | $158.10 | 76145233 | $1,074.15 |
| 76145048 | $2,627.25 | 76145110 | $725.17 | 76145175 | $81.75 | 76145234 | $106.95 |
| 76145049 | $465.00 | 76145113 | $241.80 | 76145178 | $252.30 | 76145235 | $744.00 |
| 76145050 | $232.18 | 76145114 | $144.15 | 76145180 | $27.00 | 76145237 | $134.85 |
| 76145051 | $102.30 | 76145116 | $274.35 | 76145181 | $2,087.85 | 76145238 | $219.54 |
| 76145053 | $218.55 | 76145118 | $878.85 | 76145182 | $46.50 | 76145242 | $97.65 |
| 76145055 | $506.85 | 76145119 | $116.25 | 76145183 | $1,953.00 | 76145245 | $10,039.35 |
| 76145056 | $125.55 | 76145121 | $227.25 | 76145184 | $251.10 | 76145246 | $604.50 |
| 76145057 | $213.90 | 76145122 | $245.46 | 76145185 | $93.00 | 76145248 | $795.15 |
| 76145061 | $167.40 | 76145124 | $525.45 | 76145186 | $1,416.33 | 76145251 | $269.70 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76145252 | $348.75 | 76145313 | $4.65 | 76145370 | $204.60 | 76145433 | $33.75 |
| 76145256 | $246.45 | 76145315 | $126.01 | 76145372 | $148.80 | 76145435 | $60.75 |
| 76145257 | $186.00 | 76145316 | $227.85 | 76145373 | $47.25 | 76145436 | $232.50 |
| 76145260 | $181.35 | 76145317 | $102.00 | 76145375 | $88.35 | 76145437 | $216.00 |
| 76145261 | $446.40 | 76145319 | $172.05 | 76145377 | $158.10 | 76145443 | $111.60 |
| 76145262 | $137.00 | 76145320 | $14.25 | 76145379 | $12.00 | 76145448 | $469.65 |
| 76145263 | $218.55 | 76145321 | $279.00 | 76145382 | $136.50 | 76145449 | $227.85 |
| 76145265 | $1,139.25 | 76145322 | $190.81 | 76145383 | $59.25 | 76145450 | $106.95 |
| 76145266 | $86.25 | 76145324 | $292.95 | 76145387 | $218.55 | 76145452 | $246.45 |
| 76145267 | $334.80 | 76145325 | $3,310.80 | 76145388 | $190.65 | 76145453 | $125.55 |
| 76145272 | $237.15 | 76145326 | $108.00 | 76145391 | $139.50 | 76145456 | $1,501.95 |
| 76145274 | $544.05 | 76145329 | $148.80 | 76145392 | $246.45 | 76145458 | $4.50 |
| 76145275 | $116.25 | 76145332 | $283.65 | 76145393 | $195.30 | 76145459 | $106.95 |
| 76145278 | $121.87 | 76145334 | $186.00 | 76145394 | $176.70 | 76145460 | $120.90 |
| 76145281 | $376.65 | 76145335 | $530.10 | 76145396 | $18.00 | 76145462 | $186.00 |
| 76145282 | $32.55 | 76145336 | $240.61 | 76145397 | $181.35 | 76145463 | $97.65 |
| 76145284 | $181.35 | 76145337 | $88.35 | 76145399 | $1,650.75 | 76145464 | $604.50 |
| 76145285 | $102.30 | 76145338 | $1,064.85 | 76145401 | $18.75 | 76145465 | $209.25 |
| 76145286 | $402.58 | 76145339 | $790.50 | 76145405 | $167.40 | 76145466 | $162.75 |
| 76145287 | $6.00 | 76145341 | $368.21 | 76145409 | $418.50 | 76145467 | $2,451.60 |
| 76145289 | $21.75 | 76145342 | $1,715.85 | 76145410 | $93.00 | 76145468 | $660.30 |
| 76145290 | $60.45 | 76145343 | $15.75 | 76145411 | $32.55 | 76145471 | $283.65 |
| 76145291 | $99.58 | 76145344 | $1,306.65 | 76145412 | $985.43 | 76145472 | $102.30 |
| 76145292 | $186.00 | 76145345 | $416.73 | 76145413 | $418.50 | 76145473 | $367.35 |
| 76145293 | $153.45 | 76145346 | $237.15 | 76145418 | $279.00 | 76145475 | $144.15 |
| 76145294 | $125.55 | 76145350 | $195.30 | 76145419 | $181.35 | 76145476 | $282.44 |
| 76145302 | $167.40 | 76145351 | $520.80 | 76145420 | $352.63 | 76145478 | $111.60 |
| 76145303 | $111.60 | 76145352 | $195.30 | 76145423 | $88.72 | 76145480 | $358.05 |
| 76145304 | $204.60 | 76145354 | $93.00 | 76145424 | $26.12 | 76145481 | $106.95 |
| 76145305 | $139.50 | 76145356 | $1,083.45 | 76145426 | $330.15 | 76145483 | $204.60 |
| 76145306 | $130.35 | 76145357 | $88.35 | 76145427 | $739.35 | 76145484 | $190.65 |
| 76145307 | $288.30 | 76145358 | $311.55 | 76145428 | $181.35 | 76145486 | $41.25 |
| 76145308 | $539.40 | 76145365 | $162.75 | 76145429 | $43.35 | 76145487 | $48.75 |
| 76145309 | $395.25 | 76145366 | $106.95 | 76145430 | $88.35 | 76145488 | $152.02 |
| 76145310 | $19.50 | 76145367 | $376.65 | 76145431 | $1,255.50 | 76145491 | $97.65 |
| 76145312 | $212.31 | 76145368 | $181.35 | 76145432 | $414.50 | 76145493 | $372.00 |

**EXHIBIT D: VALID AND TIMELY PROOFS OF CLAIM**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76145494 | $195.30 | 76145560 | $209.25 | 76145632 | $14.25 | 76145692 | $4.65 |
| 76145497 | $185.85 | 76145561 | $167.40 | 76145633 | $167.95 | 76145693 | $9.30 |
| 76145498 | $344.10 | 76145563 | $1,390.35 | 76145635 | $118.44 | 76145694 | $158.10 |
| 76145500 | $51.15 | 76145564 | $134.85 | 76145637 | $497.55 | 76145695 | $125.55 |
| 76145501 | $418.50 | 76145568 | $51.15 | 76145638 | $87.60 | 76145697 | $93.00 |
| 76145502 | $162.75 | 76145569 | $469.65 | 76145639 | $218.55 | 76145699 | $9.30 |
| 76145503 | $158.10 | 76145571 | $1,494.59 | 76145640 | $297.60 | 76145700 | $116.25 |
| 76145508 | $265.05 | 76145572 | $78.00 | 76145641 | $4.65 | 76145701 | $237.15 |
| 76145510 | $41.25 | 76145575 | $181.35 | 76145645 | $1,018.35 | 76145702 | $869.55 |
| 76145511 | $116.25 | 76145576 | $1,080.00 | 76145647 | $269.70 | 76145703 | $3.00 |
| 76145512 | $102.30 | 76145578 | $139.50 | 76145648 | $227.85 | 76145704 | $302.25 |
| 76145516 | $265.05 | 76145581 | $51.15 | 76145649 | $183.90 | 76145705 | $471.62 |
| 76145519 | $30.00 | 76145583 | $255.75 | 76145650 | $18.60 | 76145709 | $442.80 |
| 76145520 | $195.30 | 76145584 | $1,209.00 | 76145652 | $999.75 | 76145710 | $13.50 |
| 76145521 | $18.00 | 76145588 | $292.95 | 76145653 | $372.00 | 76145712 | $641.70 |
| 76145522 | $213.90 | 76145589 | $7.50 | 76145654 | $106.95 | 76145714 | $3,273.60 |
| 76145523 | $516.15 | 76145590 | $105.10 | 76145656 | $167.40 | 76145715 | $990.45 |
| 76145524 | $186.00 | 76145591 | $100.95 | 76145657 | $211.29 | 76145716 | $116.25 |
| 76145526 | $111.60 | 76145593 | $516.15 | 76145659 | $162.75 | 76145717 | $4.50 |
| 76145528 | $232.50 | 76145595 | $106.95 | 76145661 | $176.70 | 76145718 | $548.70 |
| 76145529 | $139.50 | 76145597 | $251.10 | 76145662 | $158.10 | 76145719 | $330.15 |
| 76145532 | $199.95 | 76145598 | $106.95 | 76145666 | $395.55 | 76145720 | $186.00 |
| 76145533 | $186.00 | 76145600 | $116.25 | 76145667 | $581.25 | 76145723 | $576.60 |
| 76145535 | $186.00 | 76145602 | $330.15 | 76145668 | $284.90 | 76145724 | $199.95 |
| 76145537 | $269.70 | 76145604 | $255.75 | 76145670 | $162.75 | 76145726 | $186.00 |
| 76145538 | $399.90 | 76145606 | $202.13 | 76145674 | $91.65 | 76145731 | $167.40 |
| 76145541 | $195.30 | 76145608 | $8.25 | 76145676 | $220.14 | 76145733 | $116.40 |
| 76145542 | $260.40 | 76145610 | $20.25 | 76145678 | $115.65 | 76145734 | $260.40 |
| 76145545 | $18.75 | 76145611 | $232.50 | 76145679 | $21.75 | 76145735 | $167.40 |
| 76145549 | $15.75 | 76145612 | $265.05 | 76145680 | $88.35 | 76145736 | $188.40 |
| 76145550 | $302.25 | 76145617 | $88.35 | 76145681 | $232.50 | 76145737 | $227.85 |
| 76145552 | $423.15 | 76145623 | $5.25 | 76145685 | $134.85 | 76145738 | $269.70 |
| 76145554 | $260.40 | 76145624 | $300.90 | 76145687 | $399.90 | 76145740 | $492.90 |
| 76145556 | $255.75 | 76145626 | $241.80 | 76145689 | $199.95 | 76145742 | $199.80 |
| 76145557 | $35.25 | 76145629 | $292.95 | 76145690 | $93.00 | 76145743 | $51.15 |
| 76145558 | $222.78 | 76145631 | $151.35 | 76145691 | $260.40 | 76145745 | $0.75 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76145747 | $661.66 | 76145802 | $1,479.15 | 76145857 | $585.90 | 76145920 | $83.70 |
| 76145748 | $60.45 | 76145804 | $69.75 | 76145859 | $228.52 | 76145921 | $195.30 |
| 76145750 | $344.10 | 76145805 | $348.75 | 76145863 | $271.17 | 76145923 | $134.85 |
| 76145752 | $451.09 | 76145806 | $4,472.74 | 76145865 | $245.16 | 76145924 | $148.80 |
| 76145753 | $539.40 | 76145807 | $83.70 | 76145867 | $162.75 | 76145925 | $265.05 |
| 76145754 | $84.75 | 76145808 | $186.00 | 76145868 | $1,236.90 | 76145926 | $195.30 |
| 76145756 | $83.70 | 76145811 | $9.30 | 76145870 | $190.65 | 76145927 | $306.90 |
| 76145757 | $413.85 | 76145813 | $36.75 | 76145871 | $125.55 | 76145928 | $246.45 |
| 76145760 | $967.20 | 76145815 | $660.30 | 76145873 | $1,176.45 | 76145929 | $186.00 |
| 76145762 | $939.30 | 76145816 | $139.50 | 76145875 | $74.40 | 76145930 | $565.92 |
| 76145763 | $125.55 | 76145817 | $130.20 | 76145877 | $190.65 | 76145932 | $106.95 |
| 76145764 | $93.00 | 76145818 | $237.15 | 76145880 | $311.55 | 76145934 | $3.75 |
| 76145765 | $97.65 | 76145819 | $59.40 | 76145881 | $27.90 | 76145935 | $285.39 |
| 76145767 | $21.75 | 76145820 | $3,036.45 | 76145885 | $148.80 | 76145938 | $9.30 |
| 76145769 | $4,743.63 | 76145821 | $134.85 | 76145886 | $1,195.05 | 76145946 | $628.90 |
| 76145771 | $1,343.85 | 76145822 | $46.50 | 76145887 | $171.64 | 76145947 | $2,473.80 |
| 76145772 | $134.85 | 76145823 | $46.50 | 76145889 | $145.17 | 76145948 | $51.15 |
| 76145773 | $498.00 | 76145824 | $9.00 | 76145890 | $24.75 | 76145950 | $204.60 |
| 76145774 | $70.20 | 76145825 | $93.00 | 76145891 | $93.00 | 76145951 | $116.25 |
| 76145775 | $100.18 | 76145826 | $120.90 | 76145892 | $302.25 | 76145952 | $244.80 |
| 76145776 | $19.50 | 76145827 | $923.51 | 76145893 | $274.35 | 76145953 | $218.55 |
| 76145777 | $627.75 | 76145828 | $237.15 | 76145894 | $21.75 | 76145955 | $32.55 |
| 76145778 | $90.07 | 76145829 | $585.90 | 76145899 | $246.45 | 76145956 | $358.05 |
| 76145779 | $102.30 | 76145831 | $190.65 | 76145901 | $218.55 | 76145957 | $260.40 |
| 76145781 | $330.15 | 76145832 | $88.35 | 76145902 | $24.75 | 76145958 | $6,454.20 |
| 76145782 | $548.70 | 76145834 | $272.43 | 76145904 | $57.00 | 76145959 | $4.65 |
| 76145784 | $2,730.92 | 76145840 | $227.85 | 76145905 | $106.95 | 76145961 | $1,264.80 |
| 76145786 | $232.50 | 76145841 | $20.25 | 76145906 | $331.35 | 76145962 | $93.00 |
| 76145788 | $124.20 | 76145843 | $190.65 | 76145907 | $148.80 | 76145964 | $46.88 |
| 76145790 | $227.85 | 76145845 | $39.47 | 76145908 | $6.00 | 76145967 | $311.55 |
| 76145793 | $32.55 | 76145849 | $204.60 | 76145909 | $816.45 | 76145969 | $223.20 |
| 76145795 | $144.15 | 76145852 | $413.85 | 76145910 | $22.50 | 76145972 | $148.80 |
| 76145796 | $19.50 | 76145853 | $283.65 | 76145911 | $325.50 | 76145974 | $3.75 |
| 76145797 | $158.25 | 76145854 | $530.10 | 76145912 | $362.70 | 76145976 | $288.30 |
| 76145799 | $307.65 | 76145855 | $339.45 | 76145915 | $125.55 | 76145980 | $181.35 |
| 76145801 | $162.75 | 76145856 | $93.00 | 76145918 | $223.20 | 76145981 | $148.80 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76145982 | $195.30 | 76146051 | $757.95 | 76146107 | $102.30 | 76146164 | $176.70 |
| 76145984 | $116.25 | 76146052 | $218.55 | 76146108 | $269.70 | 76146165 | $198.60 |
| 76145985 | $255.75 | 76146053 | $166.29 | 76146109 | $1,069.50 | 76146166 | $111.60 |
| 76145986 | $711.45 | 76146055 | $262.26 | 76146110 | $320.85 | 76146168 | $269.70 |
| 76145987 | $116.25 | 76146057 | $413.85 | 76146111 | $409.20 | 76146169 | $176.70 |
| 76145988 | $320.85 | 76146058 | $339.45 | 76146112 | $627.75 | 76146170 | $176.70 |
| 76145991 | $19.50 | 76146061 | $88.35 | 76146113 | $385.95 | 76146171 | $536.61 |
| 76145992 | $209.25 | 76146064 | $44.25 | 76146116 | $96.49 | 76146172 | $79.05 |
| 76145993 | $292.95 | 76146066 | $251.10 | 76146118 | $934.65 | 76146173 | $1,692.60 |
| 76145994 | $274.35 | 76146068 | $139.50 | 76146120 | $465.00 | 76146174 | $809.10 |
| 76145995 | $348.75 | 76146069 | $209.18 | 76146121 | $213.90 | 76146175 | $325.50 |
| 76145996 | $153.45 | 76146070 | $2,687.70 | 76146122 | $399.90 | 76146176 | $125.77 |
| 76145997 | $153.45 | 76146071 | $199.95 | 76146123 | $376.65 | 76146178 | $195.30 |
| 76145998 | $19.50 | 76146072 | $292.95 | 76146124 | $181.35 | 76146179 | $125.55 |
| 76145999 | $395.25 | 76146073 | $1,520.55 | 76146125 | $283.65 | 76146180 | $342.73 |
| 76146001 | $827.70 | 76146075 | $3,440.61 | 76146126 | $516.15 | 76146181 | $304.52 |
| 76146003 | $260.40 | 76146076 | $3.00 | 76146127 | $130.20 | 76146183 | $186.00 |
| 76146005 | $162.75 | 76146077 | $19,967.10 | 76146131 | $204.60 | 76146184 | $902.10 |
| 76146011 | $88.35 | 76146078 | $88.35 | 76146132 | $390.60 | 76146185 | $227.85 |
| 76146013 | $274.10 | 76146079 | $599.85 | 76146133 | $97.65 | 76146186 | $1.50 |
| 76146014 | $116.25 | 76146080 | $0.75 | 76146136 | $199.95 | 76146187 | $265.05 |
| 76146015 | $213.90 | 76146081 | $106.95 | 76146138 | $27.00 | 76146188 | $83.70 |
| 76146018 | $751.46 | 76146082 | $140.70 | 76146139 | $209.25 | 76146190 | $199.95 |
| 76146020 | $1,153.20 | 76146084 | $660.30 | 76146140 | $418.50 | 76146191 | $79.86 |
| 76146021 | $287.82 | 76146086 | $869.55 | 76146141 | $334.80 | 76146193 | $333.85 |
| 76146023 | $823.05 | 76146088 | $139.50 | 76146142 | $1,092.75 | 76146194 | $3,301.50 |
| 76146025 | $311.55 | 76146089 | $1,038.25 | 76146146 | $1.50 | 76146195 | $302.25 |
| 76146026 | $263.79 | 76146092 | $9.30 | 76146150 | $339.45 | 76146196 | $706.80 |
| 76146028 | $176.70 | 76146094 | $265.05 | 76146151 | $1,017.89 | 76146197 | $153.45 |
| 76146030 | $106.95 | 76146095 | $0.75 | 76146154 | $427.80 | 76146199 | $3,580.50 |
| 76146034 | $562.05 | 76146096 | $102.30 | 76146155 | $199.95 | 76146200 | $139.50 |
| 76146041 | $216.45 | 76146098 | $97.65 | 76146156 | $176.70 | 76146202 | $850.95 |
| 76146043 | $106.95 | 76146099 | $21.00 | 76146157 | $34.50 | 76146204 | $176.70 |
| 76146044 | $18.60 | 76146100 | $134.85 | 76146159 | $27.90 | 76146208 | $857.40 |
| 76146046 | $27.75 | 76146101 | $102.30 | 76146160 | $153.45 | 76146209 | $172.05 |
| 76146047 | $367.35 | 76146104 | $404.55 | 76146161 | $96.49 | 76146210 | $213.56 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76146211 | $83.70 | 76146268 | $1,478.33 | 76146395 | $135.15 | 76146502 | $1,618.20 |
| 76146214 | $158.10 | 76146269 | $167.40 | 76146401 | $33.75 | 76146504 | $8.26 |
| 76146215 | $30.00 | 76146270 | $241.80 | 76146404 | $8,937.30 | 76146507 | $2,613.30 |
| 76146217 | $678.90 | 76146271 | $162.75 | 76146405 | $171,351.50 | 76146509 | $776.45 |
| 76146218 | $241.80 | 76146272 | $862.57 | 76146411 | $148.58 | 76146510 | $388.96 |
| 76146220 | $125.55 | 76146276 | $160.46 | 76146412 | $3,600.00 | 76146511 | $2,134.35 |
| 76146221 | $279.00 | 76146279 | $25.50 | 76146413 | $8,883.00 | 76146512 | $3,639.15 |
| 76146224 | $116.25 | 76146280 | $423.15 | 76146414 | $273.55 | 76146514 | $274,690.80 |
| 76146225 | $279.00 | 76146281 | $279.00 | 76146417 | $561.60 | 76146531 | $208.80 |
| 76146227 | $548.70 | 76146283 | $88.35 | 76146418 | $139.50 | 76146538 | $1,278.75 |
| 76146228 | $348.75 | 76146284 | $8,597.85 | 76146427 | $223.65 | 76146539 | $345.17 |
| 76146229 | $557.95 | 76146287 | $520.63 | 76146428 | $0.72 | 76146541 | $3.75 |
| 76146230 | $186.00 | 76146288 | $176.70 | 76146429 | $2.30 | 76146544 | $441.75 |
| 76146231 | $925.35 | 76146289 | $88.35 | 76146434 | $465.00 | 76146547 | $524.86 |
| 76146232 | $93.00 | 76146292 | $678.90 | 76146439 | $1,935.00 | 76146548 | $2,452.50 |
| 76146233 | $167.40 | 76146293 | $199.95 | 76146440 | $1,237.50 | 76146549 | $118.45 |
| 76146235 | $134.85 | 76146294 | $4.65 | 76146441 | $20,089.95 | 76146550 | $511.50 |
| 76146236 | $948.60 | 76146296 | $120.90 | 76146442 | $8,019.90 | 76146551 | $1,506.60 |
| 76146237 | $688.20 | 76146297 | $7.50 | 76146443 | $22,710.60 | 76146552 | $581.25 |
| 76146238 | $494.88 | 76146300 | $132.90 | 76146444 | $5,598.60 | 76146553 | $1,245.30 |
| 76146240 | $41.85 | 76146301 | $660.30 | 76146461 | $2,583.44 | 76146554 | $334.80 |
| 76146241 | $534.75 | 76146304 | $599.85 | 76146464 | $980.76 | 76146555 | $1,350.00 |
| 76146242 | $376.65 | 76146306 | $874.20 | 76146467 | $102.30 | 76146556 | $1,166.50 |
| 76146244 | $148.80 | 76146307 | $172.05 | 76146468 | $1,301.95 | 76146558 | $446.40 |
| 76146246 | $144.15 | 76146324 | $1,080.00 | 76146469 | $3,450.60 | 76146559 | $6,045.00 |
| 76146247 | $543.75 | 76146343 | $930.00 | 76146485 | $269.70 | 76146560 | $6,045.00 |
| 76146249 | $91.50 | 76146350 | $1,080.00 | 76146486 | $162.75 | 76146561 | $399.90 |
| 76146251 | $455.25 | 76146354 | $864.00 | 76146487 | $320.85 | 76146562 | $79.05 |
| 76146252 | $59.40 | 76146383 | $1,086.12 | 76146488 | $210.60 | 76146563 | $418.23 |
| 76146253 | $21.75 | 76146385 | $1,122.72 | 76146489 | $234.00 | 76146564 | $265.05 |
| 76146255 | $306.90 | 76146386 | $7,044.75 | 76146492 | $269.70 | 76146565 | $702.15 |
| 76146256 | $186.00 | 76146387 | $883.50 | 76146493 | $567.30 | 76146566 | $18.60 |
| 76146258 | $2,459.85 | 76146389 | $697.50 | 76146495 | $288.30 | 76146571 | $450.00 |
| 76146259 | $283.65 | 76146390 | $930.00 | 76146499 | $3,162.00 | 76146573 | $171.15 |
| 76146261 | $1,511.25 | 76146391 | $1,046.25 | 76146500 | $3,394.50 | 76146577 | $97.65 |
| 76146264 | $1,227.60 | 76146394 | $2,208.75 | 76146501 | $2,385.45 | 76146579 | $0.84 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76146580 | $9,486.00 | 76146678 | $312.04 | 76146726 | $582.18 | 76146788 | $172.80 |
| 76146582 | $1,185.27 | 76146681 | $525.12 | 76146727 | $126.68 | 76146791 | $804.60 |
| 76146584 | $2,338.95 | 76146682 | $57.90 | 76146730 | $9.06 | 76146792 | $739.80 |
| 76146585 | $8,370.00 | 76146683 | $18.20 | 76146731 | $27.03 | 76146794 | $34,965.38 |
| 76146586 | $25,575.00 | 76146684 | $16.18 | 76146732 | $36.16 | 76146796 | $62.70 |
| 76146589 | $1,264.80 | 76146685 | $284.36 | 76146734 | $2.60 | 76146800 | $2,790.00 |
| 76146590 | $130.20 | 76146686 | $49.75 | 76146735 | $133.89 | 76146804 | $626.40 |
| 76146597 | $104,164.65 | 76146688 | $41.46 | 76146736 | $143.79 | 76146805 | $1,034.70 |
| 76146598 | $13,486.35 | 76146689 | $124.35 | 76146737 | $7.47 | 76146806 | $6.90 |
| 76146615 | $511.50 | 76146690 | $85.93 | 76146738 | $68.54 | 76146807 | $80.88 |
| 76146619 | $796.42 | 76146693 | $27.52 | 76146740 | $1,089.26 | 76146808 | $254.67 |
| 76146621 | $381.10 | 76146694 | $21.22 | 76146741 | $6.38 | 76146812 | $2,469,545.25 |
| 76146622 | $653.40 | 76146695 | $121.74 | 76146742 | $51.04 | 76146813 | $465.00 |
| 76146623 | $604.80 | 76146696 | $128.19 | 76146743 | $19.85 | 76146814 | $232.50 |
| 76146624 | $621.00 | 76146697 | $0.65 | 76146745 | $344.69 | 76146815 | $308.00 |
| 76146626 | $10,022.40 | 76146698 | $13.77 | 76146747 | $20.28 | 76146818 | $10,800.00 |
| 76146628 | $1,353.15 | 76146699 | $486.25 | 76146748 | $0.82 | 76146820 | $465.00 |
| 76146629 | $869.55 | 76146701 | $231.22 | 76146751 | $214.29 | 76146822 | $1,005.00 |
| 76146630 | $1,060.20 | 76146703 | $464.71 | 76146752 | $117.58 | 76146825 | $1,590.30 |
| 76146633 | $2,023.50 | 76146704 | $501.03 | 76146753 | $361.68 | 76146826 | $3,180.60 |
| 76146641 | $3,348.00 | 76146705 | $3.00 | 76146754 | $192.94 | 76146842 | $2,976.00 |
| 76146642 | $1,404.00 | 76146708 | $64.00 | 76146755 | $1,492.98 | 76146844 | $11,665.88 |
| 76146655 | $378.00 | 76146709 | $9.20 | 76146756 | $40.31 | 76146849 | $116.65 |
| 76146656 | $2,404.05 | 76146710 | $161.10 | 76146757 | $200.27 | 76146855 | $156.00 |
| 76146657 | $483.60 | 76146711 | $8.40 | 76146758 | $365.95 | 76146857 | $12,581.55 |
| 76146664 | $1,501.35 | 76146712 | $75.24 | 76146759 | $87.93 | 76146859 | $440.80 |
| 76146665 | $5,265.30 | 76146714 | $8.09 | 76146760 | $16.82 | 76146860 | $1,620.00 |
| 76146666 | $3,468.90 | 76146715 | $71.08 | 76146762 | $21.99 | 76146865 | $186.19 |
| 76146667 | $89.25 | 76146716 | $10.21 | 76146763 | $58.67 | 76146867 | $79.77 |
| 76146668 | $712.80 | 76146718 | $387.64 | 76146768 | $511.50 | 76146868 | $58.77 |
| 76146672 | $383.40 | 76146719 | $5.37 | 76146769 | $279.00 | 76146869 | $135.09 |
| 76146673 | $6.71 | 76146720 | $167.62 | 76146770 | $1,348.50 | 76146871 | $246.45 |
| 76146674 | $162.38 | 76146721 | $47.66 | 76146773 | $3,640.95 | 76146872 | $111.60 |
| 76146675 | $318.44 | 76146722 | $0.10 | 76146774 | $246.45 | 76146874 | $762.60 |
| 76146676 | $574.17 | 76146723 | $504.20 | 76146775 | $948.60 | 76146875 | $330.15 |
| 76146677 | $3.79 | 76146724 | $52.33 | 76146777 | $3,612.00 | 76146876 | $11,411.10 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76146877 | $57.75 | 76146938 | $154.00 | 76146992 | $464.40 | 76147081 | $55.71 |
| 76146879 | $423.15 | 76146939 | $2,925.00 | 76147003 | $5,295.30 | 76147082 | $280.08 |
| 76146880 | $2,452.85 | 76146940 | $2,294.70 | 76147005 | $1,157.85 | 76147083 | $8.23 |
| 76146881 | $43.00 | 76146942 | $1,957.50 | 76147006 | $45.75 | 76147084 | $6.72 |
| 76146882 | $1,418.25 | 76146943 | $2,110.15 | 76147007 | $675.00 | 76147085 | $3.67 |
| 76146883 | $8,142.15 | 76146945 | $600.00 | 76147010 | $1,009.80 | 76147086 | $8.10 |
| 76146884 | $4,398.90 | 76146946 | $1,109.55 | 76147011 | $2,331.98 | 76147087 | $1.04 |
| 76146885 | $13,959.30 | 76146949 | $548.70 | 76147012 | $291.60 | 76147088 | $834.17 |
| 76146886 | $3,813.00 | 76146950 | $198.75 | 76147013 | $802.02 | 76147089 | $7.69 |
| 76146889 | $19.48 | 76146952 | $116.25 | 76147014 | $811.75 | 76147090 | $7.91 |
| 76146894 | $1,567.70 | 76146953 | $79.05 | 76147015 | $559.98 | 76147091 | $27.23 |
| 76146895 | $2,700.00 | 76146954 | $227.55 | 76147016 | $381.30 | 76147092 | $493.13 |
| 76146900 | $425.75 | 76146955 | $3,022.50 | 76147040 | $1,350.00 | 76147093 | $1,235.12 |
| 76146902 | $691.20 | 76146956 | $1,113.75 | 76147043 | $707.40 | 76147094 | $32.96 |
| 76146904 | $483.46 | 76146957 | $4,650.00 | 76147045 | $292.95 | 76147095 | $37.32 |
| 76146905 | $1,376.40 | 76146958 | $12,569.48 | 76147048 | $130.20 | 76147096 | $136.71 |
| 76146906 | $70.68 | 76146959 | $5,901.14 | 76147052 | $88.50 | 76147097 | $8.40 |
| 76146907 | $813.75 | 76146960 | $209.25 | 76147053 | $6,789.00 | 76147099 | $6.38 |
| 76146909 | $1,819.95 | 76146961 | $1,411.23 | 76147057 | $378.00 | 76147102 | $0.27 |
| 76146912 | $1,517.40 | 76146963 | $405.46 | 76147058 | $167.40 | 76147103 | $10.80 |
| 76146913 | $148.80 | 76146964 | $167.40 | 76147059 | $259.20 | 76147104 | $11.76 |
| 76146916 | $248.55 | 76146965 | $1,953.75 | 76147060 | $666.90 | 76147105 | $1.00 |
| 76146917 | $394.20 | 76146967 | $1,734.15 | 76147061 | $139.50 | 76147106 | $5.07 |
| 76146918 | $149.73 | 76146969 | $820.32 | 76147063 | $496.61 | 76147108 | $28.91 |
| 76146924 | $1,491.82 | 76146970 | $316.20 | 76147065 | $2.86 | 76147109 | $219.84 |
| 76146925 | $697.50 | 76146971 | $3,487.50 | 76147066 | $39.73 | 76147112 | $14.91 |
| 76146926 | $465.00 | 76146972 | $6,510.00 | 76147067 | $0.13 | 76147113 | $481.07 |
| 76146927 | $422.36 | 76146973 | $3,952.50 | 76147068 | $309.03 | 76147114 | $22.63 |
| 76146928 | $2,025.00 | 76146974 | $756.39 | 76147069 | $24.10 | 76147115 | $35.39 |
| 76146929 | $732.44 | 76146977 | $4,389.00 | 76147072 | $413.31 | 76147116 | $164.53 |
| 76146930 | $425.70 | 76146978 | $14,187.15 | 76147073 | $105.39 | 76147117 | $1.80 |
| 76146931 | $144.15 | 76146979 | $176.70 | 76147074 | $11.62 | 76147120 | $136.10 |
| 76146933 | $2,403.41 | 76146980 | $51.15 | 76147075 | $1.48 | 76147121 | $0.66 |
| 76146934 | $399.90 | 76146981 | $1,794.90 | 76147076 | $1.49 | 76147122 | $37.71 |
| 76146936 | $744.00 | 76146989 | $291.00 | 76147079 | $263.45 | 76147123 | $0.35 |
| 76146937 | $390.00 | 76146990 | $700.55 | 76147080 | $297.89 | 76147124 | $86.81 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76147125 | $22.68 | 76147193 | $280.29 | 76147306 | $244.03 | 76147375 | $1,315.95 |
| 76147127 | $16.95 | 76147197 | $20.25 | 76147308 | $558.00 | 76147379 | $130.20 |
| 76147128 | $37.46 | 76147199 | $395.25 | 76147309 | $818.40 | 76147382 | $2,587.52 |
| 76147129 | $290.03 | 76147200 | $10,276.50 | 76147310 | $1,339.20 | 76147384 | $642.60 |
| 76147130 | $556.67 | 76147205 | $930.00 | 76147311 | $35.20 | 76147385 | $977.40 |
| 76147131 | $2.94 | 76147212 | $33,010.35 | 76147312 | $1,398.75 | 76147386 | $896.40 |
| 76147132 | $415.72 | 76147213 | $2,738.85 | 76147313 | $399.90 | 76147387 | $345.60 |
| 76147133 | $1.07 | 76147214 | $896.40 | 76147317 | $381.30 | 76147388 | $572.40 |
| 76147134 | $476.18 | 76147228 | $4,185.00 | 76147319 | $3,985.20 | 76147389 | $850.95 |
| 76147135 | $0.11 | 76147229 | $2,325.00 | 76147321 | $259.20 | 76147391 | $785.85 |
| 76147136 | $64.90 | 76147230 | $3,105.67 | 76147322 | $487.50 | 76147392 | $567.30 |
| 76147137 | $107.00 | 76147231 | $315.45 | 76147325 | $702.15 | 76147394 | $30.00 |
| 76147138 | $25.43 | 76147237 | $488.25 | 76147326 | $195.00 | 76147396 | $75.00 |
| 76147139 | $245.18 | 76147238 | $251.10 | 76147328 | $311.55 | 76147398 | $225.00 |
| 76147140 | $14.51 | 76147239 | $204.60 | 76147329 | $139.50 | 76147403 | $540.00 |
| 76147141 | $9.33 | 76147247 | $2,029.05 | 76147330 | $990.45 | 76147407 | $16,200.00 |
| 76147142 | $855.54 | 76147249 | $18,601.07 | 76147331 | $156.60 | 76147418 | $594.00 |
| 76147144 | $106.31 | 76147250 | $2,795.85 | 76147332 | $144.15 | 76147419 | $1,604.25 |
| 76147146 | $325.79 | 76147255 | $410.70 | 76147333 | $269.70 | 76147420 | $48.60 |
| 76147148 | $30.07 | 76147257 | $358.05 | 76147334 | $102.30 | 76147429 | $4.65 |
| 76147151 | $134.85 | 76147261 | $911.40 | 76147335 | $396.40 | 76147431 | $63.91 |
| 76147155 | $2,976.00 | 76147264 | $189.67 | 76147336 | $255,444.21 | 76147433 | $366.45 |
| 76147157 | $116.25 | 76147265 | $53.25 | 76147338 | $2,092.50 | 76147434 | $334.80 |
| 76147158 | $1,860.00 | 76147266 | $1,362.45 | 76147340 | $765.00 | 76147437 | $199.80 |
| 76147159 | $1,860.00 | 76147267 | $888.15 | 76147342 | $1,376.40 | 76147441 | $180.90 |
| 76147161 | $2,125.05 | 76147269 | $4,557.00 | 76147343 | $93.00 | 76147443 | $70.77 |
| 76147162 | $179.03 | 76147272 | $46.50 | 76147346 | $97.50 | 76147444 | $20.35 |
| 76147163 | $147.45 | 76147276 | $3,183.75 | 76147347 | $2,790.00 | 76147445 | $0.30 |
| 76147164 | $1,674.00 | 76147281 | $74.40 | 76147348 | $195.00 | 76147446 | $382.50 |
| 76147167 | $26,160.92 | 76147282 | $480.24 | 76147349 | $981.15 | 76147447 | $3.63 |
| 76147169 | $4,259.51 | 76147290 | $10.46 | 76147350 | $181.35 | 76147449 | $0.13 |
| 76147173 | $153.10 | 76147292 | $2,400.30 | 76147352 | $3,255.00 | 76147451 | $280.72 |
| 76147178 | $615.18 | 76147296 | $270.00 | 76147353 | $1,385.70 | 76147452 | $134.07 |
| 76147179 | $36,009.60 | 76147302 | $765.75 | 76147355 | $2,325.00 | 76147453 | $122.44 |
| 76147182 | $21,115.05 | 76147303 | $263.87 | 76147357 | $11,453.10 | 76147454 | $155.00 |
| 76147191 | $24.18 | 76147305 | $332.17 | 76147360 | $5,375.40 | 76147455 | $68.41 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76147456 | $16.68 | 76147496 | $26.83 | 76147544 | $502.20 | 76147662 | $72.75 |
| 76147458 | $136.35 | 76147497 | $9.22 | 76147545 | $3,022.50 | 76147663 | $4,650.00 |
| 76147459 | $167.19 | 76147498 | $3.40 | 76147546 | $116.25 | 76147664 | $1,334.81 |
| 76147460 | $7.89 | 76147499 | $2.93 | 76147548 | $96.68 | 76147666 | $698.10 |
| 76147461 | $119.65 | 76147500 | $52.51 | 76147549 | $5,400.00 | 76147667 | $1,352.42 |
| 76147462 | $44.31 | 76147501 | $8.29 | 76147562 | $198.11 | 76147668 | $9,774.00 |
| 76147463 | $70.39 | 76147502 | $889.64 | 76147565 | $2,311.50 | 76147676 | $842.40 |
| 76147464 | $43.93 | 76147504 | $190.43 | 76147566 | $33,078.00 | 76147682 | $52.20 |
| 76147465 | $358.40 | 76147506 | $205.09 | 76147569 | $143.78 | 76147688 | $162.75 |
| 76147466 | $77.46 | 76147507 | $154.11 | 76147571 | $2.84 | 76147690 | $13.95 |
| 76147467 | $17.94 | 76147508 | $90.64 | 76147572 | $4,952.25 | 76147695 | $394.75 |
| 76147468 | $272.83 | 76147509 | $0.25 | 76147573 | $7,430.40 | 76147696 | $971.82 |
| 76147469 | $7.69 | 76147511 | $17.71 | 76147580 | $297.00 | 76147697 | $688.20 |
| 76147470 | $337.02 | 76147512 | $2,014.56 | 76147582 | $1,182.60 | 76147699 | $993.75 |
| 76147471 | $44.93 | 76147513 | $1,478.48 | 76147586 | $465.00 | 76147702 | $296.25 |
| 76147472 | $0.20 | 76147514 | $145.64 | 76147590 | $2,512.50 | 76147703 | $7,800.00 |
| 76147474 | $105.10 | 76147515 | $35.82 | 76147595 | $465.00 | 76147704 | $157.00 |
| 76147475 | $596.01 | 76147518 | $35.96 | 76147602 | $4,503.60 | 76147705 | $2,121.59 |
| 76147476 | $873.19 | 76147519 | $615.69 | 76147609 | $372.60 | 76147706 | $7,179.60 |
| 76147477 | $97.60 | 76147520 | $118.28 | 76147623 | $21,217.95 | 76147707 | $491.25 |
| 76147478 | $20.61 | 76147521 | $7.71 | 76147625 | $1,139.25 | 76147708 | $1,125.30 |
| 76147479 | $2.85 | 76147522 | $344.03 | 76147628 | $192.00 | 76147709 | $265.05 |
| 76147481 | $54.18 | 76147524 | $47.81 | 76147636 | $2,700.00 | 76147710 | $344.13 |
| 76147482 | $1.99 | 76147525 | $839.74 | 76147641 | $530.10 | 76147712 | $106.95 |
| 76147483 | $13.05 | 76147526 | $337.07 | 76147642 | $181.35 | 76147713 | $2,325.00 |
| 76147484 | $161.42 | 76147527 | $2,448.72 | 76147644 | $111.60 | 76147715 | $1,860.00 |
| 76147485 | $4.55 | 76147528 | $198.39 | 76147647 | $776.55 | 76147717 | $1,250.85 |
| 76147486 | $3.38 | 76147529 | $29.09 | 76147648 | $125.55 | 76147719 | $46.50 |
| 76147487 | $950.79 | 76147531 | $119.43 | 76147649 | $550.80 | 76147720 | $2,864.40 |
| 76147488 | $50.70 | 76147532 | $4.27 | 76147650 | $844.10 | 76147721 | $81.00 |
| 76147489 | $127.74 | 76147533 | $60.38 | 76147654 | $1,483.35 | 76147724 | $1,395.00 |
| 76147490 | $327.11 | 76147538 | $906.75 | 76147655 | $2,245.95 | 76147725 | $162.75 |
| 76147491 | $8.90 | 76147540 | $813.75 | 76147658 | $61.92 | 76147729 | $501.00 |
| 76147492 | $46.05 | 76147541 | $1,348.50 | 76147659 | $54.00 | 76147730 | $106.95 |
| 76147494 | $3.45 | 76147542 | $6,975.00 | 76147660 | $18.60 | 76147731 | $4,539.95 |
| 76147495 | $7.40 | 76147543 | $497.55 | 76147661 | $85.60 | 76147732 | $888.15 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76147733 | $393.75 | 76147826 | $8,370.00 | 76147877 | $46.05 | 76147923 | $7.16 |
| 76147734 | $837.00 | 76147828 | $334.80 | 76147879 | $199.21 | 76147924 | $237.98 |
| 76147735 | $669.60 | 76147829 | $783.00 | 76147880 | $8.41 | 76147925 | $2.86 |
| 76147736 | $483.60 | 76147831 | $79.54 | 76147882 | $5.09 | 76147926 | $318.18 |
| 76147739 | $611.46 | 76147832 | $56.46 | 76147883 | $2.85 | 76147927 | $424.12 |
| 76147740 | $465.00 | 76147833 | $69.53 | 76147884 | $22.78 | 76147928 | $1,771.20 |
| 76147741 | $311.55 | 76147834 | $29.85 | 76147885 | $231.26 | 76147930 | $2,259.90 |
| 76147742 | $6,975.00 | 76147836 | $352.92 | 76147887 | $4.48 | 76147931 | $30,829.50 |
| 76147743 | $3,649.50 | 76147837 | $14.51 | 76147888 | $470.49 | 76147932 | $486.00 |
| 76147745 | $55.80 | 76147841 | $4.78 | 76147890 | $402.76 | 76147933 | $546.48 |
| 76147746 | $51.15 | 76147842 | $5.09 | 76147891 | $230.77 | 76147935 | $155.89 |
| 76147749 | $265.05 | 76147843 | $477.36 | 76147892 | $1.45 | 76147937 | $103.17 |
| 76147751 | $2,478.45 | 76147844 | $7.53 | 76147893 | $86.70 | 76147938 | $342.30 |
| 76147752 | $669.60 | 76147845 | $10.58 | 76147894 | $17.50 | 76147940 | $65.28 |
| 76147753 | $13,446.00 | 76147846 | $40.74 | 76147895 | $729.46 | 76147941 | $38.06 |
| 76147755 | $359.70 | 76147847 | $6.44 | 76147896 | $2,058.19 | 76147943 | $395.69 |
| 76147760 | $195.30 | 76147848 | $331.33 | 76147897 | $12.91 | 76147948 | $335.34 |
| 76147767 | $31,322.40 | 76147849 | $525.90 | 76147899 | $20.60 | 76147950 | $50.38 |
| 76147769 | $2,948.40 | 76147850 | $150.21 | 76147901 | $0.10 | 76147951 | $1.42 |
| 76147772 | $1,593.00 | 76147851 | $13.10 | 76147903 | $250.22 | 76147955 | $33.77 |
| 76147778 | $2,392.20 | 76147853 | $16.34 | 76147904 | $10.76 | 76147956 | $12.81 |
| 76147780 | $621.00 | 76147857 | $27.21 | 76147905 | $44.86 | 76147957 | $408.36 |
| 76147781 | $3,575.40 | 76147858 | $32.58 | 76147907 | $45.98 | 76147958 | $642.60 |
| 76147783 | $1,023.00 | 76147861 | $25.61 | 76147908 | $247.12 | 76147959 | $642.60 |
| 76147784 | $618.45 | 76147862 | $71.17 | 76147909 | $249.05 | 76147960 | $3,189.90 |
| 76147785 | $837.00 | 76147864 | $0.01 | 76147910 | $409.78 | 76147961 | $2,489.25 |
| 76147786 | $378.00 | 76147865 | $134.36 | 76147911 | $160.62 | 76147963 | $1,888.25 |
| 76147792 | $112.50 | 76147866 | $44.81 | 76147913 | $185.96 | 76147964 | $11,123.52 |
| 76147795 | $1,116.00 | 76147867 | $161.03 | 76147914 | $6.96 | 76147965 | $181.44 |
| 76147809 | $1,832.10 | 76147868 | $110.58 | 76147915 | $272.53 | 76147966 | $88.03 |
| 76147814 | $441.75 | 76147869 | $3.48 | 76147916 | $155.44 | 76147969 | $81.05 |
| 76147815 | $246.45 | 76147870 | $64.44 | 76147917 | $49.10 | 76147970 | $761.49 |
| 76147817 | $683.85 | 76147872 | $4.89 | 76147918 | $110.36 | 76147971 | $10.64 |
| 76147818 | $21.75 | 76147873 | $1.93 | 76147920 | $267.44 | 76147972 | $27.99 |
| 76147821 | $4.65 | 76147875 | $136.99 | 76147921 | $5.45 | 76147974 | $19.87 |
| 76147822 | $116,250.12 | 76147876 | $84.72 | 76147922 | $183.18 | 76147975 | $642.60 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76147979 | $1,162.50 | 76148044 | $710.68 | 76148134 | $122,908.80 | 76148211 | $1,890.00 |
| 76147980 | $26,339.55 | 76148045 | $776.42 | 76148138 | $170.63 | 76148212 | $4,045.50 |
| 76147982 | $58.49 | 76148046 | $542.18 | 76148142 | $19.50 | 76148214 | $1,790.25 |
| 76147983 | $0.37 | 76148049 | $651.00 | 76148144 | $342.81 | 76148215 | $6,797.42 |
| 76147984 | $3.72 | 76148050 | $54.38 | 76148162 | $1,395.00 | 76148217 | $645.09 |
| 76147987 | $2,032.54 | 76148051 | $2.04 | 76148165 | $455.70 | 76148218 | $6,352.87 |
| 76147988 | $28.25 | 76148057 | $337.34 | 76148169 | $1,876.20 | 76148219 | $297.06 |
| 76147989 | $49.93 | 76148059 | $1,804.00 | 76148170 | $329.79 | 76148223 | $136.73 |
| 76147990 | $64.19 | 76148060 | $279.00 | 76148171 | $1,395.00 | 76148240 | $1,748.40 |
| 76147991 | $12.09 | 76148064 | $1,935.00 | 76148172 | $6,975.00 | 76148241 | $25.50 |
| 76147992 | $34.12 | 76148065 | $8,029.95 | 76148173 | $393.75 | 76148242 | $345.60 |
| 76147993 | $0.96 | 76148066 | $4,301.25 | 76148174 | $150.75 | 76148244 | $684.19 |
| 76147994 | $13.69 | 76148067 | $1,320.60 | 76148175 | $116.25 | 76148245 | $1,749.60 |
| 76147995 | $5.07 | 76148068 | $9,989.35 | 76148176 | $79.05 | 76148246 | $885.60 |
| 76147996 | $522.67 | 76148080 | $5,928.75 | 76148177 | $390.00 | 76148247 | $1,555.20 |
| 76147998 | $2,904.00 | 76148082 | $2,232.00 | 76148178 | $2,325.00 | 76148248 | $32.40 |
| 76148000 | $1,371.75 | 76148083 | $2,139.00 | 76148181 | $46.50 | 76148250 | $2,430.81 |
| 76148002 | $1,636.20 | 76148089 | $97.65 | 76148182 | $1,755.00 | 76148252 | $306.90 |
| 76148005 | $23.25 | 76148090 | $2,049.85 | 76148183 | $3,022.50 | 76148253 | $97.20 |
| 76148007 | $1,031.73 | 76148099 | $17,641.05 | 76148184 | $3,022.50 | 76148254 | $432.00 |
| 76148008 | $3,441.00 | 76148103 | $233.32 | 76148186 | $241.80 | 76148255 | $1,404.00 |
| 76148011 | $344.10 | 76148106 | $193.55 | 76148187 | $241.80 | 76148260 | $206.25 |
| 76148012 | $1,395.00 | 76148108 | $33,126.60 | 76148188 | $168.15 | 76148282 | $43.50 |
| 76148013 | $1,046.25 | 76148109 | $199.95 | 76148189 | $190.65 | 76148283 | $550.91 |
| 76148014 | $348.75 | 76148110 | $306.90 | 76148190 | $156.00 | 76148287 | $140.40 |
| 76148025 | $10,613.04 | 76148112 | $329.40 | 76148193 | $60.00 | 76148288 | $4.65 |
| 76148026 | $3,454.95 | 76148113 | $818.40 | 76148194 | $1,113.35 | 76148289 | $631.80 |
| 76148027 | $401.50 | 76148114 | $102.30 | 76148195 | $637.05 | 76148291 | $573.75 |
| 76148030 | $3,929.25 | 76148115 | $172.50 | 76148196 | $676.99 | 76148292 | $12,888.00 |
| 76148032 | $326.06 | 76148118 | $179.84 | 76148197 | $214.03 | 76148295 | $378.00 |
| 76148033 | $2,257.11 | 76148119 | $339.45 | 76148198 | $1,102.50 | 76148298 | $30.61 |
| 76148035 | $81.00 | 76148120 | $2,297.95 | 76148202 | $692.85 | 76148299 | $198.31 |
| 76148036 | $42.60 | 76148121 | $3,021.66 | 76148204 | $307.80 | 76148300 | $31.03 |
| 76148037 | $48.60 | 76148123 | $795.15 | 76148205 | $2,662.05 | 76148301 | $16.20 |
| 76148039 | $853.20 | 76148125 | $1,311.30 | 76148206 | $1,873.95 | 76148302 | $81.85 |
| 76148041 | $172.05 | 76148133 | $2,495.70 | 76148207 | $390.00 | 76148303 | $60.33 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76148304 | $251.58 | 76148344 | $42.80 | 76148395 | $395.25 | 76148487 | $1,242.00 |
| 76148305 | $58.40 | 76148345 | $1.40 | 76148396 | $270.00 | 76148491 | $158.10 |
| 76148306 | $19.61 | 76148346 | $302.67 | 76148398 | $423.15 | 76148493 | $25,545.21 |
| 76148307 | $63.91 | 76148347 | $8.63 | 76148399 | $497.55 | 76148497 | $139.50 |
| 76148308 | $62.07 | 76148348 | $5.73 | 76148400 | $484.95 | 76148498 | $818.40 |
| 76148310 | $58.60 | 76148352 | $3.57 | 76148401 | $1,278.75 | 76148499 | $51.00 |
| 76148311 | $69.20 | 76148353 | $408.53 | 76148403 | $667.76 | 76148502 | $748.65 |
| 76148312 | $2.21 | 76148354 | $649.32 | 76148405 | $3,348.00 | 76148504 | $1,257.75 |
| 76148313 | $1,891.62 | 76148355 | $11.30 | 76148406 | $11,160.00 | 76148505 | $279.00 |
| 76148314 | $9.09 | 76148356 | $9.78 | 76148412 | $353.40 | 76148506 | $260.40 |
| 76148316 | $1,040.00 | 76148357 | $39.29 | 76148413 | $3.68 | 76148507 | $1,650.75 |
| 76148317 | $9.43 | 76148358 | $854.31 | 76148417 | $119.25 | 76148508 | $1,715.85 |
| 76148318 | $14.73 | 76148359 | $14.31 | 76148418 | $554.25 | 76148509 | $3,055.05 |
| 76148319 | $21.87 | 76148360 | $121.81 | 76148421 | $5.82 | 76148516 | $615.60 |
| 76148320 | $0.47 | 76148362 | $1.45 | 76148422 | $511.50 | 76148520 | $2,175.00 |
| 76148321 | $603.67 | 76148363 | $344.63 | 76148425 | $1,799.55 | 76148523 | $232.50 |
| 76148322 | $171.63 | 76148364 | $13.64 | 76148426 | $172.80 | 76148525 | $264.60 |
| 76148323 | $88.78 | 76148365 | $41.69 | 76148428 | $64.80 | 76148526 | $81,375.00 |
| 76148324 | $17.48 | 76148366 | $388.04 | 76148430 | $558.45 | 76148534 | $656.10 |
| 76148325 | $234.84 | 76148367 | $6.97 | 76148431 | $566.66 | 76148535 | $241.80 |
| 76148326 | $63.81 | 76148368 | $198.00 | 76148433 | $1,100.85 | 76148536 | $623.10 |
| 76148327 | $21.67 | 76148369 | $74.27 | 76148434 | $790.50 | 76148537 | $3,698.40 |
| 76148328 | $12.02 | 76148370 | $0.01 | 76148441 | $1,528.13 | 76148539 | $441.75 |
| 76148329 | $13.15 | 76148371 | $96.35 | 76148443 | $697.50 | 76148540 | $71.02 |
| 76148330 | $2.21 | 76148375 | $109.48 | 76148449 | $13.95 | 76148541 | $12.00 |
| 76148331 | $14.02 | 76148376 | $14.95 | 76148451 | $613.80 | 76148542 | $27,900.00 |
| 76148332 | $136.35 | 76148377 | $17.47 | 76148454 | $27,999.00 | 76148544 | $12,261.15 |
| 76148333 | $87.77 | 76148378 | $24.27 | 76148456 | $4,784.85 | 76148547 | $345.54 |
| 76148334 | $111.80 | 76148379 | $40.59 | 76148465 | $460.35 | 76148549 | $1,606.92 |
| 76148335 | $25.89 | 76148380 | $34.14 | 76148466 | $7.69 | 76148551 | $108.46 |
| 76148336 | $13.42 | 76148381 | $76.12 | 76148467 | $3,171.30 | 76148552 | $2,325.00 |
| 76148338 | $2.92 | 76148382 | $140.93 | 76148469 | $2,325.00 | 76148555 | $209.25 |
| 76148339 | $161.37 | 76148383 | $193.50 | 76148476 | $1,209.00 | 76148557 | $1,203.75 |
| 76148340 | $28.55 | 76148384 | $310.17 | 76148481 | $567.00 | 76148558 | $1,170.00 |
| 76148342 | $23.05 | 76148385 | $43.87 | 76148484 | $21.84 | 76148559 | $1,080.00 |
| 76148343 | $53.10 | 76148387 | $188.78 | 76148486 | $508.29 | 76148562 | $241.50 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76148563 | $5,580.00 | 76148630 | $669.60 | 76148705 | $25.73 | 76148752 | $3.38 |
| 76148564 | $1,150.41 | 76148631 | $4,400.63 | 76148706 | $258.43 | 76148753 | $250.03 |
| 76148565 | $465.00 | 76148632 | $251.09 | 76148707 | $287.27 | 76148754 | $9.22 |
| 76148566 | $393.75 | 76148634 | $1,780.33 | 76148708 | $125.84 | 76148756 | $233.96 |
| 76148567 | $385.95 | 76148636 | $860.25 | 76148709 | $5.47 | 76148757 | $33.91 |
| 76148569 | $1,050.90 | 76148637 | $560.74 | 76148710 | $9.47 | 76148758 | $24.96 |
| 76148570 | $516.15 | 76148638 | $395.25 | 76148711 | $7.20 | 76148761 | $18.29 |
| 76148571 | $12,996.75 | 76148639 | $544.05 | 76148713 | $609.17 | 76148762 | $14.14 |
| 76148572 | $27.90 | 76148641 | $270.00 | 76148714 | $588.20 | 76148763 | $5,476.90 |
| 76148573 | $367.35 | 76148647 | $158.25 | 76148716 | $6.55 | 76148764 | $344.14 |
| 76148574 | $9.30 | 76148656 | $279.00 | 76148717 | $171.57 | 76148765 | $31.56 |
| 76148575 | $320.85 | 76148662 | $1,350.00 | 76148718 | $0.23 | 76148766 | $13.50 |
| 76148576 | $218.25 | 76148668 | $88.35 | 76148719 | $335.57 | 76148768 | $133.40 |
| 76148577 | $1,395.00 | 76148669 | $25.50 | 76148721 | $27.59 | 76148769 | $4.71 |
| 76148578 | $516.15 | 76148671 | $861.00 | 76148722 | $52.15 | 76148770 | $412.42 |
| 76148579 | $484.00 | 76148673 | $5,281.80 | 76148723 | $138.19 | 76148771 | $1,666.75 |
| 76148580 | $176.70 | 76148674 | $592.05 | 76148724 | $6.49 | 76148772 | $324.12 |
| 76148581 | $1,732.50 | 76148675 | $22,125.06 | 76148725 | $121.79 | 76148773 | $15.00 |
| 76148583 | $2,966.70 | 76148676 | $2,100.43 | 76148726 | $155.70 | 76148774 | $39.03 |
| 76148584 | $786.75 | 76148680 | $189.00 | 76148727 | $2.71 | 76148775 | $38.86 |
| 76148586 | $986.25 | 76148682 | $502.20 | 76148730 | $13.18 | 76148776 | $0.98 |
| 76148589 | $2,700.00 | 76148685 | $3,278.93 | 76148731 | $8.71 | 76148779 | $202.91 |
| 76148591 | $162.75 | 76148686 | $95.06 | 76148732 | $405.00 | 76148781 | $221.21 |
| 76148592 | $97.50 | 76148687 | $3.24 | 76148734 | $70.78 | 76148782 | $54.34 |
| 76148593 | $97.50 | 76148688 | $17.37 | 76148735 | $9.04 | 76148783 | $70.19 |
| 76148595 | $313.00 | 76148689 | $26.80 | 76148737 | $16.72 | 76148788 | $1,255.50 |
| 76148598 | $3,255.00 | 76148692 | $52.22 | 76148739 | $8.71 | 76148791 | $459.75 |
| 76148600 | $102.30 | 76148693 | $103.68 | 76148740 | $49.49 | 76148792 | $976.50 |
| 76148602 | $54,573.45 | 76148694 | $107.19 | 76148741 | $38.31 | 76148793 | $14.25 |
| 76148609 | $351.68 | 76148695 | $14.52 | 76148742 | $292.84 | 76148796 | $3,603.75 |
| 76148614 | $1,360.80 | 76148696 | $16.35 | 76148743 | $222.31 | 76148798 | $325.50 |
| 76148621 | $60,722.29 | 76148697 | $49.36 | 76148744 | $74.71 | 76148800 | $511.50 |
| 76148623 | $87,437.49 | 76148699 | $342.40 | 76148745 | $205.60 | 76148801 | $79.05 |
| 76148625 | $520.80 | 76148702 | $118.74 | 76148746 | $234.77 | 76148802 | $465.00 |
| 76148627 | $79.05 | 76148703 | $1.25 | 76148747 | $22.27 | 76148803 | $2,139.00 |
| 76148628 | $642.88 | 76148704 | $319.64 | 76148750 | $13.32 | 76148804 | $813.75 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76148809 | $7,972.50 | 76148917 | $1,566.00 | 76148978 | $134.85 | 76149075 | $844.02 |
| 76148812 | $30.75 | 76148918 | $494.90 | 76148979 | $1,353.15 | 76149076 | $366.45 |
| 76148816 | $305.85 | 76148921 | $3,465,927.77 | 76148980 | $1,612.50 | 76149079 | $232.50 |
| 76148819 | $385.95 | 76148922 | $235.27 | 76148981 | $824.20 | 76149080 | $270.00 |
| 76148822 | $251.09 | 76148925 | $772.20 | 76148982 | $406.60 | 76149082 | $151.20 |
| 76148825 | $7,126.65 | 76148926 | $6,742.50 | 76148983 | $186.00 | 76149085 | $937.71 |
| 76148826 | $94.70 | 76148933 | $5,017.74 | 76148984 | $371.07 | 76149088 | $58.17 |
| 76148831 | $27.00 | 76148936 | $718.20 | 76148986 | $918.00 | 76149089 | $0.30 |
| 76148835 | $1,106.70 | 76148940 | $181.50 | 76148987 | $88.35 | 76149090 | $31.72 |
| 76148839 | $119.59 | 76148941 | $14,787.00 | 76148990 | $97.50 | 76149092 | $3.24 |
| 76148842 | $519.75 | 76148943 | $11.75 | 76148991 | $11,625.00 | 76149093 | $400.08 |
| 76148843 | $0.78 | 76148945 | $4,151.93 | 76148992 | $7,905.00 | 76149094 | $13.93 |
| 76148845 | $232.50 | 76148946 | $3,589.80 | 76148994 | $409.20 | 76149096 | $4.11 |
| 76148850 | $465.00 | 76148947 | $9,806.85 | 76148996 | $595.50 | 76149098 | $307.03 |
| 76148853 | $7,035.00 | 76148948 | $689.20 | 76148998 | $609.15 | 76149099 | $15.13 |
| 76148855 | $46,230.00 | 76148950 | $134.68 | 76148999 | $51.15 | 76149100 | $261.58 |
| 76148856 | $8,100.00 | 76148951 | $179.74 | 76149001 | $77,590.79 | 76149103 | $13.30 |
| 76148857 | $712.80 | 76148952 | $43.75 | 76149005 | $61,722.00 | 76149104 | $82.70 |
| 76148859 | $17,268.60 | 76148953 | $488.25 | 76149019 | $147.96 | 76149105 | $318.91 |
| 76148873 | $5,882.25 | 76148954 | $361.95 | 76149023 | $381.30 | 76149106 | $95.99 |
| 76148880 | $488.25 | 76148956 | $307.86 | 76149024 | $304.50 | 76149109 | $71.55 |
| 76148884 | $20,692.50 | 76148958 | $978.75 | 76149027 | $310.37 | 76149110 | $19.56 |
| 76148887 | $17,070.15 | 76148959 | $129.10 | 76149028 | $462.03 | 76149111 | $1.37 |
| 76148889 | $9,653.79 | 76148960 | $516.15 | 76149029 | $792.35 | 76149112 | $366.39 |
| 76148891 | $65.10 | 76148961 | $487.50 | 76149031 | $3,488.40 | 76149114 | $591.14 |
| 76148894 | $199.95 | 76148962 | $250.80 | 76149032 | $301.92 | 76149115 | $4.48 |
| 76148897 | $162.75 | 76148963 | $98.78 | 76149033 | $1,409.40 | 76149116 | $1,363.03 |
| 76148898 | $437.10 | 76148966 | $978.75 | 76149034 | $483.37 | 76149117 | $163.35 |
| 76148901 | $818.40 | 76148968 | $230.85 | 76149036 | $275.40 | 76149119 | $73.22 |
| 76148903 | $1,625.90 | 76148969 | $378.00 | 76149038 | $585.90 | 76149120 | $8.95 |
| 76148904 | $585.90 | 76148972 | $562.65 | 76149044 | $37.50 | 76149121 | $120.81 |
| 76148905 | $576.60 | 76148973 | $51.15 | 76149063 | $1,350.00 | 76149122 | $10.95 |
| 76148908 | $3,348.00 | 76148974 | $376.80 | 76149065 | $6.45 | 76149123 | $18.34 |
| 76148910 | $4,640.70 | 76148975 | $156.29 | 76149069 | $25.50 | 76149124 | $64.72 |
| 76148911 | $2,910.90 | 76148976 | $3,952.50 | 76149070 | $453.75 | 76149125 | $41.03 |
| 76148912 | $4,012.95 | 76148977 | $104.25 | 76149071 | $2,272.47 | 76149126 | $119.56 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76149127 | $291.12 | 76149174 | $36.80 | 76149227 | $297.00 | 76149323 | $176.70 |
| 76149129 | $553.13 | 76149175 | $0.67 | 76149230 | $45,151.50 | 76149324 | $156.80 |
| 76149131 | $1.87 | 76149176 | $11.32 | 76149232 | $489.35 | 76149325 | $2,227.35 |
| 76149132 | $16.04 | 76149180 | $7.70 | 76149236 | $108.00 | 76149327 | $39,473.70 |
| 76149133 | $34.82 | 76149181 | $36.86 | 76149240 | $216.00 | 76149331 | $6,365.85 |
| 76149135 | $74.42 | 76149182 | $9.01 | 76149242 | $2,325.00 | 76149333 | $1,162.50 |
| 76149136 | $22.34 | 76149183 | $8.61 | 76149243 | $1,395.00 | 76149334 | $209.25 |
| 76149137 | $13.96 | 76149184 | $5.11 | 76149244 | $697.50 | 76149335 | $245.19 |
| 76149138 | $11.09 | 76149186 | $26.37 | 76149245 | $1,860.00 | 76149338 | $939.60 |
| 76149140 | $81.44 | 76149187 | $578.91 | 76149247 | $260.48 | 76149339 | $3.75 |
| 76149142 | $110.16 | 76149188 | $0.02 | 76149249 | $6,696.00 | 76149340 | $271.18 |
| 76149144 | $55.28 | 76149189 | $69,080.40 | 76149250 | $1,125.00 | 76149342 | $818.40 |
| 76149145 | $5.82 | 76149190 | $4,650.00 | 76149257 | $329.78 | 76149343 | $51.00 |
| 76149146 | $208.28 | 76149192 | $3,024.00 | 76149260 | $325,885.05 | 76149347 | $176.70 |
| 76149147 | $22.42 | 76149199 | $0.19 | 76149263 | $50.25 | 76149349 | $311.55 |
| 76149148 | $0.80 | 76149200 | $25.61 | 76149266 | $47,845.06 | 76149351 | $162.00 |
| 76149149 | $604.96 | 76149201 | $21.44 | 76149268 | $340.20 | 76149352 | $2,306.40 |
| 76149150 | $45.42 | 76149202 | $101.13 | 76149269 | $167.40 | 76149353 | $8,835.00 |
| 76149151 | $228.71 | 76149203 | $8.90 | 76149270 | $26,487.00 | 76149358 | $27.90 |
| 76149152 | $0.57 | 76149205 | $15.93 | 76149271 | $2.58 | 76149359 | $193.50 |
| 76149153 | $266.97 | 76149207 | $297.00 | 76149273 | $3.52 | 76149360 | $981.90 |
| 76149154 | $15.56 | 76149210 | $51.15 | 76149275 | $91.50 | 76149363 | $930.00 |
| 76149155 | $162.83 | 76149211 | $4,198.92 | 76149277 | $90.00 | 76149366 | $469.65 |
| 76149156 | $37.56 | 76149212 | $172.80 | 76149280 | $1,325.25 | 76149367 | $2,557.50 |
| 76149157 | $642.66 | 76149214 | $9.10 | 76149282 | $261.00 | 76149368 | $264.60 |
| 76149158 | $0.04 | 76149215 | $1.42 | 76149284 | $697.50 | 76149373 | $37.99 |
| 76149161 | $0.55 | 76149216 | $0.10 | 76149286 | $695.50 | 76149375 | $75.60 |
| 76149162 | $2.42 | 76149217 | $64.09 | 76149289 | $3,870.00 | 76149376 | $527.59 |
| 76149163 | $0.73 | 76149218 | $0.06 | 76149294 | $96,255.35 | 76149378 | $4,724.40 |
| 76149164 | $0.03 | 76149219 | $597.34 | 76149295 | $22,110.00 | 76149383 | $298.80 |
| 76149165 | $173.85 | 76149220 | $424.15 | 76149298 | $20,343.03 | 76149385 | $11,880.00 |
| 76149166 | $54.34 | 76149221 | $43.66 | 76149300 | $599.40 | 76149387 | $64,386.60 |
| 76149167 | $8.10 | 76149222 | $38.75 | 76149310 | $1,599.60 | 76149391 | $4,185.00 |
| 76149171 | $92.12 | 76149224 | $0.24 | 76149313 | $4,078.05 | 76149393 | $106.95 |
| 76149172 | $8.82 | 76149225 | $5.62 | 76149314 | $7,905.00 | 76149394 | $1,655.40 |
| 76149173 | $92.07 | 76149226 | $794.65 | 76149318 | $311.55 | 76149395 | $69.75 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76149397 | $1,380.71 | 76149446 | $1,883.25 | 76149543 | $3,818.35 | 76149590 | $189.68 |
| 76149398 | $97.65 | 76149452 | $1,173.73 | 76149544 | $545.90 | 76149591 | $62.20 |
| 76149399 | $202.50 | 76149455 | $2,163.16 | 76149545 | $23.64 | 76149592 | $11.07 |
| 76149400 | $1,046.25 | 76149469 | $777.60 | 76149546 | $386.47 | 76149593 | $99.23 |
| 76149401 | $1,177.50 | 76149474 | $1,733.40 | 76149548 | $36.30 | 76149594 | $14.25 |
| 76149402 | $516.15 | 76149476 | $559.33 | 76149549 | $1,102.25 | 76149595 | $5.39 |
| 76149405 | $3,258.75 | 76149477 | $313.20 | 76149552 | $9.14 | 76149596 | $40.32 |
| 76149406 | $2,431.95 | 76149478 | $2,489.40 | 76149553 | $40.52 | 76149598 | $561.15 |
| 76149407 | $1,587.78 | 76149479 | $1,209.18 | 76149554 | $8.71 | 76149600 | $461.92 |
| 76149408 | $1,474.05 | 76149481 | $455.70 | 76149555 | $183.66 | 76149601 | $1.72 |
| 76149410 | $930.00 | 76149482 | $232.50 | 76149557 | $476.06 | 76149602 | $154.10 |
| 76149411 | $14,221.78 | 76149497 | $260.00 | 76149559 | $0.24 | 76149603 | $55.52 |
| 76149413 | $1,326.49 | 76149504 | $264,835.05 | 76149560 | $20.71 | 76149604 | $170.02 |
| 76149414 | $441.75 | 76149505 | $432.00 | 76149561 | $55.03 | 76149605 | $32.79 |
| 76149416 | $134.85 | 76149507 | $1,799.55 | 76149562 | $0.53 | 76149606 | $791.52 |
| 76149417 | $218.25 | 76149513 | $25.50 | 76149566 | $7.73 | 76149607 | $7.98 |
| 76149418 | $140.25 | 76149514 | $129.23 | 76149567 | $3.27 | 76149609 | $115.12 |
| 76149419 | $1,162.50 | 76149516 | $69.75 | 76149568 | $125.42 | 76149610 | $4.85 |
| 76149420 | $3,487.50 | 76149517 | $153.45 | 76149569 | $310.35 | 76149612 | $56.04 |
| 76149421 | $4,153.20 | 76149518 | $1,942.50 | 76149570 | $4.15 | 76149613 | $189.54 |
| 76149422 | $841.65 | 76149519 | $2,010.00 | 76149571 | $14.51 | 76149614 | $7.62 |
| 76149423 | $856.79 | 76149524 | $27.00 | 76149572 | $308.75 | 76149616 | $146.01 |
| 76149425 | $116.10 | 76149525 | $10.80 | 76149573 | $232.95 | 76149617 | $40.00 |
| 76149426 | $1,189.50 | 76149526 | $478.75 | 76149575 | $126.23 | 76149618 | $762.08 |
| 76149427 | $221.68 | 76149528 | $387.05 | 76149576 | $10.20 | 76149622 | $9.75 |
| 76149428 | $273.27 | 76149529 | $12.27 | 76149577 | $874.77 | 76149627 | $1,511.25 |
| 76149430 | $204.60 | 76149530 | $42.05 | 76149578 | $135.86 | 76149628 | $405.00 |
| 76149432 | $451.05 | 76149531 | $0.44 | 76149580 | $82.67 | 76149630 | $465.00 |
| 76149434 | $4,019.50 | 76149532 | $29.61 | 76149581 | $16.53 | 76149632 | $2,182.50 |
| 76149435 | $190.50 | 76149533 | $35.02 | 76149582 | $42.88 | 76149638 | $24.00 |
| 76149437 | $603.25 | 76149534 | $805.80 | 76149584 | $16.39 | 76149644 | $283.65 |
| 76149438 | $492.90 | 76149535 | $177.93 | 76149585 | $3.05 | 76149648 | $2,380.80 |
| 76149440 | $8,920.20 | 76149537 | $0.57 | 76149586 | $98.81 | 76149654 | $1,441.80 |
| 76149441 | $1,260.15 | 76149538 | $108.52 | 76149587 | $7.54 | 76149656 | $151.20 |
| 76149442 | $609.15 | 76149539 | $51.28 | 76149588 | $48.29 | 76149657 | $59,431.95 |
| 76149443 | $195.30 | 76149541 | $271.40 | 76149589 | $1.45 | 76149665 | $1,000.50 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76149669 | $1,479.75 | 76149777 | $6,806.10 | 76149823 | $762.60 | 76149926 | $270.32 |
| 76149673 | $1,620.00 | 76149778 | $465.00 | 76149824 | $344.10 | 76149927 | $32.34 |
| 76149676 | $232.50 | 76149781 | $1,320.16 | 76149825 | $1,016.21 | 76149928 | $345.96 |
| 76149677 | $540.00 | 76149782 | $209.25 | 76149827 | $302.25 | 76149929 | $8.83 |
| 76149681 | $15,410.10 | 76149784 | $97.65 | 76149828 | $55.80 | 76149933 | $509.70 |
| 76149682 | $8,100.00 | 76149785 | $119.65 | 76149829 | $576.60 | 76149935 | $9.26 |
| 76149683 | $1,665.00 | 76149786 | $81.41 | 76149830 | $813.75 | 76149936 | $144.19 |
| 76149684 | $23,619.60 | 76149787 | $697.50 | 76149839 | $1,501.95 | 76149937 | $7.89 |
| 76149690 | $59.40 | 76149788 | $93.00 | 76149842 | $1,504.67 | 76149938 | $0.77 |
| 76149695 | $0.00 | 76149789 | $390.00 | 76149845 | $171.36 | 76149939 | $6.26 |
| 76149696 | $756.00 | 76149790 | $1,170.00 | 76149856 | $604.80 | 76149940 | $2.50 |
| 76149697 | $2,046.00 | 76149791 | $888.75 | 76149858 | $305.25 | 76149941 | $1,718.62 |
| 76149703 | $242.68 | 76149792 | $397.50 | 76149859 | $1,204.20 | 76149942 | $499.95 |
| 76149710 | $632.40 | 76149793 | $3,772.50 | 76149861 | $301.92 | 76149943 | $20.52 |
| 76149718 | $1.00 | 76149794 | $65.10 | 76149863 | $1,103.24 | 76149944 | $3.51 |
| 76149720 | $5,115.00 | 76149795 | $993.75 | 76149865 | $409.99 | 76149945 | $0.82 |
| 76149723 | $23,020.20 | 76149797 | $1,220.22 | 76149867 | $251.10 | 76149946 | $0.89 |
| 76149724 | $79.05 | 76149798 | $2,700.00 | 76149868 | $367.50 | 76149947 | $62.74 |
| 76149726 | $367.35 | 76149799 | $385.95 | 76149880 | $12,798.00 | 76149950 | $0.02 |
| 76149727 | $139.50 | 76149801 | $9,300.00 | 76149881 | $325.50 | 76149951 | $101.12 |
| 76149733 | $925.35 | 76149802 | $4,940.76 | 76149888 | $82.50 | 76149952 | $5.34 |
| 76149735 | $222.21 | 76149803 | $1,227.60 | 76149892 | $2,358.78 | 76149954 | $0.82 |
| 76149736 | $3,606.08 | 76149804 | $2,410.30 | 76149897 | $460.35 | 76149955 | $0.91 |
| 76149746 | $28.00 | 76149806 | $1,516.04 | 76149898 | $21.00 | 76149957 | $56.25 |
| 76149749 | $13,950.00 | 76149807 | $1,357.80 | 76149902 | $16.50 | 76149958 | $1.38 |
| 76149753 | $405.00 | 76149809 | $329.40 | 76149904 | $253.80 | 76149959 | $373.61 |
| 76149754 | $113.40 | 76149810 | $469.65 | 76149911 | $118.80 | 76149960 | $104.99 |
| 76149756 | $1,702.50 | 76149811 | $1,368.75 | 76149913 | $405.00 | 76149961 | $0.04 |
| 76149758 | $1,036.95 | 76149812 | $294.61 | 76149914 | $164.70 | 76149962 | $17.07 |
| 76149762 | $140.40 | 76149813 | $252.29 | 76149917 | $399.87 | 76149963 | $303.80 |
| 76149764 | $3,083.40 | 76149815 | $1,644.46 | 76149918 | $225.44 | 76149965 | $724.46 |
| 76149765 | $176.70 | 76149816 | $510.36 | 76149919 | $74.72 | 76149966 | $432.19 |
| 76149766 | $5,082.45 | 76149817 | $392.85 | 76149920 | $130.23 | 76149967 | $230.16 |
| 76149768 | $99.72 | 76149818 | $158.10 | 76149921 | $51.94 | 76149969 | $267.25 |
| 76149769 | $318.60 | 76149821 | $97.25 | 76149922 | $49.03 | 76149970 | $361.44 |
| 76149770 | $248.40 | 76149822 | $2,160.00 | 76149923 | $44.11 | 76149971 | $62.75 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76149973 | $1,873.95 | 76150056 | $3,487.50 | 76150148 | $520.80 | 76150208 | $2,006.25 |
| 76149974 | $33.04 | 76150060 | $116.25 | 76150152 | $5,068.50 | 76150209 | $1,755.00 |
| 76149976 | $13.05 | 76150063 | $651.00 | 76150153 | $52.20 | 76150211 | $3,167.00 |
| 76149977 | $128.54 | 76150069 | $1,055.55 | 76150159 | $40.84 | 76150212 | $1,046.34 |
| 76149979 | $362.03 | 76150070 | $1,288.80 | 76150162 | $506.85 | 76150213 | $204.60 |
| 76149980 | $36.97 | 76150085 | $2,040.91 | 76150163 | $583.20 | 76150215 | $581.25 |
| 76149981 | $1.44 | 76150086 | $7,905.00 | 76150164 | $1,890.00 | 76150216 | $51.15 |
| 76149982 | $7.11 | 76150088 | $1,832.10 | 76150165 | $298.53 | 76150219 | $8,548.73 |
| 76149983 | $32.20 | 76150089 | $42,831.42 | 76150166 | $199.95 | 76150230 | $281.71 |
| 76149985 | $52.74 | 76150091 | $255,787.20 | 76150168 | $1,860.00 | 76150241 | $2,538.90 |
| 76149986 | $76.74 | 76150092 | $11,915.58 | 76150170 | $10,910.59 | 76150243 | $6,210.00 |
| 76149988 | $0.31 | 76150097 | $315.36 | 76150172 | $300.00 | 76150244 | $27.00 |
| 76149989 | $0.35 | 76150102 | $4,984.80 | 76150173 | $600.00 | 76150247 | $5,130.00 |
| 76149990 | $416.20 | 76150103 | $1,060.11 | 76150174 | $1,080.00 | 76150248 | $432.00 |
| 76149992 | $227.75 | 76150105 | $9,727.80 | 76150175 | $697.50 | 76150249 | $799.20 |
| 76149993 | $58.41 | 76150106 | $20,632.05 | 76150176 | $706.65 | 76150250 | $335.70 |
| 76149997 | $3.15 | 76150107 | $3,394.50 | 76150177 | $393.75 | 76150251 | $1,652.40 |
| 76149998 | $13.14 | 76150109 | $734.70 | 76150178 | $432.45 | 76150252 | $810.00 |
| 76149999 | $10.24 | 76150111 | $30,570.25 | 76150179 | $1,267.50 | 76150253 | $13,744.13 |
| 76150000 | $32.80 | 76150112 | $395.25 | 76150181 | $195.30 | 76150256 | $302.25 |
| 76150001 | $68.72 | 76150113 | $103.50 | 76150182 | $8,100.00 | 76150266 | $300.00 |
| 76150008 | $496.39 | 76150114 | $306.90 | 76150184 | $925.35 | 76150274 | $1,348.50 |
| 76150010 | $279.00 | 76150115 | $232.50 | 76150186 | $2,590.05 | 76150277 | $26.25 |
| 76150012 | $465.00 | 76150116 | $46.50 | 76150188 | $2,906.25 | 76150281 | $1,488.00 |
| 76150014 | $83.70 | 76150118 | $5,082.45 | 76150189 | $3,073.90 | 76150286 | $33.75 |
| 76150015 | $3,255.00 | 76150119 | $97.65 | 76150190 | $9.30 | 76150289 | $1,198.32 |
| 76150017 | $4,185.00 | 76150120 | $632.40 | 76150191 | $637.05 | 76150292 | $17,867.07 |
| 76150020 | $0.48 | 76150121 | $74.99 | 76150194 | $823.34 | 76150301 | $1,766.75 |
| 76150038 | $11,034.90 | 76150122 | $1,408.95 | 76150195 | $3,022.50 | 76150302 | $51.69 |
| 76150041 | $162.00 | 76150126 | $1,483.35 | 76150196 | $2,148.75 | 76150303 | $13.13 |
| 76150042 | $1,162.50 | 76150127 | $1,650.75 | 76150197 | $534.90 | 76150304 | $0.16 |
| 76150043 | $3,999.00 | 76150128 | $697.50 | 76150199 | $406.77 | 76150305 | $40.33 |
| 76150045 | $9.52 | 76150130 | $77.54 | 76150200 | $2,694.83 | 76150306 | $57.47 |
| 76150049 | $509.32 | 76150142 | $19,065.00 | 76150201 | $637.05 | 76150307 | $21.98 |
| 76150054 | $3,551.25 | 76150143 | $1,702.50 | 76150203 | $1,425.00 | 76150308 | $64.00 |
| 76150055 | $24,491.55 | 76150144 | $29,160.15 | 76150204 | $70.20 | 76150309 | $29.26 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76150311 | $488.29 | 76150354 | $46.94 | 76150414 | $24,499.80 | 76150518 | $9,300.00 |
| 76150312 | $30.00 | 76150355 | $3.62 | 76150415 | $0.01 | 76150520 | $51,597.00 |
| 76150314 | $110.03 | 76150356 | $94.65 | 76150416 | $27,900.00 | 76150521 | $4,303.33 |
| 76150315 | $172.76 | 76150357 | $16.33 | 76150417 | $8,007.30 | 76150527 | $3,904.20 |
| 76150316 | $17.42 | 76150358 | $542.37 | 76150422 | $3,859.20 | 76150529 | $13.95 |
| 76150317 | $179.50 | 76150359 | $15.45 | 76150425 | $3,373.62 | 76150531 | $2,622.60 |
| 76150319 | $222.14 | 76150360 | $614.24 | 76150427 | $186,883.50 | 76150537 | $4,733.70 |
| 76150320 | $94.50 | 76150361 | $132.79 | 76150432 | $675.06 | 76150543 | $1,125.00 |
| 76150321 | $9.42 | 76150362 | $174.71 | 76150434 | $54.00 | 76150546 | $9,225.60 |
| 76150322 | $662.04 | 76150363 | $51.62 | 76150439 | $7,782.75 | 76150548 | $1,627.50 |
| 76150323 | $9.15 | 76150364 | $133.88 | 76150446 | $1,162.50 | 76150550 | $1,564.50 |
| 76150324 | $269.51 | 76150365 | $18.21 | 76150450 | $518.69 | 76150552 | $209.25 |
| 76150325 | $91.57 | 76150366 | $39.88 | 76150454 | $66,718.20 | 76150553 | $148.80 |
| 76150326 | $2.00 | 76150367 | $166.68 | 76150455 | $975.60 | 76150554 | $297.60 |
| 76150327 | $61.55 | 76150368 | $0.06 | 76150469 | $4.50 | 76150555 | $283.65 |
| 76150328 | $120.82 | 76150369 | $12.96 | 76150471 | $7,905.00 | 76150556 | $1,241.55 |
| 76150329 | $5.42 | 76150370 | $33.72 | 76150475 | $7,721.25 | 76150557 | $1,511.25 |
| 76150330 | $3.92 | 76150371 | $2.18 | 76150480 | $7,207.50 | 76150558 | $393.75 |
| 76150331 | $123.01 | 76150372 | $70.24 | 76150482 | $618.45 | 76150559 | $465.00 |
| 76150332 | $672.98 | 76150374 | $582.05 | 76150487 | $16,266.60 | 76150560 | $585.00 |
| 76150333 | $0.24 | 76150376 | $3.59 | 76150488 | $3,361.95 | 76150561 | $1,972.50 |
| 76150334 | $51.05 | 76150378 | $512.17 | 76150490 | $3,829.00 | 76150562 | $6,119.75 |
| 76150335 | $15.39 | 76150379 | $44.73 | 76150492 | $1,350.00 | 76150563 | $198.75 |
| 76150336 | $145.15 | 76150380 | $27.93 | 76150495 | $121,672.35 | 76150564 | $1,864.65 |
| 76150337 | $7.80 | 76150381 | $8.67 | 76150496 | $129,618.75 | 76150567 | $8,550.00 |
| 76150338 | $628.07 | 76150382 | $112.83 | 76150497 | $51.15 | 76150568 | $199.95 |
| 76150339 | $3.02 | 76150383 | $86.95 | 76150498 | $3.75 | 76150571 | $5,845.05 |
| 76150340 | $195.94 | 76150384 | $66.25 | 76150501 | $45.00 | 76150574 | $102.30 |
| 76150341 | $552.49 | 76150385 | $37.31 | 76150503 | $306.90 | 76150575 | $7,207.50 |
| 76150343 | $1.96 | 76150386 | $63.92 | 76150505 | $906.75 | 76150576 | $947.69 |
| 76150345 | $579.99 | 76150387 | $3.03 | 76150506 | $159.75 | 76150577 | $302.25 |
| 76150347 | $1,288.89 | 76150388 | $0.26 | 76150507 | $216.14 | 76150578 | $953.25 |
| 76150348 | $0.12 | 76150392 | $707.40 | 76150508 | $125.55 | 76150579 | $2,325.00 |
| 76150349 | $297.98 | 76150393 | $304.19 | 76150510 | $1,711.20 | 76150580 | $2,325.00 |
| 76150350 | $256.93 | 76150396 | $378.00 | 76150512 | $10,453.20 | 76150581 | $364.88 |
| 76150353 | $45.02 | 76150399 | $813.75 | 76150515 | $118.80 | 76150585 | $2,388.75 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76150586 | $6,696.00 | 76150685 | $54.00 | 76150733 | $46.26 | 76150780 | $42.85 |
| 76150587 | $501.00 | 76150688 | $40.34 | 76150734 | $38.31 | 76150781 | $30.54 |
| 76150588 | $2,325.00 | 76150689 | $28.66 | 76150735 | $22.77 | 76150783 | $1,025.11 |
| 76150589 | $334.80 | 76150690 | $39.09 | 76150737 | $16.66 | 76150785 | $259.20 |
| 76150591 | $739.80 | 76150691 | $41.97 | 76150738 | $452.06 | 76150788 | $2,790.00 |
| 76150592 | $1,170.00 | 76150692 | $129.25 | 76150739 | $472.17 | 76150790 | $93.57 |
| 76150593 | $97.50 | 76150693 | $7.10 | 76150740 | $15.72 | 76150791 | $106.41 |
| 76150594 | $697.50 | 76150694 | $120.74 | 76150741 | $246.71 | 76150792 | $110.32 |
| 76150596 | $372.00 | 76150697 | $40.15 | 76150742 | $136.45 | 76150793 | $34.20 |
| 76150597 | $5,151.87 | 76150698 | $8.71 | 76150743 | $16.15 | 76150794 | $27.34 |
| 76150600 | $837.00 | 76150699 | $22.04 | 76150744 | $15.83 | 76150795 | $33.75 |
| 76150601 | $311.55 | 76150700 | $154.33 | 76150745 | $25.13 | 76150796 | $18.68 |
| 76150602 | $325.50 | 76150701 | $42.55 | 76150746 | $194.99 | 76150797 | $16.57 |
| 76150610 | $446.40 | 76150702 | $269.49 | 76150747 | $8.57 | 76150798 | $2,420.70 |
| 76150615 | $1,485.00 | 76150704 | $290.10 | 76150748 | $1,046.53 | 76150799 | $496.80 |
| 76150616 | $265.96 | 76150707 | $74.57 | 76150750 | $34.96 | 76150802 | $8,214.03 |
| 76150628 | $595.80 | 76150708 | $0.06 | 76150751 | $88.19 | 76150803 | $4,369.88 |
| 76150630 | $291.60 | 76150709 | $0.45 | 76150752 | $2.44 | 76150806 | $24.43 |
| 76150631 | $475.20 | 76150710 | $15.06 | 76150753 | $14.04 | 76150808 | $7.68 |
| 76150632 | $658.80 | 76150711 | $704.70 | 76150754 | $210.30 | 76150809 | $61.60 |
| 76150635 | $318.60 | 76150713 | $578.85 | 76150755 | $109.49 | 76150811 | $9.29 |
| 76150636 | $545.40 | 76150714 | $476.75 | 76150756 | $8.18 | 76150813 | $0.01 |
| 76150637 | $553.35 | 76150715 | $163.98 | 76150757 | $228.78 | 76150814 | $0.24 |
| 76150638 | $381.30 | 76150716 | $1.93 | 76150758 | $0.34 | 76150815 | $2.43 |
| 76150639 | $1,027.65 | 76150719 | $37.31 | 76150759 | $1.86 | 76150816 | $1,134.00 |
| 76150640 | $604.50 | 76150721 | $30.80 | 76150760 | $28.49 | 76150823 | $44.86 |
| 76150654 | $216.00 | 76150722 | $26.82 | 76150768 | $18.91 | 76150824 | $749.50 |
| 76150656 | $216.00 | 76150723 | $6.43 | 76150769 | $23.47 | 76150825 | $66.64 |
| 76150664 | $56.25 | 76150724 | $1.17 | 76150770 | $136.35 | 76150826 | $52.48 |
| 76150666 | $6,389.10 | 76150725 | $158.31 | 76150773 | $40.64 | 76150827 | $220.06 |
| 76150667 | $2,790.00 | 76150726 | $7.64 | 76150774 | $2,040.07 | 76150829 | $17.38 |
| 76150671 | $58.50 | 76150728 | $0.64 | 76150775 | $189.47 | 76150832 | $1,090.80 |
| 76150674 | $30.49 | 76150729 | $728.00 | 76150776 | $18.64 | 76150833 | $1,128.60 |
| 76150675 | $9.30 | 76150730 | $125.87 | 76150777 | $490.74 | 76150834 | $243.55 |
| 76150678 | $874.80 | 76150731 | $46.43 | 76150778 | $14.36 | 76150835 | $1,080.00 |
| 76150683 | $572.40 | 76150732 | $52.30 | 76150779 | $11.80 | 76150836 | $8,723.40 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76150837 | $7,533.00 | 76150943 | $2,869.05 | 76151022 | $934.65 | 76151095 | $1,350.00 |
| 76150838 | $2,013.57 | 76150947 | $3.75 | 76151023 | $418.50 | 76151101 | $131.25 |
| 76150846 | $348.75 | 76150949 | $1,748.40 | 76151025 | $209.25 | 76151104 | $756.00 |
| 76150847 | $372.00 | 76150950 | $309.75 | 76151026 | $17,939.49 | 76151108 | $13,500.00 |
| 76150849 | $3,720.00 | 76150951 | $111.60 | 76151027 | $251.10 | 76151116 | $1,188.00 |
| 76150850 | $1,562.40 | 76150952 | $51.00 | 76151030 | $697.50 | 76151118 | $702.15 |
| 76150851 | $68.85 | 76150957 | $911.40 | 76151031 | $218.25 | 76151119 | $2,564.55 |
| 76150852 | $2,325.00 | 76150958 | $172.05 | 76151032 | $599.85 | 76151122 | $1,055.55 |
| 76150855 | $98.28 | 76150960 | $134.70 | 76151034 | $544.05 | 76151126 | $237.15 |
| 76150857 | $3,844.80 | 76150961 | $820.95 | 76151035 | $547.25 | 76151127 | $27.90 |
| 76150859 | $9,870.09 | 76150963 | $1,162.50 | 76151036 | $306.90 | 76151128 | $59.25 |
| 76150864 | $3,045.15 | 76150964 | $1,297.35 | 76151038 | $1,670.25 | 76151129 | $851.24 |
| 76150870 | $7,049.40 | 76150965 | $2,743.50 | 76151039 | $657.15 | 76151130 | $432.22 |
| 76150871 | $610.84 | 76150971 | $7,644.60 | 76151041 | $525.45 | 76151132 | $8,835.00 |
| 76150874 | $38,397.90 | 76150972 | $9,404.10 | 76151042 | $1,851.75 | 76151134 | $513.00 |
| 76150878 | $1,162.50 | 76150973 | $4,677.18 | 76151044 | $2,343.60 | 76151135 | $372.60 |
| 76150879 | $43,854.15 | 76150980 | $4,185.00 | 76151046 | $1,181.10 | 76151140 | $172.11 |
| 76150880 | $14.60 | 76150981 | $14.25 | 76151047 | $283.65 | 76151141 | $198.60 |
| 76150883 | $348.52 | 76150982 | $138.75 | 76151048 | $418.50 | 76151142 | $141.80 |
| 76150884 | $3,192.82 | 76150983 | $82.95 | 76151049 | $3,487.50 | 76151143 | $11.86 |
| 76150889 | $764.25 | 76150988 | $714.57 | 76151050 | $6,048.75 | 76151147 | $530.39 |
| 76150891 | $725.40 | 76150991 | $1,832.10 | 76151051 | $302.25 | 76151148 | $147.20 |
| 76150895 | $27.00 | 76150993 | $28.11 | 76151052 | $460.35 | 76151150 | $44.20 |
| 76150897 | $465.00 | 76150994 | $186.00 | 76151053 | $325.50 | 76151151 | $22.99 |
| 76150898 | $697.50 | 76150995 | $42.32 | 76151058 | $4,013.70 | 76151154 | $34.30 |
| 76150903 | $11,136.75 | 76150997 | $23,595.00 | 76151059 | $7,770.15 | 76151156 | $9.65 |
| 76150904 | $24,110.25 | 76151002 | $465.00 | 76151061 | $692.85 | 76151158 | $1,689.27 |
| 76150905 | $4,413.60 | 76151003 | $1,874.55 | 76151067 | $70.20 | 76151159 | $109.50 |
| 76150914 | $4,857.75 | 76151004 | $80,631.00 | 76151080 | $6,798.30 | 76151160 | $277.22 |
| 76150919 | $1,232.10 | 76151006 | $1,301.20 | 76151081 | $232.50 | 76151161 | $60.30 |
| 76150920 | $4,185.00 | 76151010 | $1,246.20 | 76151085 | $297.60 | 76151162 | $76.22 |
| 76150921 | $3,720.00 | 76151011 | $1,001.25 | 76151086 | $1,803.60 | 76151164 | $7.59 |
| 76150922 | $9,533.33 | 76151012 | $232.50 | 76151088 | $1,306.80 | 76151165 | $54.02 |
| 76150923 | $4,673.25 | 76151016 | $320.85 | 76151089 | $567.00 | 76151167 | $33.88 |
| 76150933 | $1,953.00 | 76151017 | $300.00 | 76151090 | $930.05 | 76151168 | $109.37 |
| 76150938 | $54,364.65 | 76151019 | $1,953.90 | 76151093 | $320.85 | 76151169 | $20.06 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76151170 | $10.33 | 76151219 | $136.81 | 76151314 | $108.00 | 76151398 | $393.75 |
| 76151171 | $3.56 | 76151220 | $136.26 | 76151315 | $395.25 | 76151400 | $659.70 |
| 76151172 | $362.94 | 76151222 | $51.68 | 76151322 | $31,536.00 | 76151401 | $787.50 |
| 76151173 | $915.77 | 76151223 | $188.17 | 76151323 | $5,412.60 | 76151402 | $1,539.15 |
| 76151174 | $54.53 | 76151224 | $1.50 | 76151325 | $28,713.75 | 76151404 | $930.00 |
| 76151175 | $100.62 | 76151225 | $677.77 | 76151328 | $283.65 | 76151405 | $487.50 |
| 76151176 | $56.69 | 76151227 | $351.83 | 76151336 | $818.40 | 76151406 | $596.25 |
| 76151180 | $322.53 | 76151228 | $14.25 | 76151339 | $395.25 | 76151408 | $176.70 |
| 76151182 | $1,376.61 | 76151232 | $1,116.00 | 76151340 | $258.94 | 76151409 | $172.05 |
| 76151183 | $134.79 | 76151233 | $953.25 | 76151341 | $255.75 | 76151411 | $55.80 |
| 76151184 | $1,117.03 | 76151234 | $581.25 | 76151346 | $1,050.90 | 76151412 | $675.00 |
| 76151185 | $20.74 | 76151235 | $232.50 | 76151347 | $3,259.65 | 76151414 | $1,395.00 |
| 76151186 | $3.37 | 76151237 | $292.95 | 76151353 | $1,440.70 | 76151416 | $2,350.92 |
| 76151188 | $85.19 | 76151238 | $162.75 | 76151354 | $423.15 | 76151417 | $167.40 |
| 76151190 | $48.21 | 76151240 | $1,813.50 | 76151356 | $152,417.70 | 76151419 | $390.60 |
| 76151191 | $835.53 | 76151244 | $432.45 | 76151358 | $8,131.76 | 76151420 | $497.55 |
| 76151192 | $453.48 | 76151248 | $327.30 | 76151360 | $2,557.50 | 76151421 | $506.85 |
| 76151194 | $2.57 | 76151251 | $777.60 | 76151365 | $22,706.25 | 76151422 | $821.25 |
| 76151195 | $22.10 | 76151252 | $112,999.65 | 76151371 | $656.10 | 76151423 | $0.85 |
| 76151196 | $0.07 | 76151255 | $446.03 | 76151376 | $253.80 | 76151425 | $498.45 |
| 76151199 | $18.39 | 76151258 | $66,506.40 | 76151379 | $27.10 | 76151426 | $530.58 |
| 76151200 | $67.99 | 76151260 | $167.09 | 76151380 | $16,575.00 | 76151428 | $97.50 |
| 76151201 | $0.13 | 76151268 | $400.05 | 76151382 | $5,625.00 | 76151429 | $97.50 |
| 76151202 | $528.40 | 76151270 | $108.00 | 76151383 | $2,362.50 | 76151430 | $1,560.00 |
| 76151203 | $28.34 | 76151272 | $1,468.67 | 76151384 | $349.73 | 76151431 | $6,319.35 |
| 76151204 | $72.94 | 76151277 | $1,555.50 | 76151385 | $552.84 | 76151432 | $32.55 |
| 76151205 | $5.10 | 76151279 | $135.00 | 76151387 | $1,078.80 | 76151434 | $2,616.25 |
| 76151206 | $32.72 | 76151280 | $1,080.00 | 76151388 | $418.84 | 76151435 | $93.00 |
| 76151208 | $296.54 | 76151282 | $2,707.50 | 76151389 | $395.25 | 76151439 | $373,636.80 |
| 76151209 | $63.02 | 76151283 | $9.30 | 76151390 | $120.90 | 76151440 | $2,166.90 |
| 76151210 | $580.33 | 76151286 | $697.50 | 76151392 | $720.75 | 76151447 | $393.99 |
| 76151211 | $98.77 | 76151289 | $11,889.15 | 76151393 | $12,651.66 | 76151457 | $1,093.54 |
| 76151212 | $13.54 | 76151302 | $1,557.75 | 76151394 | $1,372.50 | 76151458 | $832.37 |
| 76151216 | $42.83 | 76151308 | $4,557.00 | 76151395 | $118.45 | 76151462 | $130.20 |
| 76151217 | $175.66 | 76151309 | $26,756.10 | 76151396 | $119.80 | 76151463 | $1,157.85 |
| 76151218 | $20.76 | 76151311 | $186.00 | 76151397 | $2,385.45 | 76151468 | $8,186.40 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76151469 | $1,263.60 | 76151547 | $5.44 | 76151589 | $647.89 | 76151647 | $16.86 |
| 76151471 | $1,258.20 | 76151548 | $70.81 | 76151590 | $20.60 | 76151656 | $1.98 |
| 76151472 | $1,367.10 | 76151549 | $50.72 | 76151591 | $44.51 | 76151657 | $270.00 |
| 76151473 | $720.75 | 76151550 | $40.86 | 76151592 | $125.50 | 76151659 | $1,188.00 |
| 76151476 | $480.60 | 76151551 | $75.58 | 76151594 | $13.12 | 76151661 | $1,923.00 |
| 76151481 | $525.00 | 76151554 | $969.57 | 76151595 | $102.66 | 76151663 | $164.00 |
| 76151484 | $232.50 | 76151555 | $122.91 | 76151596 | $14.64 | 76151667 | $2,092.50 |
| 76151489 | $45.00 | 76151556 | $11.68 | 76151597 | $249.82 | 76151668 | $1,627.50 |
| 76151495 | $60.00 | 76151557 | $40.49 | 76151598 | $26.35 | 76151669 | $1,162.50 |
| 76151499 | $1,350.00 | 76151558 | $540.78 | 76151600 | $181.35 | 76151673 | $6,883.22 |
| 76151500 | $1,350.00 | 76151559 | $19.57 | 76151601 | $173.30 | 76151679 | $172.80 |
| 76151501 | $0.00 | 76151560 | $321.49 | 76151602 | $0.06 | 76151700 | $109.81 |
| 76151504 | $204.60 | 76151561 | $3.63 | 76151603 | $74.38 | 76151702 | $279.00 |
| 76151505 | $657.60 | 76151562 | $65.34 | 76151607 | $265.60 | 76151705 | $3,141.74 |
| 76151506 | $5,312.40 | 76151564 | $123.37 | 76151608 | $100.63 | 76151706 | $32.50 |
| 76151507 | $10,369.50 | 76151565 | $2.87 | 76151609 | $405.82 | 76151714 | $976.50 |
| 76151510 | $3,608.40 | 76151566 | $148.16 | 76151610 | $177.01 | 76151716 | $5.40 |
| 76151511 | $3,408.45 | 76151567 | $206.66 | 76151613 | $340.20 | 76151720 | $260.40 |
| 76151513 | $7,487.70 | 76151568 | $96.55 | 76151616 | $3,510.75 | 76151722 | $190.65 |
| 76151518 | $297.00 | 76151569 | $90.74 | 76151617 | $697.50 | 76151723 | $88.35 |
| 76151519 | $248.37 | 76151570 | $267.71 | 76151618 | $465.00 | 76151724 | $981.15 |
| 76151524 | $104.06 | 76151572 | $1.17 | 76151620 | $511.50 | 76151726 | $1,036.95 |
| 76151525 | $119.98 | 76151573 | $5.29 | 76151622 | $2,790.00 | 76151728 | $283.65 |
| 76151526 | $787.20 | 76151574 | $157.30 | 76151623 | $3,255.00 | 76151729 | $3,231.75 |
| 76151528 | $1.37 | 76151575 | $83.70 | 76151625 | $1,620.00 | 76151733 | $1,618.20 |
| 76151530 | $27.64 | 76151576 | $0.04 | 76151627 | $0.28 | 76151734 | $19,720.65 |
| 76151531 | $0.56 | 76151577 | $54.51 | 76151628 | $5.25 | 76151735 | $2,371.50 |
| 76151532 | $50.31 | 76151578 | $375.93 | 76151631 | $23.25 | 76151736 | $237.60 |
| 76151534 | $60.90 | 76151580 | $188.91 | 76151634 | $10,685.65 | 76151738 | $260.40 |
| 76151535 | $55.24 | 76151581 | $212.02 | 76151635 | $841.65 | 76151739 | $1,463.40 |
| 76151537 | $17.40 | 76151582 | $18.54 | 76151636 | $286.20 | 76151742 | $2,247.15 |
| 76151538 | $56.93 | 76151583 | $462.79 | 76151637 | $2,595.00 | 76151743 | $1,810.95 |
| 76151539 | $137.49 | 76151584 | $41.62 | 76151639 | $569.57 | 76151744 | $116.25 |
| 76151540 | $245.83 | 76151586 | $509.17 | 76151640 | $251.77 | 76151746 | $1,917.00 |
| 76151543 | $3.98 | 76151587 | $64.24 | 76151641 | $260.02 | 76151750 | $0.83 |
| 76151546 | $5.39 | 76151588 | $130.04 | 76151645 | $257.76 | 76151752 | $1,771.65 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76151753 | $19.50 | 76151816 | $10,230.00 | 76151926 | $227.86 | 76151968 | $0.86 |
| 76151760 | $24,273.00 | 76151817 | $2,298.10 | 76151927 | $106.19 | 76151969 | $100.20 |
| 76151761 | $124.20 | 76151819 | $5,142.90 | 76151928 | $11.23 | 76151970 | $8.71 |
| 76151762 | $151.65 | 76151820 | $2,059.00 | 76151929 | $151.84 | 76151971 | $30.34 |
| 76151765 | $246.72 | 76151822 | $567.30 | 76151930 | $73.15 | 76151973 | $12.80 |
| 76151766 | $190.65 | 76151824 | $330.15 | 76151931 | $0.82 | 76151974 | $133.89 |
| 76151769 | $6,156.95 | 76151830 | $5,503.63 | 76151932 | $519.81 | 76151976 | $7.08 |
| 76151771 | $96.00 | 76151839 | $344.50 | 76151934 | $234.77 | 76151977 | $6.44 |
| 76151773 | $3,230.77 | 76151849 | $1,860.00 | 76151935 | $2,135.26 | 76151978 | $145.73 |
| 76151775 | $975.00 | 76151850 | $912.60 | 76151936 | $7.81 | 76151979 | $7.46 |
| 76151776 | $837.00 | 76151851 | $1,207.96 | 76151937 | $18.58 | 76151981 | $168.00 |
| 76151779 | $213.90 | 76151852 | $54.75 | 76151939 | $5.91 | 76151982 | $216.12 |
| 76151780 | $920.70 | 76151853 | $901.80 | 76151940 | $66.58 | 76151985 | $29.00 |
| 76151782 | $2,062.21 | 76151854 | $583.20 | 76151941 | $17.54 | 76151986 | $148.06 |
| 76151785 | $588.75 | 76151856 | $3.16 | 76151942 | $28.30 | 76151988 | $38.08 |
| 76151787 | $390.00 | 76151858 | $1,407.15 | 76151943 | $71.98 | 76151989 | $0.77 |
| 76151788 | $623.10 | 76151860 | $2,906.25 | 76151944 | $11.90 | 76151990 | $230.29 |
| 76151790 | $362.70 | 76151862 | $718.20 | 76151945 | $127.56 | 76151993 | $456.28 |
| 76151791 | $585.00 | 76151864 | $4,836.00 | 76151946 | $65.03 | 76151994 | $166.08 |
| 76151795 | $637.20 | 76151870 | $45.00 | 76151947 | $222.26 | 76151995 | $136.35 |
| 76151796 | $218.55 | 76151888 | $1,092.75 | 76151948 | $56.88 | 76151996 | $645.64 |
| 76151797 | $427.80 | 76151893 | $824.70 | 76151949 | $755.00 | 76151998 | $7.13 |
| 76151798 | $13.95 | 76151897 | $1,182.89 | 76151952 | $540.32 | 76151999 | $7.13 |
| 76151799 | $181.35 | 76151900 | $381.64 | 76151953 | $51.66 | 76152001 | $5,790.21 |
| 76151800 | $1,139.25 | 76151901 | $540.00 | 76151954 | $125.97 | 76152002 | $511.50 |
| 76151801 | $288.30 | 76151910 | $370.03 | 76151955 | $582.78 | 76152003 | $1,627.50 |
| 76151802 | $719.98 | 76151911 | $36.24 | 76151956 | $16.18 | 76152005 | $465.00 |
| 76151804 | $3,487.50 | 76151912 | $78.27 | 76151957 | $54.52 | 76152006 | $813.75 |
| 76151805 | $2,987.34 | 76151914 | $0.15 | 76151958 | $12.90 | 76152007 | $1,162.50 |
| 76151806 | $1,993.50 | 76151916 | $118.67 | 76151960 | $76.34 | 76152009 | $2,608.65 |
| 76151807 | $1,209.85 | 76151919 | $1.58 | 76151961 | $3.65 | 76152017 | $19,064.55 |
| 76151809 | $325.50 | 76151921 | $114.54 | 76151962 | $79.90 | 76152023 | $3,276.37 |
| 76151810 | $1,584.91 | 76151922 | $15.11 | 76151963 | $320.13 | 76152024 | $260.02 |
| 76151811 | $416.25 | 76151923 | $108.06 | 76151965 | $35.12 | 76152027 | $108.00 |
| 76151812 | $1,957.50 | 76151924 | $34.30 | 76151966 | $17.31 | 76152029 | $4,725.00 |
| 76151815 | $213.90 | 76151925 | $264.42 | 76151967 | $7.66 | 76152030 | $869.40 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76152034 | $7,003.80 | 76152154 | $4,296.60 | 76152198 | $1,421.49 | 76152292 | $12.29 |
| 76152039 | $544.08 | 76152156 | $1,395.00 | 76152201 | $892.80 | 76152293 | $134.72 |
| 76152040 | $459.00 | 76152157 | $144.15 | 76152202 | $1,143.90 | 76152295 | $533.69 |
| 76152046 | $1,836.75 | 76152158 | $260.40 | 76152203 | $3,348.00 | 76152296 | $42.76 |
| 76152048 | $232.50 | 76152159 | $730.05 | 76152205 | $837.50 | 76152297 | $609.25 |
| 76152054 | $1,162.50 | 76152160 | $3,728.90 | 76152206 | $1,173,435.39 | 76152298 | $913.89 |
| 76152058 | $27,135.00 | 76152162 | $2,790.00 | 76152207 | $22,010.33 | 76152299 | $29.75 |
| 76152060 | $42,172.53 | 76152163 | $9,300.00 | 76152208 | $2,332.09 | 76152300 | $481.55 |
| 76152070 | $367.35 | 76152164 | $1,627.50 | 76152213 | $25,353.00 | 76152302 | $88.70 |
| 76152071 | $2,883.00 | 76152165 | $130.75 | 76152215 | $272.80 | 76152303 | $1.07 |
| 76152073 | $4,185.00 | 76152166 | $88.35 | 76152216 | $471.87 | 76152304 | $8.09 |
| 76152074 | $4,185.00 | 76152167 | $102.30 | 76152230 | $5,508.00 | 76152305 | $11.76 |
| 76152075 | $7,170.30 | 76152168 | $390.00 | 76152231 | $130.20 | 76152306 | $268.33 |
| 76152080 | $928.80 | 76152169 | $395.25 | 76152232 | $1,275.00 | 76152307 | $9.93 |
| 76152083 | $265.05 | 76152170 | $660.30 | 76152233 | $516.36 | 76152308 | $31.46 |
| 76152085 | $2,511.00 | 76152171 | $269.70 | 76152234 | $286.20 | 76152310 | $89.41 |
| 76152086 | $260.40 | 76152172 | $588.75 | 76152236 | $4,739.88 | 76152311 | $185.92 |
| 76152088 | $448.00 | 76152173 | $202.50 | 76152238 | $1,485.00 | 76152312 | $23.33 |
| 76152089 | $953.25 | 76152174 | $397.50 | 76152239 | $1,031.40 | 76152313 | $6.44 |
| 76152094 | $37,279.05 | 76152175 | $3,278.17 | 76152241 | $702.00 | 76152314 | $852.32 |
| 76152095 | $35,349.30 | 76152176 | $41.85 | 76152242 | $404.55 | 76152315 | $49.69 |
| 76152113 | $918.60 | 76152177 | $280.80 | 76152243 | $571.95 | 76152316 | $27.36 |
| 76152114 | $1,897.20 | 76152178 | $83.70 | 76152244 | $139.50 | 76152317 | $47.85 |
| 76152124 | $951.03 | 76152179 | $483.60 | 76152267 | $1,350.00 | 76152318 | $468.75 |
| 76152129 | $1,113.07 | 76152180 | $198.75 | 76152268 | $1,350.00 | 76152319 | $354.54 |
| 76152132 | $162.00 | 76152181 | $202.50 | 76152273 | $12.00 | 76152320 | $65.02 |
| 76152135 | $232.50 | 76152182 | $2,404.05 | 76152274 | $34.50 | 76152321 | $135.82 |
| 76152138 | $124.20 | 76152183 | $2,545.35 | 76152275 | $32.55 | 76152323 | $58.21 |
| 76152139 | $2,673.00 | 76152184 | $1,860.00 | 76152279 | $306.30 | 76152324 | $134.41 |
| 76152142 | $116.25 | 76152185 | $51.15 | 76152280 | $281.25 | 76152325 | $29.70 |
| 76152143 | $226.80 | 76152188 | $975.00 | 76152281 | $3,121.96 | 76152326 | $149.71 |
| 76152147 | $1,269.00 | 76152191 | $438.45 | 76152282 | $129.51 | 76152327 | $50.21 |
| 76152149 | $3,825.00 | 76152193 | $713.70 | 76152283 | $65.80 | 76152328 | $278.31 |
| 76152151 | $753.30 | 76152195 | $7,905.00 | 76152287 | $118.80 | 76152329 | $102.01 |
| 76152152 | $1,909.64 | 76152196 | $1,076.25 | 76152288 | $432.00 | 76152330 | $258.88 |
| 76152153 | $2,092.50 | 76152197 | $921.31 | 76152290 | $9.30 | 76152331 | $7.82 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76152334 | $98.48 | 76152373 | $248.29 | 76152419 | $70.20 | 76152539 | $390.60 |
| 76152335 | $24.85 | 76152374 | $102.16 | 76152422 | $143.83 | 76152540 | $124.50 |
| 76152337 | $0.10 | 76152375 | $287.37 | 76152423 | $50.61 | 76152541 | $306.90 |
| 76152338 | $42.93 | 76152376 | $17.70 | 76152425 | $27.28 | 76152544 | $81.48 |
| 76152339 | $156.22 | 76152377 | $134.27 | 76152428 | $4,877.85 | 76152546 | $93.00 |
| 76152340 | $23.14 | 76152378 | $142.28 | 76152433 | $9,487.52 | 76152547 | $930.00 |
| 76152341 | $10.79 | 76152379 | $626.05 | 76152434 | $2,700.79 | 76152550 | $5,552.10 |
| 76152343 | $105.86 | 76152382 | $46.09 | 76152436 | $1,774.23 | 76152553 | $934.20 |
| 76152344 | $29.07 | 76152383 | $2.29 | 76152439 | $901.00 | 76152554 | $1,185.75 |
| 76152345 | $71.74 | 76152384 | $311.68 | 76152440 | $1,163.06 | 76152555 | $1,315.95 |
| 76152346 | $33.49 | 76152385 | $10.64 | 76152441 | $441.75 | 76152557 | $23,250.00 |
| 76152347 | $8.63 | 76152386 | $0.80 | 76152442 | $2,813.25 | 76152561 | $937.05 |
| 76152348 | $284.97 | 76152387 | $20.27 | 76152443 | $2,517.00 | 76152566 | $2,250.60 |
| 76152349 | $159.56 | 76152388 | $166.95 | 76152444 | $483.60 | 76152567 | $418.50 |
| 76152350 | $12.67 | 76152389 | $9.09 | 76152445 | $270.00 | 76152572 | $22,140.00 |
| 76152351 | $177.85 | 76152390 | $4.62 | 76152446 | $348.75 | 76152573 | $2,575.80 |
| 76152352 | $9.24 | 76152392 | $327.78 | 76152448 | $1,860.00 | 76152574 | $9,300.00 |
| 76152353 | $51.69 | 76152393 | $208.12 | 76152452 | $232.50 | 76152575 | $21.00 |
| 76152354 | $1.45 | 76152394 | $126.64 | 76152459 | $5,747.40 | 76152576 | $87.00 |
| 76152355 | $420.33 | 76152395 | $3,812.99 | 76152460 | $3,896.70 | 76152579 | $2,845.06 |
| 76152356 | $14.26 | 76152396 | $297.00 | 76152465 | $33.00 | 76152580 | $111.00 |
| 76152357 | $114.70 | 76152397 | $2,073.90 | 76152466 | $437.64 | 76152582 | $422.70 |
| 76152358 | $217.07 | 76152398 | $14,788.20 | 76152473 | $930.00 | 76152584 | $240.90 |
| 76152359 | $20.20 | 76152399 | $4,571.40 | 76152479 | $27.00 | 76152585 | $258.00 |
| 76152360 | $134.64 | 76152402 | $30.72 | 76152480 | $122.76 | 76152587 | $4,724.40 |
| 76152361 | $73.85 | 76152404 | $26.72 | 76152481 | $558.90 | 76152588 | $6.00 |
| 76152362 | $891.90 | 76152405 | $8.07 | 76152485 | $465.00 | 76152590 | $40.85 |
| 76152363 | $128.21 | 76152406 | $0.06 | 76152490 | $1,200.00 | 76152592 | $1,315.95 |
| 76152364 | $211.37 | 76152407 | $7.80 | 76152493 | $206.50 | 76152594 | $1,365.50 |
| 76152365 | $5.53 | 76152408 | $223.77 | 76152513 | $3,070.44 | 76152595 | $1,395.00 |
| 76152366 | $30.85 | 76152409 | $45.41 | 76152514 | $3,306.15 | 76152596 | $231.30 |
| 76152367 | $66.43 | 76152410 | $292.09 | 76152515 | $7,905.00 | 76152597 | $12,782.85 |
| 76152368 | $425.91 | 76152411 | $62.92 | 76152519 | $6,842.87 | 76152598 | $181.35 |
| 76152369 | $13.21 | 76152413 | $66.18 | 76152525 | $157.14 | 76152599 | $697.50 |
| 76152370 | $117.84 | 76152414 | $360.80 | 76152530 | $11,916.00 | 76152601 | $465.00 |
| 76152372 | $234.18 | 76152417 | $2,019.72 | 76152536 | $4,831.35 | 76152602 | $213.59 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76152603 | $232.50 | 76152670 | $4,376.70 | 76152751 | $91.84 | 76152792 | $2,846.66 |
| 76152604 | $697.50 | 76152672 | $421.20 | 76152752 | $0.07 | 76152793 | $9.37 |
| 76152605 | $125.55 | 76152673 | $1,533.60 | 76152753 | $373.66 | 76152794 | $19.57 |
| 76152606 | $888.15 | 76152674 | $491.40 | 76152754 | $103.08 | 76152795 | $46.16 |
| 76152607 | $596.25 | 76152675 | $1,814.40 | 76152755 | $801.18 | 76152796 | $17.78 |
| 76152609 | $148.80 | 76152682 | $683.55 | 76152756 | $16.66 | 76152797 | $40.55 |
| 76152610 | $780.00 | 76152683 | $751.65 | 76152757 | $218.28 | 76152799 | $21.34 |
| 76152611 | $195.30 | 76152687 | $30.00 | 76152758 | $25.92 | 76152801 | $73.66 |
| 76152612 | $195.30 | 76152706 | $297.00 | 76152759 | $28.91 | 76152802 | $117.21 |
| 76152613 | $4,320.00 | 76152707 | $56.25 | 76152760 | $81.17 | 76152803 | $128.47 |
| 76152616 | $962.55 | 76152709 | $24,105.60 | 76152761 | $13.80 | 76152804 | $290.54 |
| 76152620 | $385.95 | 76152711 | $4,557.00 | 76152762 | $31.78 | 76152805 | $73.29 |
| 76152622 | $20,925.00 | 76152714 | $158.10 | 76152763 | $6.80 | 76152807 | $7.26 |
| 76152624 | $269.70 | 76152715 | $84.15 | 76152764 | $122.22 | 76152810 | $66.36 |
| 76152625 | $186.00 | 76152718 | $470.70 | 76152765 | $3,789.67 | 76152811 | $34.92 |
| 76152627 | $4,650.00 | 76152719 | $40.50 | 76152766 | $71.71 | 76152812 | $155.89 |
| 76152628 | $660.30 | 76152721 | $464.40 | 76152768 | $225.94 | 76152814 | $13.56 |
| 76152629 | $88.43 | 76152726 | $118.80 | 76152769 | $37.84 | 76152815 | $320.89 |
| 76152630 | $405.46 | 76152729 | $3,265.77 | 76152770 | $0.20 | 76152816 | $0.65 |
| 76152631 | $390.00 | 76152730 | $31.09 | 76152771 | $61.45 | 76152817 | $8.96 |
| 76152632 | $594.11 | 76152731 | $148.97 | 76152772 | $41.00 | 76152818 | $428.98 |
| 76152633 | $5,346.00 | 76152732 | $61.19 | 76152774 | $235.02 | 76152819 | $207.45 |
| 76152634 | $6,969.00 | 76152733 | $85.28 | 76152775 | $1.92 | 76152820 | $20.94 |
| 76152635 | $4,650.00 | 76152734 | $117.35 | 76152776 | $31.06 | 76152822 | $10,156.75 |
| 76152636 | $130.65 | 76152735 | $263.43 | 76152778 | $138.42 | 76152825 | $2,467.80 |
| 76152638 | $302.25 | 76152740 | $569.40 | 76152780 | $50.63 | 76152826 | $1,791.89 |
| 76152640 | $1,398.75 | 76152741 | $461.53 | 76152781 | $96.76 | 76152827 | $325.50 |
| 76152642 | $11,625.00 | 76152742 | $626.49 | 76152782 | $0.82 | 76152880 | $100,254.00 |
| 76152645 | $930.00 | 76152743 | $610.09 | 76152783 | $19.56 | 76152882 | $13,308.48 |
| 76152646 | $367.35 | 76152744 | $8.27 | 76152784 | $4.77 | 76152884 | $59.40 |
| 76152648 | $804.45 | 76152745 | $160.68 | 76152785 | $37.78 | 76152886 | $502.32 |
| 76152651 | $1,013.70 | 76152746 | $10.17 | 76152786 | $3.58 | 76152888 | $22.55 |
| 76152652 | $86,589.00 | 76152747 | $167.19 | 76152788 | $177.31 | 76152891 | $75.60 |
| 76152655 | $5,761.80 | 76152748 | $492.15 | 76152789 | $52.07 | 76152892 | $93.00 |
| 76152666 | $111.75 | 76152749 | $189.16 | 76152790 | $137.22 | 76152893 | $311.55 |
| 76152667 | $14,768.40 | 76152750 | $59.71 | 76152791 | $614.05 | 76152895 | $237.15 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76152896 | $971.85 | 76152978 | $158.10 | 76153061 | $3.31 | 76153147 | $837.00 |
| 76152898 | $148.80 | 76152980 | $264.60 | 76153062 | $356.40 | 76153148 | $232.20 |
| 76152900 | $32.97 | 76152981 | $91.80 | 76153066 | $125.55 | 76153151 | $129.60 |
| 76152903 | $249.90 | 76152982 | $178.20 | 76153067 | $118.80 | 76153152 | $111.60 |
| 76152907 | $1.99 | 76152983 | $111.60 | 76153068 | $186.00 | 76153154 | $486.00 |
| 76152909 | $307.28 | 76152984 | $199.80 | 76153071 | $847.80 | 76153155 | $1,231.20 |
| 76152910 | $194.40 | 76152985 | $97.65 | 76153072 | $116.25 | 76153158 | $11.93 |
| 76152911 | $117.46 | 76152986 | $134.85 | 76153076 | $253.80 | 76153159 | $28.13 |
| 76152914 | $73.60 | 76152987 | $181.35 | 76153078 | $669.60 | 76153160 | $307.80 |
| 76152915 | $610.20 | 76152989 | $410.40 | 76153082 | $97.65 | 76153163 | $135.00 |
| 76152918 | $265.05 | 76152991 | $120.90 | 76153083 | $124.20 | 76153171 | $120.90 |
| 76152920 | $130.20 | 76152994 | $130.20 | 76153087 | $116.25 | 76153174 | $129.60 |
| 76152922 | $32.55 | 76152995 | $383.40 | 76153091 | $253.80 | 76153177 | $475.20 |
| 76152923 | $139.50 | 76152997 | $156.60 | 76153096 | $139.50 | 76153180 | $97.65 |
| 76152924 | $187.58 | 76152999 | $378.33 | 76153098 | $59.40 | 76153186 | $23.25 |
| 76152927 | $97.65 | 76153004 | $125.55 | 76153105 | $221.40 | 76153188 | $108.00 |
| 76152931 | $140.40 | 76153006 | $264.60 | 76153109 | $218.55 | 76153189 | $83.24 |
| 76152933 | $172.05 | 76153009 | $340.20 | 76153112 | $83.70 | 76153190 | $135.00 |
| 76152934 | $102.30 | 76153011 | $347.32 | 76153114 | $324.83 | 76153192 | $534.75 |
| 76152937 | $302.25 | 76153012 | $745.20 | 76153115 | $1,884.60 | 76153195 | $93.00 |
| 76152938 | $148.80 | 76153013 | $275.40 | 76153118 | $275.40 | 76153197 | $106.95 |
| 76152939 | $966.60 | 76153014 | $106.95 | 76153119 | $106.95 | 76153198 | $153.45 |
| 76152940 | $144.15 | 76153017 | $83.70 | 76153120 | $9.30 | 76153199 | $145.80 |
| 76152943 | $18.60 | 76153025 | $358.05 | 76153123 | $88.35 | 76153201 | $345.60 |
| 76152946 | $156.60 | 76153027 | $232.20 | 76153124 | $116.74 | 76153203 | $54.00 |
| 76152948 | $134.85 | 76153029 | $15.00 | 76153125 | $9.30 | 76153204 | $176.70 |
| 76152956 | $189.00 | 76153031 | $124.20 | 76153129 | $27.90 | 76153206 | $205.20 |
| 76152958 | $176.70 | 76153032 | $283.65 | 76153132 | $86.70 | 76153207 | $9.94 |
| 76152959 | $1,501.95 | 76153038 | $330.15 | 76153133 | $116.25 | 76153208 | $12.75 |
| 76152961 | $75.60 | 76153041 | $21.60 | 76153137 | $167.40 | 76153209 | $186.00 |
| 76152964 | $83.70 | 76153042 | $139.50 | 76153139 | $125.55 | 76153219 | $70.20 |
| 76152967 | $113.40 | 76153050 | $226.80 | 76153141 | $136.85 | 76153221 | $151.20 |
| 76152969 | $637.20 | 76153055 | $1.99 | 76153142 | $1,846.80 | 76153222 | $236.85 |
| 76152970 | $488.25 | 76153056 | $69.75 | 76153143 | $178.20 | 76153223 | $151.20 |
| 76152972 | $99.31 | 76153057 | $172.80 | 76153144 | $209.25 | 76153224 | $1,557.75 |
| 76152975 | $113.40 | 76153058 | $153.45 | 76153145 | $69.75 | 76153225 | $86.40 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76153226 | $148.80 | 76153313 | $544.05 | 76153380 | $167.40 | 76153461 | $144.15 |
| 76153228 | $340.20 | 76153315 | $167.40 | 76153382 | $143.37 | 76153463 | $37.20 |
| 76153229 | $507.60 | 76153316 | $153.45 | 76153384 | $51.15 | 76153465 | $23.25 |
| 76153230 | $3.69 | 76153317 | $483.60 | 76153387 | $32.40 | 76153473 | $432.45 |
| 76153231 | $80.42 | 76153323 | $243.62 | 76153389 | $106.95 | 76153482 | $106.95 |
| 76153234 | $186.00 | 76153325 | $130.20 | 76153390 | $399.60 | 76153484 | $37.20 |
| 76153235 | $734.40 | 76153326 | $259.20 | 76153393 | $192.45 | 76153486 | $167.40 |
| 76153236 | $489.23 | 76153327 | $153.45 | 76153394 | $124.20 | 76153488 | $162.00 |
| 76153237 | $464.40 | 76153328 | $361.80 | 76153395 | $204.60 | 76153492 | $125.55 |
| 76153239 | $144.60 | 76153330 | $156.60 | 76153397 | $55.80 | 76153493 | $151.20 |
| 76153242 | $637.20 | 76153332 | $139.50 | 76153402 | $110.59 | 76153495 | $274.35 |
| 76153245 | $17.89 | 76153333 | $367.20 | 76153403 | $134.85 | 76153501 | $413.85 |
| 76153249 | $97.65 | 76153335 | $97.65 | 76153404 | $55.80 | 76153502 | $130.20 |
| 76153250 | $204.60 | 76153339 | $93.00 | 76153410 | $276.11 | 76153503 | $325.50 |
| 76153252 | $383.40 | 76153343 | $65.10 | 76153412 | $55.80 | 76153505 | $385.95 |
| 76153256 | $189.00 | 76153344 | $772.20 | 76153413 | $162.00 | 76153507 | $18.60 |
| 76153257 | $156.60 | 76153345 | $172.80 | 76153416 | $426.60 | 76153508 | $18.60 |
| 76153259 | $205.20 | 76153346 | $172.80 | 76153418 | $129.60 | 76153509 | $129.60 |
| 76153260 | $118.72 | 76153347 | $134.85 | 76153419 | $561.60 | 76153510 | $253.05 |
| 76153265 | $7.50 | 76153350 | $145.80 | 76153421 | $97.20 | 76153512 | $205.20 |
| 76153268 | $237.15 | 76153352 | $106.95 | 76153425 | $216.00 | 76153515 | $86.40 |
| 76153269 | $134.85 | 76153353 | $135.00 | 76153427 | $98.10 | 76153516 | $205.20 |
| 76153270 | $14.00 | 76153354 | $1,099.65 | 76153429 | $97.65 | 76153518 | $413.85 |
| 76153274 | $178.20 | 76153355 | $218.55 | 76153432 | $49.16 | 76153519 | $202.70 |
| 76153284 | $69.75 | 76153357 | $120.90 | 76153434 | $181.35 | 76153520 | $125.55 |
| 76153285 | $237.60 | 76153358 | $335.70 | 76153437 | $545.40 | 76153521 | $153.45 |
| 76153287 | $144.15 | 76153360 | $178.50 | 76153439 | $130.20 | 76153523 | $308.85 |
| 76153289 | $189.00 | 76153361 | $263.13 | 76153440 | $46.50 | 76153525 | $216.00 |
| 76153291 | $183.60 | 76153363 | $190.65 | 76153441 | $241.80 | 76153528 | $51.15 |
| 76153294 | $158.10 | 76153366 | $130.20 | 76153444 | $91.80 | 76153529 | $145.80 |
| 76153295 | $55.80 | 76153368 | $520.80 | 76153445 | $106.95 | 76153530 | $59.40 |
| 76153296 | $151.20 | 76153370 | $153.45 | 76153446 | $111.60 | 76153534 | $216.00 |
| 76153301 | $37.20 | 76153373 | $172.80 | 76153448 | $306.90 | 76153537 | $213.90 |
| 76153303 | $1,220.40 | 76153374 | $253.80 | 76153450 | $153.45 | 76153538 | $516.15 |
| 76153308 | $10.50 | 76153377 | $189.00 | 76153455 | $340.20 | 76153539 | $286.20 |
| 76153309 | $63.25 | 76153379 | $120.90 | 76153459 | $381.30 | 76153545 | $3.98 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 76153548 | $18.00 | 76153636 | $46.50 | 76153720 | $265.05 | 76153803 | $65.10 |
| 76153552 | $697.50 | 76153637 | $93.00 | 76153727 | $474.30 | 76153804 | $77.05 |
| 76153553 | $125.55 | 76153639 | $36.01 | 76153732 | $209.25 | 76153806 | $29.06 |
| 76153555 | $27.08 | 76153641 | $311.55 | 76153736 | $216.00 | 76153811 | $464.10 |
| 76153557 | $116.25 | 76153642 | $106.95 | 76153738 | $437.40 | 76153814 | $340.20 |
| 76153558 | $316.20 | 76153643 | $232.50 | 76153739 | $990.45 | 76153818 | $189.10 |
| 76153559 | $162.00 | 76153644 | $135.90 | 76153742 | $172.80 | 76153820 | $204.60 |
| 76153560 | $313.20 | 76153646 | $120.90 | 76153744 | $151.20 | 76153821 | $111.60 |
| 76153561 | $129.60 | 76153651 | $156.60 | 76153745 | $610.20 | 76153822 | $176.70 |
| 76153567 | $51.15 | 76153653 | $988.20 | 76153746 | $306.90 | 76153823 | $415.80 |
| 76153568 | $183.60 | 76153655 | $478.95 | 76153748 | $84.38 | 76153824 | $193.20 |
| 76153569 | $155.85 | 76153657 | $192.90 | 76153751 | $7,002.15 | 76153825 | $102.30 |
| 76153570 | $65.10 | 76153658 | $432.00 | 76153752 | $3.98 | 76153826 | $167.40 |
| 76153578 | $113.40 | 76153659 | $313.95 | 76153755 | $163.13 | 76153827 | $102.30 |
| 76153579 | $148.80 | 76153661 | $334.80 | 76153757 | $79.05 | 76153828 | $181.35 |
| 76153582 | $190.65 | 76153665 | $69.75 | 76153760 | $102.30 | 76153829 | $348.75 |
| 76153583 | $83.70 | 76153666 | $410.40 | 76153762 | $199.95 | 76153830 | $27.90 |
| 76153586 | $70.20 | 76153670 | $200.86 | 76153770 | $151.18 | 76153831 | $324.75 |
| 76153587 | $23.25 | 76153676 | $46.50 | 76153774 | $497.55 | 76153832 | $32.55 |
| 76153591 | $232.95 | 76153677 | $116.25 | 76153775 | $4.15 | 76153833 | $134.85 |
| 76153592 | $213.90 | 76153678 | $13.95 | 76153777 | $118.80 | 76153834 | $97.20 |
| 76153594 | $21.30 | 76153681 | $842.40 | 76153778 | $5.96 | 76153836 | $351.00 |
| 76153596 | $112.77 | 76153685 | $361.80 | 76153779 | $93.00 | 76153840 | $186.00 |
| 76153599 | $74.40 | 76153686 | $426.60 | 76153780 | $204.60 | 76153843 | $44.52 |
| 76153601 | $145.80 | 76153691 | $311.55 | 76153781 | $79.05 | 76153845 | $286.20 |
| 76153603 | $372.60 | 76153692 | $356.40 | 76153783 | $79.05 | 76153846 | $125.55 |
| 76153604 | $144.15 | 76153694 | $120.90 | 76153784 | $59.40 | 76153849 | $195.30 |
| 76153606 | $205.20 | 76153695 | $129.60 | 76153785 | $653.40 | 76153856 | $2,348.25 |
| 76153607 | $448.20 | 76153696 | $290.37 | 76153786 | $162.00 | 76153857 | $394.20 |
| 76153608 | $83.70 | 76153698 | $189.00 | 76153787 | $86.40 | 76153858 | $226.96 |
| 76153614 | $23.25 | 76153703 | $5.96 | 76153791 | $90.04 | 76153859 | $150.92 |
| 76153616 | $51.15 | 76153705 | $340.20 | 76153792 | $172.80 | 76153862 | $102.30 |
| 76153618 | $60.45 | 76153706 | $140.40 | 76153796 | $189.00 | 76153864 | $65.10 |
| 76153624 | $133.35 | 76153714 | $162.00 | 76153797 | $125.55 | 76153867 | $67.35 |
| 76153628 | $248.40 | 76153715 | $32.55 | 76153800 | $148.80 | 76153873 | $280.80 |
| 76153635 | $144.15 | 76153717 | $35.49 | 76153802 | $392.70 | 76153875 | $361.80 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76153876 | $111.90 | 76153965 | $148.80 | 76154033 | $130.20 | 76154101 | $88.35 |
| 76153878 | $111.60 | 76153966 | $139.50 | 76154034 | $111.60 | 76154103 | $358.05 |
| 76153881 | $134.85 | 76153967 | $151.20 | 76154037 | $216.00 | 76154107 | $178.20 |
| 76153883 | $23.56 | 76153969 | $27.90 | 76154040 | $162.00 | 76154110 | $343.02 |
| 76153884 | $140.40 | 76153970 | $227.85 | 76154041 | $723.60 | 76154111 | $13.95 |
| 76153885 | $108.15 | 76153972 | $307.80 | 76154042 | $27.00 | 76154113 | $94.40 |
| 76153887 | $167.40 | 76153974 | $124.20 | 76154044 | $151.20 | 76154116 | $525.45 |
| 76153895 | $195.30 | 76153978 | $15.00 | 76154045 | $9.87 | 76154122 | $116.25 |
| 76153896 | $139.50 | 76153986 | $65.10 | 76154048 | $178.20 | 76154123 | $237.60 |
| 76153898 | $176.70 | 76153989 | $93.00 | 76154050 | $518.40 | 76154124 | $153.45 |
| 76153903 | $183.60 | 76153990 | $183.60 | 76154052 | $118.64 | 76154126 | $116.25 |
| 76153904 | $540.00 | 76153991 | $189.00 | 76154053 | $97.20 | 76154127 | $334.80 |
| 76153908 | $102.30 | 76153992 | $12,932.04 | 76154054 | $93.00 | 76154128 | $318.60 |
| 76153912 | $172.80 | 76153993 | $83.70 | 76154057 | $415.80 | 76154130 | $367.35 |
| 76153914 | $120.90 | 76153994 | $178.20 | 76154060 | $135.00 | 76154136 | $189.00 |
| 76153915 | $140.40 | 76153996 | $339.70 | 76154063 | $270.00 | 76154139 | $255.75 |
| 76153917 | $140.40 | 76154002 | $139.50 | 76154064 | $348.75 | 76154141 | $144.15 |
| 76153918 | $178.20 | 76154003 | $83.70 | 76154065 | $156.60 | 76154144 | $227.85 |
| 76153920 | $181.35 | 76154005 | $145.80 | 76154066 | $326.85 | 76154145 | $2,224.80 |
| 76153921 | $216.00 | 76154007 | $178.20 | 76154068 | $52.58 | 76154147 | $158.10 |
| 76153924 | $13.95 | 76154008 | $139.50 | 76154069 | $194.92 | 76154149 | $5.96 |
| 76153928 | $124.20 | 76154009 | $116.25 | 76154075 | $5.96 | 76154151 | $172.05 |
| 76153935 | $516.15 | 76154013 | $107.87 | 76154077 | $21.85 | 76154152 | $394.20 |
| 76153936 | $604.80 | 76154015 | $145.80 | 76154081 | $226.39 | 76154155 | $102.60 |
| 76153937 | $32.55 | 76154016 | $204.60 | 76154082 | $399.60 | 76154156 | $83.70 |
| 76153938 | $568.79 | 76154017 | $232.20 | 76154084 | $561.60 | 76154158 | $79.05 |
| 76153939 | $69.75 | 76154018 | $427.80 | 76154086 | $140.40 | 76154160 | $59.40 |
| 76153941 | $199.95 | 76154020 | $116.25 | 76154087 | $93.00 | 76154162 | $258.08 |
| 76153942 | $37.20 | 76154021 | $134.85 | 76154089 | $153.45 | 76154164 | $372.60 |
| 76153949 | $243.00 | 76154023 | $144.15 | 76154091 | $16.01 | 76154165 | $243.00 |
| 76153950 | $124.20 | 76154024 | $149.93 | 76154093 | $130.20 | 76154167 | $97.65 |
| 76153951 | $102.30 | 76154027 | $243.00 | 76154095 | $160.80 | 76154168 | $432.00 |
| 76153953 | $140.40 | 76154028 | $189.00 | 76154097 | $259.20 | 76154171 | $70.20 |
| 76153956 | $79.05 | 76154029 | $106.95 | 76154098 | $205.20 | 76154172 | $144.15 |
| 76153962 | $140.40 | 76154031 | $367.20 | 76154099 | $14,349.90 | 76154174 | $815.40 |
| 76153964 | $226.80 | 76154032 | $164.30 | 76154100 | $162.00 | 76154175 | $156.60 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76154176 | $4,779.00 | 76154253 | $27.00 | 76154348 | $248.40 | 76154423 | $718.20 |
| 76154178 | $567.00 | 76154256 | $288.30 | 76154349 | $158.10 | 76154425 | $13.91 |
| 76154179 | $93.00 | 76154260 | $106.95 | 76154352 | $455.70 | 76154427 | $297.60 |
| 76154180 | $27.90 | 76154262 | $140.40 | 76154353 | $102.60 | 76154430 | $567.00 |
| 76154181 | $129.60 | 76154263 | $460.35 | 76154359 | $9.30 | 76154431 | $1,083.45 |
| 76154182 | $93.00 | 76154264 | $156.60 | 76154360 | $270.83 | 76154432 | $106.95 |
| 76154183 | $734.40 | 76154266 | $307.80 | 76154361 | $167.40 | 76154434 | $432.45 |
| 76154184 | $83.70 | 76154267 | $9.30 | 76154362 | $130.20 | 76154436 | $351.00 |
| 76154185 | $232.20 | 76154269 | $186.00 | 76154368 | $183.60 | 76154437 | $191.70 |
| 76154186 | $144.15 | 76154272 | $1,452.60 | 76154370 | $106.95 | 76154439 | $134.85 |
| 76154188 | $297.00 | 76154273 | $818.40 | 76154372 | $20.05 | 76154441 | $405.00 |
| 76154189 | $172.80 | 76154276 | $65.10 | 76154373 | $69.75 | 76154444 | $94.56 |
| 76154191 | $27.90 | 76154278 | $1,063.80 | 76154374 | $60.45 | 76154446 | $167.40 |
| 76154193 | $144.15 | 76154279 | $97.20 | 76154376 | $74.52 | 76154448 | $16.20 |
| 76154195 | $135.00 | 76154280 | $3.63 | 76154379 | $156.60 | 76154449 | $111.60 |
| 76154197 | $120.90 | 76154282 | $372.00 | 76154382 | $131.92 | 76154450 | $474.30 |
| 76154201 | $226.80 | 76154283 | $506.85 | 76154386 | $345.60 | 76154452 | $205.20 |
| 76154204 | $111.60 | 76154285 | $134.85 | 76154387 | $167.40 | 76154456 | $162.00 |
| 76154209 | $265.05 | 76154291 | $21.60 | 76154388 | $181.35 | 76154457 | $181.35 |
| 76154214 | $144.15 | 76154293 | $213.29 | 76154391 | $245.07 | 76154458 | $4.50 |
| 76154215 | $383.40 | 76154296 | $167.40 | 76154392 | $102.30 | 76154459 | $60.45 |
| 76154216 | $106.95 | 76154298 | $144.15 | 76154394 | $174.60 | 76154460 | $69.75 |
| 76154217 | $1,050.90 | 76154299 | $128.25 | 76154396 | $151.20 | 76154462 | $398.10 |
| 76154224 | $116.25 | 76154304 | $172.05 | 76154397 | $93.00 | 76154463 | $27.90 |
| 76154225 | $18.60 | 76154305 | $356.40 | 76154399 | $154.67 | 76154465 | $86.62 |
| 76154231 | $144.15 | 76154309 | $144.15 | 76154402 | $405.00 | 76154468 | $823.05 |
| 76154232 | $199.95 | 76154311 | $302.40 | 76154404 | $18.60 | 76154470 | $156.60 |
| 76154234 | $140.40 | 76154316 | $178.20 | 76154405 | $139.50 | 76154474 | $51.15 |
| 76154235 | $262.87 | 76154321 | $334.80 | 76154408 | $118.80 | 76154475 | $64.80 |
| 76154240 | $1,249.20 | 76154328 | $37.20 | 76154410 | $140.40 | 76154478 | $739.80 |
| 76154241 | $199.80 | 76154330 | $54.00 | 76154413 | $4,046.85 | 76154484 | $145.80 |
| 76154242 | $79.05 | 76154332 | $646.14 | 76154414 | $149.64 | 76154490 | $74.40 |
| 76154244 | $209.25 | 76154335 | $10.80 | 76154415 | $37.15 | 76154492 | $97.65 |
| 76154247 | $297.60 | 76154336 | $237.60 | 76154416 | $151.20 | 76154493 | $209.25 |
| 76154248 | $124.20 | 76154338 | $158.10 | 76154420 | $62.00 | 76154494 | $162.75 |
| 76154250 | $162.00 | 76154343 | $178.20 | 76154422 | $195.30 | 76154495 | $134.85 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76154497 | $139.50 | 76154560 | $448.20 | 76154629 | $218.55 | 76154696 | $32.55 |
| 76154499 | $210.60 | 76154562 | $153.45 | 76154630 | $151.20 | 76154697 | $128.85 |
| 76154501 | $24.54 | 76154563 | $106.95 | 76154631 | $264.60 | 76154700 | $167.40 |
| 76154502 | $62.70 | 76154564 | $10.80 | 76154632 | $60.45 | 76154702 | $153.45 |
| 76154503 | $460.35 | 76154565 | $164.99 | 76154634 | $102.30 | 76154703 | $259.20 |
| 76154504 | $725.40 | 76154567 | $145.80 | 76154635 | $246.45 | 76154704 | $215.25 |
| 76154506 | $110.64 | 76154569 | $167.40 | 76154636 | $134.85 | 76154709 | $79.05 |
| 76154507 | $151.20 | 76154578 | $367.35 | 76154637 | $372.60 | 76154713 | $171.46 |
| 76154508 | $246.45 | 76154579 | $410.40 | 76154639 | $207.76 | 76154715 | $172.05 |
| 76154511 | $383.40 | 76154581 | $125.55 | 76154640 | $144.15 | 76154719 | $189.00 |
| 76154512 | $151.20 | 76154582 | $404.55 | 76154642 | $237.60 | 76154720 | $318.60 |
| 76154516 | $130.67 | 76154584 | $74.40 | 76154643 | $255.75 | 76154722 | $32.55 |
| 76154517 | $83.70 | 76154588 | $151.20 | 76154645 | $124.20 | 76154729 | $223.20 |
| 76154520 | $237.15 | 76154589 | $627.75 | 76154649 | $226.80 | 76154731 | $116.25 |
| 76154522 | $162.00 | 76154591 | $124.20 | 76154650 | $144.15 | 76154733 | $313.20 |
| 76154523 | $176.70 | 76154594 | $707.40 | 76154652 | $673.93 | 76154736 | $221.40 |
| 76154526 | $237.15 | 76154599 | $139.50 | 76154653 | $6.46 | 76154737 | $351.00 |
| 76154529 | $194.40 | 76154600 | $145.80 | 76154654 | $162.00 | 76154740 | $627.75 |
| 76154531 | $140.40 | 76154602 | $209.25 | 76154659 | $102.60 | 76154743 | $453.77 |
| 76154532 | $116.25 | 76154604 | $334.80 | 76154664 | $3.98 | 76154744 | $237.15 |
| 76154533 | $189.00 | 76154605 | $124.20 | 76154666 | $70.20 | 76154745 | $291.60 |
| 76154534 | $37.20 | 76154606 | $158.10 | 76154667 | $237.15 | 76154747 | $345.29 |
| 76154535 | $148.80 | 76154607 | $16.18 | 76154668 | $148.80 | 76154748 | $1,931.25 |
| 76154536 | $140.40 | 76154610 | $158.10 | 76154671 | $125.70 | 76154749 | $270.00 |
| 76154537 | $156.90 | 76154612 | $140.40 | 76154673 | $1,094.65 | 76154756 | $134.85 |
| 76154540 | $106.95 | 76154615 | $153.45 | 76154675 | $102.30 | 76154763 | $188.25 |
| 76154542 | $432.00 | 76154616 | $2.08 | 76154677 | $195.30 | 76154765 | $167.40 |
| 76154544 | $69.75 | 76154617 | $223.20 | 76154682 | $242.30 | 76154766 | $214.80 |
| 76154547 | $83.70 | 76154618 | $502.20 | 76154683 | $723.60 | 76154767 | $721.80 |
| 76154548 | $251.10 | 76154620 | $367.20 | 76154684 | $130.20 | 76154769 | $59.40 |
| 76154550 | $204.60 | 76154621 | $183.60 | 76154685 | $116.25 | 76154770 | $79.05 |
| 76154551 | $345.60 | 76154622 | $83.70 | 76154688 | $415.80 | 76154771 | $93.00 |
| 76154552 | $199.80 | 76154624 | $292.95 | 76154689 | $153.45 | 76154772 | $102.30 |
| 76154553 | $83.70 | 76154625 | $21.60 | 76154691 | $339.45 | 76154774 | $842.40 |
| 76154556 | $41.85 | 76154627 | $140.40 | 76154692 | $135.00 | 76154775 | $243.00 |
| 76154557 | $213.90 | 76154628 | $93.00 | 76154694 | $241.80 | 76154779 | $302.40 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76154780 | $54.00 | 76154849 | $120.90 | 76154925 | $83.70 | 76155019 | $120.90 |
| 76154781 | $39.29 | 76154850 | $79.05 | 76154926 | $761.40 | 76155023 | $83.70 |
| 76154782 | $130.20 | 76154851 | $158.10 | 76154928 | $13.95 | 76155025 | $226.80 |
| 76154783 | $106.95 | 76154852 | $167.40 | 76154929 | $324.00 | 76155027 | $28.92 |
| 76154784 | $293.76 | 76154853 | $183.60 | 76154933 | $988.20 | 76155029 | $113.40 |
| 76154785 | $102.30 | 76154854 | $83.70 | 76154934 | $324.00 | 76155031 | $432.00 |
| 76154786 | $130.20 | 76154855 | $772.20 | 76154936 | $658.80 | 76155033 | $260.40 |
| 76154789 | $102.60 | 76154857 | $108.00 | 76154938 | $111.60 | 76155034 | $123.50 |
| 76154793 | $216.00 | 76154858 | $62.71 | 76154947 | $129.60 | 76155036 | $97.65 |
| 76154794 | $153.92 | 76154863 | $144.15 | 76154949 | $130.20 | 76155038 | $125.55 |
| 76154796 | $232.20 | 76154864 | $167.40 | 76154950 | $144.15 | 76155039 | $295.77 |
| 76154797 | $394.20 | 76154865 | $181.35 | 76154954 | $156.60 | 76155042 | $24.00 |
| 76154798 | $372.60 | 76154866 | $146.55 | 76154960 | $378.00 | 76155043 | $79.05 |
| 76154799 | $199.95 | 76154867 | $91.30 | 76154963 | $210.60 | 76155044 | $534.60 |
| 76154800 | $571.95 | 76154868 | $148.80 | 76154964 | $199.80 | 76155045 | $83.70 |
| 76154802 | $243.00 | 76154870 | $120.90 | 76154966 | $102.60 | 76155046 | $148.80 |
| 76154806 | $393.45 | 76154871 | $712.76 | 76154967 | $209.25 | 76155047 | $253.80 |
| 76154807 | $162.00 | 76154877 | $167.40 | 76154970 | $212.40 | 76155048 | $120.90 |
| 76154808 | $190.79 | 76154878 | $102.60 | 76154975 | $151.20 | 76155049 | $97.65 |
| 76154809 | $127.59 | 76154885 | $378.00 | 76154977 | $395.25 | 76155050 | $134.85 |
| 76154811 | $9.30 | 76154886 | $41.85 | 76154980 | $94.35 | 76155051 | $74.40 |
| 76154812 | $151.20 | 76154890 | $144.15 | 76154981 | $506.85 | 76155052 | $1,297.35 |
| 76154814 | $199.80 | 76154891 | $302.38 | 76154982 | $385.95 | 76155054 | $129.60 |
| 76154817 | $270.00 | 76154892 | $302.25 | 76154984 | $130.20 | 76155055 | $130.20 |
| 76154819 | $216.00 | 76154893 | $233.74 | 76154985 | $153.45 | 76155057 | $178.20 |
| 76154820 | $881.03 | 76154899 | $205.20 | 76154988 | $135.00 | 76155058 | $3.98 |
| 76154823 | $199.95 | 76154900 | $102.60 | 76154992 | $93.84 | 76155064 | $130.20 |
| 76154828 | $320.85 | 76154903 | $172.05 | 76154994 | $1,269.00 | 76155065 | $874.80 |
| 76154829 | $31.50 | 76154905 | $65.39 | 76155001 | $111.60 | 76155066 | $341.55 |
| 76154831 | $134.85 | 76154909 | $94.95 | 76155004 | $69.75 | 76155067 | $96.89 |
| 76154832 | $140.40 | 76154912 | $227.85 | 76155006 | $124.20 | 76155070 | $93.00 |
| 76154834 | $3.98 | 76154919 | $15.90 | 76155008 | $259.20 | 76155071 | $102.60 |
| 76154836 | $226.80 | 76154920 | $93.00 | 76155010 | $459.00 | 76155076 | $183.60 |
| 76154837 | $37.80 | 76154921 | $209.25 | 76155011 | $199.95 | 76155079 | $18.60 |
| 76154840 | $199.95 | 76154923 | $253.80 | 76155016 | $183.60 | 76155081 | $97.65 |
| 76154841 | $99.56 | 76154924 | $79.05 | 76155017 | $162.00 | 76155083 | $91.80 |

**EXHIBIT D: VALID AND TIMELY PROOFS OF CLAIM**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76155084 | $213.90 | 76155160 | $356.40 | 76155234 | $410.40 | 76155302 | $162.75 |
| 76155087 | $6.23 | 76155161 | $134.85 | 76155235 | $218.55 | 76155305 | $135.00 |
| 76155090 | $113.40 | 76155162 | $51.15 | 76155236 | $253.80 | 76155310 | $102.30 |
| 76155091 | $213.90 | 76155163 | $153.45 | 76155238 | $276.45 | 76155311 | $300.66 |
| 76155092 | $183.60 | 76155164 | $88.35 | 76155240 | $8.30 | 76155313 | $117.48 |
| 76155096 | $97.65 | 76155165 | $148.80 | 76155243 | $2,776.05 | 76155314 | $151.67 |
| 76155099 | $621.00 | 76155166 | $1,090.80 | 76155246 | $144.15 | 76155317 | $1,873.80 |
| 76155101 | $54.00 | 76155167 | $83.70 | 76155247 | $60.45 | 76155321 | $285.45 |
| 76155102 | $93.00 | 76155168 | $116.25 | 76155248 | $75.60 | 76155322 | $390.60 |
| 76155105 | $172.80 | 76155169 | $236.25 | 76155250 | $367.76 | 76155324 | $162.75 |
| 76155109 | $167.40 | 76155171 | $240.45 | 76155252 | $176.70 | 76155326 | $318.60 |
| 76155111 | $166.05 | 76155172 | $11.36 | 76155253 | $232.20 | 76155327 | $394.20 |
| 76155112 | $134.85 | 76155175 | $98.59 | 76155255 | $351.00 | 76155328 | $130.20 |
| 76155114 | $181.35 | 76155178 | $151.20 | 76155256 | $46.50 | 76155330 | $158.10 |
| 76155115 | $1,218.30 | 76155181 | $79.05 | 76155257 | $576.60 | 76155331 | $3.42 |
| 76155117 | $437.40 | 76155182 | $32.55 | 76155258 | $753.30 | 76155338 | $116.25 |
| 76155118 | $246.45 | 76155186 | $221.27 | 76155264 | $291.60 | 76155340 | $116.25 |
| 76155119 | $120.90 | 76155193 | $2,705.40 | 76155266 | $221.40 | 76155341 | $41.85 |
| 76155121 | $125.55 | 76155195 | $106.95 | 76155268 | $225.54 | 76155343 | $176.70 |
| 76155123 | $111.60 | 76155197 | $706.80 | 76155270 | $534.75 | 76155347 | $144.15 |
| 76155125 | $799.95 | 76155198 | $64.80 | 76155271 | $221.40 | 76155349 | $826.20 |
| 76155128 | $188.25 | 76155199 | $189.00 | 76155273 | $145.80 | 76155350 | $283.65 |
| 76155129 | $280.05 | 76155205 | $255.75 | 76155274 | $130.20 | 76155351 | $297.00 |
| 76155130 | $139.50 | 76155209 | $351.00 | 76155281 | $69.75 | 76155353 | $275.40 |
| 76155131 | $275.40 | 76155211 | $70.20 | 76155282 | $497.55 | 76155354 | $313.20 |
| 76155132 | $232.50 | 76155212 | $97.65 | 76155285 | $91.80 | 76155355 | $65.10 |
| 76155133 | $10.26 | 76155214 | $145.80 | 76155286 | $130.20 | 76155357 | $97.20 |
| 76155136 | $388.80 | 76155216 | $307.80 | 76155289 | $0.66 | 76155359 | $17.25 |
| 76155138 | $226.80 | 76155218 | $102.30 | 76155290 | $138.77 | 76155360 | $139.50 |
| 76155139 | $130.20 | 76155221 | $116.55 | 76155291 | $59.30 | 76155361 | $88.35 |
| 76155143 | $153.45 | 76155222 | $111.60 | 76155292 | $194.40 | 76155366 | $190.65 |
| 76155144 | $140.40 | 76155223 | $1,776.60 | 76155295 | $906.75 | 76155367 | $129.60 |
| 76155145 | $223.20 | 76155225 | $465.00 | 76155296 | $144.15 | 76155371 | $102.30 |
| 76155149 | $130.20 | 76155228 | $134.85 | 76155297 | $30.31 | 76155374 | $88.35 |
| 76155157 | $264.60 | 76155232 | $363.05 | 76155299 | $8.20 | 76155377 | $194.40 |
| 76155158 | $259.20 | 76155233 | $178.20 | 76155301 | $459.00 | 76155378 | $60.45 |

Exhibit D: Page 134 of 184

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76155380 | $176.70 | 76155458 | $118.80 | 76155528 | $106.95 | 76155608 | $110.58 |
| 76155381 | $116.25 | 76155459 | $144.15 | 76155532 | $6.85 | 76155609 | $125.55 |
| 76155388 | $162.00 | 76155461 | $106.95 | 76155534 | $16.20 | 76155611 | $167.40 |
| 76155389 | $427.80 | 76155463 | $539.40 | 76155538 | $112.40 | 76155613 | $199.95 |
| 76155390 | $195.30 | 76155466 | $125.55 | 76155539 | $37.20 | 76155614 | $75.75 |
| 76155392 | $423.15 | 76155467 | $362.70 | 76155541 | $55.80 | 76155615 | $530.70 |
| 76155394 | $60.45 | 76155468 | $314.33 | 76155544 | $181.35 | 76155617 | $846.30 |
| 76155396 | $195.30 | 76155469 | $130.20 | 76155548 | $221.40 | 76155618 | $205.20 |
| 76155397 | $210.60 | 76155471 | $540.00 | 76155550 | $360.15 | 76155619 | $217.95 |
| 76155400 | $186.00 | 76155472 | $199.80 | 76155551 | $213.90 | 76155623 | $135.00 |
| 76155401 | $83.70 | 76155474 | $130.20 | 76155552 | $83.70 | 76155624 | $199.05 |
| 76155402 | $167.40 | 76155476 | $556.20 | 76155555 | $158.10 | 76155625 | $167.40 |
| 76155404 | $186.00 | 76155477 | $64.80 | 76155556 | $124.20 | 76155626 | $129.60 |
| 76155406 | $18.88 | 76155478 | $3.98 | 76155561 | $325.50 | 76155629 | $83.70 |
| 76155407 | $195.30 | 76155480 | $275.82 | 76155562 | $111.60 | 76155630 | $194.40 |
| 76155409 | $66.04 | 76155483 | $158.10 | 76155564 | $116.25 | 76155631 | $190.65 |
| 76155411 | $134.85 | 76155485 | $13.95 | 76155566 | $37.20 | 76155632 | $102.30 |
| 76155412 | $145.80 | 76155487 | $210.60 | 76155567 | $88.35 | 76155634 | $181.35 |
| 76155415 | $2,705.40 | 76155488 | $165.33 | 76155569 | $246.45 | 76155636 | $140.40 |
| 76155416 | $34.65 | 76155489 | $167.40 | 76155570 | $75.60 | 76155640 | $181.35 |
| 76155417 | $55.80 | 76155492 | $125.55 | 76155572 | $125.55 | 76155641 | $79.05 |
| 76155422 | $4.65 | 76155498 | $27.00 | 76155573 | $106.95 | 76155644 | $291.60 |
| 76155424 | $469.65 | 76155500 | $181.35 | 76155575 | $550.80 | 76155645 | $102.30 |
| 76155429 | $65.10 | 76155503 | $209.25 | 76155576 | $190.65 | 76155646 | $102.30 |
| 76155430 | $1,620.00 | 76155505 | $120.90 | 76155578 | $413.55 | 76155648 | $129.60 |
| 76155431 | $218.55 | 76155506 | $162.75 | 76155579 | $783.00 | 76155651 | $3,115.80 |
| 76155435 | $148.80 | 76155510 | $356.40 | 76155583 | $189.00 | 76155652 | $13.95 |
| 76155443 | $136.80 | 76155512 | $274.00 | 76155586 | $129.60 | 76155654 | $181.35 |
| 76155444 | $83.70 | 76155514 | $739.35 | 76155587 | $23.25 | 76155655 | $64.80 |
| 76155445 | $75.60 | 76155516 | $151.20 | 76155591 | $79.05 | 76155657 | $153.45 |
| 76155446 | $102.30 | 76155521 | $1,187.40 | 76155592 | $252.72 | 76155659 | $12.46 |
| 76155450 | $316.20 | 76155522 | $216.00 | 76155594 | $69.75 | 76155661 | $360.94 |
| 76155451 | $320.85 | 76155523 | $37.20 | 76155599 | $464.40 | 76155664 | $4.15 |
| 76155452 | $221.40 | 76155524 | $162.75 | 76155600 | $181.35 | 76155665 | $64.41 |
| 76155453 | $130.20 | 76155525 | $145.80 | 76155601 | $51.15 | 76155668 | $23.25 |
| 76155455 | $74.40 | 76155526 | $118.80 | 76155607 | $275.40 | 76155670 | $135.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 76155672 | $594.00 | 76155745 | $208.97 | 76155830 | $205.20 | 76155909 | $628.20 |
| 76155675 | $227.85 | 76155746 | $183.60 | 76155831 | $340.20 | 76155910 | $199.51 |
| 76155677 | $292.95 | 76155748 | $753.30 | 76155832 | $113.40 | 76155911 | $93.00 |
| 76155682 | $172.80 | 76155754 | $153.45 | 76155833 | $124.20 | 76155913 | $195.30 |
| 76155683 | $148.80 | 76155755 | $102.30 | 76155834 | $1.76 | 76155914 | $113.40 |
| 76155685 | $5.00 | 76155758 | $237.60 | 76155835 | $1,192.50 | 76155916 | $134.85 |
| 76155686 | $39.35 | 76155760 | $232.20 | 76155837 | $136.24 | 76155920 | $437.40 |
| 76155689 | $162.75 | 76155761 | $111.60 | 76155839 | $93.00 | 76155924 | $734.40 |
| 76155693 | $74.40 | 76155763 | $124.20 | 76155840 | $162.75 | 76155925 | $102.30 |
| 76155696 | $534.60 | 76155769 | $291.60 | 76155842 | $3.98 | 76155926 | $108.00 |
| 76155697 | $140.40 | 76155770 | $172.80 | 76155847 | $162.75 | 76155927 | $162.75 |
| 76155699 | $210.60 | 76155774 | $348.75 | 76155852 | $269.70 | 76155930 | $248.40 |
| 76155701 | $162.00 | 76155775 | $4.15 | 76155854 | $45.49 | 76155931 | $966.60 |
| 76155704 | $279.00 | 76155776 | $97.65 | 76155855 | $148.80 | 76155933 | $167.40 |
| 76155707 | $88.09 | 76155777 | $111.60 | 76155860 | $409.20 | 76155934 | $313.20 |
| 76155710 | $297.00 | 76155781 | $2,559.76 | 76155862 | $83.70 | 76155935 | $134.85 |
| 76155712 | $181.35 | 76155784 | $27.90 | 76155863 | $60.45 | 76155936 | $221.40 |
| 76155714 | $189.00 | 76155785 | $124.20 | 76155866 | $79.05 | 76155940 | $183.60 |
| 76155715 | $124.20 | 76155789 | $204.60 | 76155868 | $186.00 | 76155941 | $86.40 |
| 76155716 | $120.90 | 76155793 | $172.05 | 76155869 | $221.40 | 76155942 | $205.20 |
| 76155719 | $669.60 | 76155794 | $343.46 | 76155872 | $334.80 | 76155943 | $135.00 |
| 76155721 | $134.85 | 76155798 | $144.15 | 76155873 | $60.45 | 76155944 | $139.50 |
| 76155723 | $55.80 | 76155799 | $116.25 | 76155874 | $761.40 | 76155945 | $372.00 |
| 76155724 | $32.55 | 76155806 | $891.00 | 76155876 | $140.40 | 76155949 | $83.70 |
| 76155726 | $116.25 | 76155807 | $172.05 | 76155882 | $135.00 | 76155954 | $172.80 |
| 76155727 | $158.10 | 76155808 | $9.30 | 76155884 | $145.80 | 76155958 | $113.40 |
| 76155728 | $1.99 | 76155811 | $181.35 | 76155886 | $24.16 | 76155959 | $183.60 |
| 76155731 | $307.80 | 76155812 | $27.00 | 76155887 | $111.60 | 76155962 | $227.85 |
| 76155732 | $78.75 | 76155816 | $47.39 | 76155892 | $130.20 | 76155964 | $139.50 |
| 76155733 | $26.52 | 76155817 | $102.60 | 76155895 | $204.60 | 76155969 | $410.40 |
| 76155734 | $254.55 | 76155821 | $134.85 | 76155897 | $116.25 | 76155971 | $11.93 |
| 76155736 | $558.00 | 76155822 | $291.60 | 76155901 | $97.65 | 76155972 | $65.10 |
| 76155739 | $1,908.54 | 76155823 | $129.60 | 76155902 | $939.60 | 76155973 | $237.60 |
| 76155740 | $33.06 | 76155825 | $403.71 | 76155903 | $167.40 | 76155977 | $1,863.00 |
| 76155742 | $772.20 | 76155827 | $116.25 | 76155904 | $183.60 | 76155978 | $513.00 |
| 76155744 | $39.50 | 76155828 | $243.00 | 76155906 | $106.95 | 76155979 | $4,201.20 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76155980 | $134.85 | 76156056 | $161.25 | 76156120 | $469.65 | 76156195 | $120.90 |
| 76155981 | $151.20 | 76156058 | $102.30 | 76156123 | $162.00 | 76156196 | $144.15 |
| 76155982 | $577.80 | 76156061 | $111.60 | 76156126 | $156.60 | 76156199 | $106.95 |
| 76155983 | $340.20 | 76156062 | $120.90 | 76156129 | $48.60 | 76156204 | $329.40 |
| 76155988 | $259.20 | 76156063 | $13.51 | 76156130 | $199.80 | 76156205 | $979.23 |
| 76155989 | $167.40 | 76156065 | $209.25 | 76156132 | $15.48 | 76156207 | $473.94 |
| 76155991 | $93.00 | 76156067 | $215.78 | 76156135 | $248.40 | 76156208 | $286.20 |
| 76155992 | $260.40 | 76156068 | $209.25 | 76156136 | $4,071.60 | 76156214 | $409.20 |
| 76155993 | $102.30 | 76156070 | $6.23 | 76156139 | $108.00 | 76156217 | $174.75 |
| 76155994 | $34.50 | 76156073 | $111.60 | 76156145 | $334.80 | 76156218 | $176.70 |
| 76155998 | $194.40 | 76156074 | $69.75 | 76156148 | $104.24 | 76156219 | $209.25 |
| 76155999 | $151.20 | 76156075 | $51.15 | 76156149 | $186.00 | 76156221 | $13.68 |
| 76156000 | $97.65 | 76156076 | $216.00 | 76156150 | $458.63 | 76156222 | $43.42 |
| 76156001 | $167.40 | 76156078 | $124.20 | 76156152 | $97.20 | 76156226 | $130.20 |
| 76156003 | $97.65 | 76156079 | $116.25 | 76156153 | $148.80 | 76156231 | $86.40 |
| 76156005 | $153.45 | 76156080 | $111.60 | 76156154 | $145.80 | 76156232 | $127.80 |
| 76156009 | $93.00 | 76156081 | $135.72 | 76156156 | $4.65 | 76156233 | $60.45 |
| 76156012 | $358.05 | 76156084 | $97.65 | 76156157 | $102.60 | 76156234 | $9.94 |
| 76156013 | $57.78 | 76156085 | $158.10 | 76156158 | $19.08 | 76156236 | $237.60 |
| 76156014 | $438.00 | 76156090 | $202.50 | 76156162 | $1,556.75 | 76156237 | $135.00 |
| 76156016 | $194.40 | 76156091 | $167.40 | 76156164 | $372.60 | 76156240 | $93.00 |
| 76156017 | $102.30 | 76156092 | $376.65 | 76156166 | $172.05 | 76156242 | $195.30 |
| 76156018 | $172.05 | 76156098 | $153.45 | 76156170 | $111.60 | 76156247 | $641.70 |
| 76156021 | $74.40 | 76156099 | $135.00 | 76156171 | $176.70 | 76156255 | $162.75 |
| 76156023 | $167.40 | 76156102 | $120.90 | 76156172 | $260.40 | 76156256 | $113.40 |
| 76156024 | $410.40 | 76156103 | $231.45 | 76156173 | $120.90 | 76156257 | $1,141.15 |
| 76156028 | $60.45 | 76156104 | $9.94 | 76156176 | $226.80 | 76156260 | $441.75 |
| 76156036 | $237.15 | 76156107 | $5.40 | 76156179 | $688.20 | 76156264 | $23.25 |
| 76156039 | $585.90 | 76156109 | $1,009.80 | 76156180 | $111.60 | 76156266 | $130.20 |
| 76156040 | $194.10 | 76156110 | $237.15 | 76156182 | $93.00 | 76156276 | $199.80 |
| 76156042 | $176.70 | 76156111 | $447.09 | 76156183 | $329.40 | 76156279 | $338.86 |
| 76156046 | $140.40 | 76156112 | $156.38 | 76156185 | $41.85 | 76156281 | $172.05 |
| 76156049 | $177.15 | 76156113 | $307.80 | 76156187 | $615.60 | 76156282 | $89.04 |
| 76156050 | $41.85 | 76156114 | $400.88 | 76156189 | $3.98 | 76156283 | $194.40 |
| 76156053 | $318.60 | 76156116 | $1,395.00 | 76156192 | $351.00 | 76156285 | $79.05 |
| 76156054 | $129.60 | 76156119 | $172.05 | 76156193 | $51.15 | 76156288 | $37.20 |

Exhibit D: Page 137 of 184

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76156290 | $205.20 | 76156346 | $178.20 | 76156432 | $83.70 | 76156506 | $306.90 |
| 76156291 | $18.60 | 76156347 | $176.70 | 76156434 | $120.90 | 76156507 | $83.70 |
| 76156292 | $172.05 | 76156351 | $3,731.40 | 76156435 | $413.85 | 76156509 | $253.80 |
| 76156293 | $216.00 | 76156352 | $106.58 | 76156436 | $16.50 | 76156510 | $162.75 |
| 76156295 | $730.05 | 76156353 | $48.60 | 76156439 | $158.10 | 76156512 | $604.80 |
| 76156296 | $453.60 | 76156354 | $167.40 | 76156440 | $106.95 | 76156514 | $7.12 |
| 76156298 | $46.50 | 76156357 | $158.10 | 76156441 | $129.60 | 76156516 | $195.30 |
| 76156302 | $1.99 | 76156361 | $209.25 | 76156442 | $149.80 | 76156517 | $144.15 |
| 76156304 | $4.15 | 76156362 | $199.95 | 76156444 | $213.90 | 76156522 | $213.90 |
| 76156305 | $116.25 | 76156363 | $124.20 | 76156446 | $65.10 | 76156524 | $562.50 |
| 76156306 | $102.60 | 76156369 | $116.25 | 76156447 | $318.60 | 76156525 | $306.90 |
| 76156307 | $117.30 | 76156370 | $377.10 | 76156449 | $120.90 | 76156526 | $105.95 |
| 76156308 | $274.35 | 76156373 | $265.03 | 76156451 | $340.20 | 76156532 | $65.10 |
| 76156309 | $74.40 | 76156375 | $172.80 | 76156452 | $139.50 | 76156533 | $117.40 |
| 76156311 | $111.60 | 76156376 | $116.25 | 76156453 | $145.80 | 76156534 | $65.10 |
| 76156314 | $1,060.50 | 76156377 | $54.00 | 76156454 | $367.20 | 76156540 | $221.40 |
| 76156316 | $226.80 | 76156379 | $651.15 | 76156455 | $210.60 | 76156542 | $629.77 |
| 76156318 | $167.40 | 76156385 | $162.00 | 76156456 | $405.00 | 76156546 | $204.60 |
| 76156319 | $448.20 | 76156387 | $399.60 | 76156457 | $415.80 | 76156547 | $237.60 |
| 76156320 | $18.60 | 76156391 | $599.40 | 76156461 | $3.17 | 76156549 | $106.95 |
| 76156321 | $292.95 | 76156399 | $253.80 | 76156462 | $265.05 | 76156551 | $153.45 |
| 76156323 | $4,390.20 | 76156401 | $91.80 | 76156464 | $999.00 | 76156552 | $113.40 |
| 76156327 | $745.66 | 76156404 | $291.60 | 76156465 | $165.08 | 76156554 | $97.65 |
| 76156328 | $218.70 | 76156405 | $79.05 | 76156468 | $120.90 | 76156556 | $69.78 |
| 76156330 | $423.15 | 76156407 | $388.80 | 76156472 | $243.00 | 76156557 | $162.00 |
| 76156332 | $81.00 | 76156408 | $148.80 | 76156475 | $205.20 | 76156558 | $97.65 |
| 76156333 | $262.05 | 76156409 | $139.50 | 76156478 | $18.00 | 76156559 | $291.60 |
| 76156335 | $125.55 | 76156412 | $269.68 | 76156485 | $226.80 | 76156561 | $125.55 |
| 76156336 | $313.20 | 76156416 | $69.75 | 76156486 | $1,416.84 | 76156562 | $303.15 |
| 76156337 | $51.15 | 76156417 | $122.76 | 76156490 | $51.15 | 76156566 | $275.55 |
| 76156338 | $172.80 | 76156420 | $120.90 | 76156494 | $144.15 | 76156567 | $37.50 |
| 76156339 | $356.40 | 76156423 | $291.60 | 76156497 | $259.20 | 76156568 | $120.90 |
| 76156340 | $70.20 | 76156427 | $199.95 | 76156498 | $190.65 | 76156569 | $432.00 |
| 76156341 | $64.43 | 76156428 | $162.00 | 76156499 | $486.00 | 76156570 | $702.00 |
| 76156342 | $243.00 | 76156429 | $302.25 | 76156500 | $237.60 | 76156571 | $615.60 |
| 76156344 | $93.00 | 76156431 | $52.84 | 76156503 | $151.20 | 76156574 | $88.95 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76156575 | $17.25 | 76156671 | $118.80 | 76156744 | $162.00 | 76156822 | $134.85 |
| 76156577 | $358.05 | 76156674 | $79.74 | 76156745 | $238.35 | 76156823 | $12.30 |
| 76156578 | $130.20 | 76156676 | $97.65 | 76156746 | $348.75 | 76156824 | $46.50 |
| 76156579 | $195.30 | 76156677 | $83.70 | 76156747 | $153.45 | 76156825 | $405.00 |
| 76156580 | $106.95 | 76156678 | $88.35 | 76156748 | $9.30 | 76156826 | $302.25 |
| 76156584 | $18.60 | 76156683 | $260.40 | 76156750 | $316.20 | 76156834 | $47.41 |
| 76156585 | $325.50 | 76156687 | $195.30 | 76156753 | $172.05 | 76156836 | $156.60 |
| 76156589 | $75.60 | 76156688 | $410.40 | 76156754 | $662.74 | 76156837 | $13.95 |
| 76156593 | $13.95 | 76156689 | $142.07 | 76156757 | $182.85 | 76156838 | $291.60 |
| 76156594 | $195.30 | 76156694 | $93.00 | 76156760 | $372.60 | 76156840 | $204.60 |
| 76156595 | $134.85 | 76156695 | $223.20 | 76156762 | $130.20 | 76156841 | $631.80 |
| 76156597 | $144.15 | 76156699 | $118.80 | 76156764 | $54.00 | 76156848 | $47.93 |
| 76156598 | $1,036.80 | 76156700 | $97.65 | 76156766 | $227.94 | 76156851 | $297.00 |
| 76156608 | $111.60 | 76156701 | $530.10 | 76156770 | $292.95 | 76156852 | $270.00 |
| 76156612 | $69.75 | 76156706 | $102.30 | 76156772 | $358.05 | 76156854 | $130.20 |
| 76156613 | $116.25 | 76156707 | $13.95 | 76156776 | $459.00 | 76156856 | $151.20 |
| 76156614 | $130.20 | 76156708 | $241.22 | 76156777 | $81.00 | 76156858 | $97.20 |
| 76156617 | $106.95 | 76156709 | $88.35 | 76156781 | $108.00 | 76156861 | $254.85 |
| 76156618 | $302.40 | 76156711 | $32.40 | 76156784 | $325.50 | 76156866 | $216.00 |
| 76156620 | $162.00 | 76156712 | $167.40 | 76156785 | $292.95 | 76156870 | $128.96 |
| 76156623 | $30.78 | 76156714 | $76.50 | 76156788 | $124.20 | 76156872 | $216.00 |
| 76156625 | $410.76 | 76156716 | $637.05 | 76156790 | $631.80 | 76156877 | $124.20 |
| 76156635 | $181.35 | 76156717 | $102.30 | 76156791 | $135.00 | 76156878 | $120.90 |
| 76156637 | $70.20 | 76156718 | $134.85 | 76156793 | $249.56 | 76156879 | $246.45 |
| 76156640 | $125.55 | 76156720 | $385.95 | 76156798 | $130.20 | 76156881 | $178.20 |
| 76156646 | $148.80 | 76156721 | $1,008.30 | 76156800 | $94.71 | 76156882 | $148.80 |
| 76156650 | $111.60 | 76156727 | $243.00 | 76156801 | $130.20 | 76156885 | $139.50 |
| 76156652 | $134.55 | 76156729 | $307.30 | 76156803 | $48.60 | 76156886 | $183.60 |
| 76156656 | $190.65 | 76156731 | $69.75 | 76156808 | $116.25 | 76156890 | $26.25 |
| 76156657 | $37.62 | 76156732 | $102.30 | 76156809 | $193.20 | 76156891 | $108.75 |
| 76156659 | $588.60 | 76156736 | $97.20 | 76156810 | $394.20 | 76156893 | $116.25 |
| 76156663 | $1,209.60 | 76156739 | $102.60 | 76156811 | $134.85 | 76156894 | $529.20 |
| 76156664 | $125.55 | 76156740 | $437.40 | 76156813 | $108.00 | 76156897 | $324.00 |
| 76156665 | $81.00 | 76156741 | $106.95 | 76156814 | $2,295.00 | 76156899 | $201.50 |
| 76156666 | $23.59 | 76156742 | $723.60 | 76156816 | $181.35 | 76156903 | $401.75 |
| 76156667 | $199.80 | 76156743 | $213.90 | 76156820 | $344.10 | 76156907 | $290.06 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76156908 | $54.00 | 76156979 | $6.23 | 76157068 | $167.40 | 76157149 | $639.60 |
| 76156912 | $235.25 | 76156980 | $194.40 | 76157072 | $340.20 | 76157150 | $148.80 |
| 76156913 | $3.98 | 76156981 | $189.51 | 76157073 | $320.85 | 76157152 | $260.40 |
| 76156914 | $145.43 | 76156982 | $83.70 | 76157076 | $65.10 | 76157153 | $237.15 |
| 76156915 | $361.80 | 76156986 | $145.80 | 76157078 | $1,571.40 | 76157156 | $172.05 |
| 76156916 | $83.70 | 76156987 | $558.00 | 76157083 | $116.25 | 76157158 | $18.60 |
| 76156917 | $46.50 | 76156988 | $209.25 | 76157085 | $381.30 | 76157159 | $330.15 |
| 76156919 | $130.20 | 76156989 | $404.55 | 76157086 | $148.80 | 76157162 | $140.40 |
| 76156920 | $169.50 | 76156992 | $436.65 | 76157089 | $251.10 | 76157163 | $95.10 |
| 76156921 | $154.35 | 76157003 | $183.60 | 76157091 | $106.95 | 76157168 | $88.35 |
| 76156922 | $18.60 | 76157004 | $116.25 | 76157092 | $10.38 | 76157170 | $64.68 |
| 76156923 | $664.95 | 76157005 | $125.55 | 76157094 | $151.20 | 76157171 | $7.35 |
| 76156925 | $17.10 | 76157007 | $32.55 | 76157095 | $367.20 | 76157172 | $79.05 |
| 76156929 | $116.25 | 76157008 | $16.20 | 76157101 | $189.00 | 76157173 | $276.90 |
| 76156933 | $86.40 | 76157016 | $441.75 | 76157103 | $60.45 | 76157174 | $139.50 |
| 76156934 | $183.60 | 76157017 | $199.80 | 76157104 | $324.00 | 76157181 | $685.80 |
| 76156936 | $4.15 | 76157022 | $344.10 | 76157107 | $135.00 | 76157182 | $151.20 |
| 76156938 | $156.60 | 76157025 | $153.45 | 76157108 | $167.40 | 76157184 | $118.80 |
| 76156939 | $1.99 | 76157026 | $199.80 | 76157109 | $9,309.45 | 76157185 | $288.30 |
| 76156940 | $146.10 | 76157027 | $10.80 | 76157113 | $118.80 | 76157186 | $81.00 |
| 76156941 | $243.00 | 76157031 | $307.80 | 76157116 | $27.90 | 76157187 | $227.85 |
| 76156942 | $13.95 | 76157032 | $27.90 | 76157117 | $669.60 | 76157192 | $194.40 |
| 76156949 | $237.00 | 76157035 | $329.40 | 76157119 | $615.12 | 76157194 | $79.05 |
| 76156950 | $30.98 | 76157036 | $448.20 | 76157120 | $129.60 | 76157195 | $120.90 |
| 76156952 | $134.85 | 76157042 | $874.20 | 76157122 | $125.55 | 76157196 | $111.60 |
| 76156957 | $65.10 | 76157043 | $81.00 | 76157123 | $37.20 | 76157198 | $216.00 |
| 76156958 | $777.60 | 76157044 | $93.00 | 76157128 | $260.40 | 76157199 | $907.20 |
| 76156959 | $36.75 | 76157047 | $151.20 | 76157130 | $70.17 | 76157200 | $84.90 |
| 76156962 | $151.20 | 76157050 | $172.80 | 76157134 | $232.20 | 76157201 | $69.75 |
| 76156963 | $140.40 | 76157051 | $64.80 | 76157137 | $97.65 | 76157202 | $383.40 |
| 76156964 | $800.40 | 76157052 | $145.80 | 76157139 | $139.50 | 76157204 | $383.40 |
| 76156965 | $113.40 | 76157053 | $158.10 | 76157141 | $167.40 | 76157205 | $158.10 |
| 76156967 | $102.30 | 76157056 | $5.96 | 76157143 | $204.60 | 76157209 | $93.00 |
| 76156970 | $55.80 | 76157059 | $151.20 | 76157144 | $36.00 | 76157211 | $41.29 |
| 76156974 | $297.00 | 76157062 | $17.25 | 76157145 | $550.80 | 76157213 | $102.30 |
| 76156977 | $750.60 | 76157065 | $351.00 | 76157146 | $118.80 | 76157214 | $199.80 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76157216 | $279.00 | 76157294 | $181.35 | 76157362 | $120.90 | 76157443 | $6.73 |
| 76157218 | $270.00 | 76157297 | $383.40 | 76157365 | $167.40 | 76157444 | $79.05 |
| 76157220 | $75.60 | 76157298 | $418.50 | 76157367 | $106.95 | 76157445 | $113.40 |
| 76157221 | $1,489.35 | 76157299 | $79.05 | 76157370 | $181.35 | 76157446 | $125.55 |
| 76157228 | $205.20 | 76157303 | $426.60 | 76157371 | $415.80 | 76157448 | $139.50 |
| 76157229 | $134.85 | 76157306 | $130.20 | 76157372 | $351.00 | 76157449 | $153.45 |
| 76157230 | $53.65 | 76157308 | $55.80 | 76157373 | $1,938.60 | 76157451 | $884.88 |
| 76157236 | $640.86 | 76157309 | $145.80 | 76157374 | $97.65 | 76157453 | $180.22 |
| 76157237 | $345.60 | 76157310 | $720.64 | 76157375 | $111.60 | 76157454 | $508.20 |
| 76157238 | $265.05 | 76157311 | $971.66 | 76157381 | $351.00 | 76157459 | $120.90 |
| 76157241 | $97.20 | 76157316 | $275.40 | 76157384 | $243.00 | 76157460 | $86.40 |
| 76157242 | $550.80 | 76157317 | $626.40 | 76157391 | $32.55 | 76157464 | $172.05 |
| 76157245 | $488.25 | 76157318 | $7.95 | 76157392 | $274.35 | 76157465 | $111.60 |
| 76157248 | $87.78 | 76157319 | $153.45 | 76157397 | $253.80 | 76157470 | $94.49 |
| 76157251 | $1,155.60 | 76157320 | $74.40 | 76157399 | $274.35 | 76157473 | $139.50 |
| 76157253 | $167.40 | 76157321 | $145.05 | 76157400 | $102.30 | 76157474 | $1,992.60 |
| 76157254 | $148.80 | 76157322 | $199.80 | 76157403 | $9.30 | 76157475 | $120.90 |
| 76157258 | $172.80 | 76157323 | $599.85 | 76157404 | $140.40 | 76157479 | $232.20 |
| 76157260 | $292.95 | 76157324 | $251.10 | 76157405 | $270.57 | 76157483 | $334.80 |
| 76157261 | $216.00 | 76157327 | $928.80 | 76157410 | $145.80 | 76157485 | $60.45 |
| 76157262 | $243.00 | 76157331 | $139.50 | 76157412 | $26.10 | 76157486 | $209.25 |
| 76157264 | $2,836.50 | 76157333 | $627.75 | 76157414 | $545.40 | 76157487 | $283.65 |
| 76157265 | $46.50 | 76157335 | $511.50 | 76157415 | $130.20 | 76157491 | $81.00 |
| 76157268 | $14.53 | 76157337 | $9.30 | 76157420 | $2,585.40 | 76157496 | $156.60 |
| 76157269 | $183.60 | 76157338 | $186.00 | 76157421 | $59.40 | 76157500 | $58.86 |
| 76157271 | $116.25 | 76157340 | $59.40 | 76157422 | $2,196.41 | 76157502 | $153.45 |
| 76157275 | $727.62 | 76157341 | $181.35 | 76157423 | $51.15 | 76157506 | $162.75 |
| 76157277 | $83.70 | 76157344 | $59.40 | 76157425 | $178.20 | 76157509 | $464.40 |
| 76157278 | $111.60 | 76157346 | $106.95 | 76157427 | $145.80 | 76157510 | $938.80 |
| 76157279 | $178.20 | 76157347 | $79.05 | 76157432 | $130.20 | 76157511 | $162.75 |
| 76157280 | $218.55 | 76157348 | $162.00 | 76157433 | $221.40 | 76157515 | $793.80 |
| 76157281 | $106.95 | 76157349 | $221.40 | 76157435 | $43.20 | 76157517 | $268.50 |
| 76157282 | $999.75 | 76157350 | $483.60 | 76157436 | $81.00 | 76157518 | $148.80 |
| 76157283 | $140.40 | 76157351 | $397.09 | 76157437 | $88.35 | 76157525 | $144.15 |
| 76157288 | $366.35 | 76157357 | $158.10 | 76157440 | $182.85 | 76157528 | $135.00 |
| 76157289 | $4.65 | 76157360 | $125.55 | 76157441 | $372.60 | 76157529 | $7.95 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76157532 | $186.00 | 76157605 | $12,781.80 | 76163849 | $125.55 | 76163892 | $874.20 |
| 76157533 | $850.95 | 76157606 | $56,010.39 | 76163850 | $1,432.20 | 76163893 | $1,613.55 |
| 76157537 | $183.60 | 76157607 | $825.00 | 76163851 | $799.80 | 76163894 | $83.70 |
| 76157539 | $237.60 | 76157609 | $5,580.00 | 76163853 | $1,590.30 | 76163895 | $374,325.00 |
| 76157542 | $102.60 | 76157613 | $8,100.00 | 76163854 | $418.50 | 76163896 | $3,143.40 |
| 76157543 | $21.60 | 76157835 | $713,427.62 | 76163855 | $9,625.50 | 76163897 | $427.80 |
| 76157546 | $214.19 | 76157851 | $157,858.20 | 76163856 | $2,943.45 | 76163898 | $623.10 |
| 76157548 | $158.10 | 76157854 | $9,862.65 | 76163857 | $2,501.70 | 76163899 | $1,106.70 |
| 76157550 | $205.20 | 76157855 | $6,975.00 | 76163858 | $316.20 | 76163900 | $3,741.53 |
| 76157552 | $111.60 | 76157856 | $17,711.85 | 76163859 | $334.80 | 76163901 | $674.25 |
| 76157553 | $74.40 | 76157857 | $19,729.95 | 76163860 | $1,827.45 | 76163902 | $3,036.45 |
| 76157554 | $216.00 | 76163810 | $3,829.21 | 76163861 | $316.20 | 76163903 | $902.10 |
| 76157555 | $455.70 | 76163811 | $3,155.55 | 76163862 | $567.30 | 76163904 | $1,120.65 |
| 76157556 | $140.40 | 76163822 | $172.80 | 76163863 | $5,449.80 | 76163905 | $1,371.75 |
| 76157560 | $277.95 | 76163824 | $962.55 | 76163864 | $1,302.00 | 76163906 | $74.40 |
| 76157561 | $102.30 | 76163826 | $1,320.60 | 76163865 | $860.25 | 76163907 | $776.55 |
| 76157562 | $430.30 | 76163827 | $6,677.40 | 76163866 | $469.65 | 76163908 | $6,607.65 |
| 76157565 | $219.75 | 76163828 | $629.11 | 76163867 | $8,258.40 | 76163909 | $1,278.75 |
| 76157567 | $291.60 | 76163829 | $3,166.65 | 76163868 | $1,036.95 | 76163910 | $325.50 |
| 76157568 | $88.35 | 76163830 | $520.80 | 76163869 | $1,250.85 | 76163911 | $427.80 |
| 76157571 | $757.95 | 76163831 | $14,628.90 | 76163871 | $204.60 | 76163912 | $3,268.95 |
| 76157572 | $55.80 | 76163832 | $1,925.10 | 76163873 | $725.40 | 76163913 | $5,128.95 |
| 76157573 | $388.80 | 76163833 | $309.00 | 76163874 | $162.75 | 76163914 | $14,912.55 |
| 76157574 | $134.85 | 76163834 | $316.20 | 76163877 | $837.00 | 76163915 | $2,431.95 |
| 76157576 | $108.00 | 76163836 | $478.95 | 76163878 | $269.70 | 76163916 | $311.55 |
| 76157579 | $243.00 | 76163837 | $292.95 | 76163880 | $1,957.65 | 76163917 | $474.30 |
| 76157580 | $395.25 | 76163839 | $776.55 | 76163881 | $3,422.40 | 76163918 | $474.30 |
| 76157584 | $496.80 | 76163840 | $1,027.65 | 76163882 | $1,455.45 | 76163919 | $23.25 |
| 76157586 | $9.30 | 76163841 | $106.95 | 76163883 | $311.55 | 76163920 | $1,329.90 |
| 76157589 | $432.45 | 76163842 | $311.55 | 76163884 | $292.95 | 76163921 | $3,575.85 |
| 76157590 | $120.90 | 76163843 | $697.50 | 76163885 | $311.55 | 76163922 | $1,622.85 |
| 76157591 | $288.30 | 76163844 | $1,650.75 | 76163886 | $320.85 | 76163923 | $2,404.05 |
| 76157601 | $80,063.85 | 76163845 | $1,139.25 | 76163887 | $573.03 | 76163924 | $846.30 |
| 76157602 | $7,020.00 | 76163846 | $1,153.20 | 76163889 | $4,110.60 | 76163925 | $320.85 |
| 76157603 | $24,132.30 | 76163847 | $716.10 | 76163890 | $311.55 | 76163926 | $902.10 |
| 76157604 | $22,626.45 | 76163848 | $567.30 | 76163891 | $757.95 | 76163927 | $837.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76163928 | $325.50 | 76163968 | $311.55 | 76164005 | $976.50 | 76164053 | $1,534.50 |
| 76163929 | $618.45 | 76163969 | $2,655.15 | 76164006 | $409.20 | 76164055 | $1,116.00 |
| 76163930 | $465.00 | 76163970 | $660.30 | 76164007 | $1,255.50 | 76164056 | $582.15 |
| 76163931 | $1,088.10 | 76163971 | $1,120.65 | 76164008 | $832.35 | 76164057 | $590.55 |
| 76163932 | $1,599.60 | 76163972 | $320.85 | 76164010 | $320.85 | 76164058 | $27.90 |
| 76163933 | $4,584.90 | 76163973 | $2,301.75 | 76164011 | $645.81 | 76164072 | $48.00 |
| 76163934 | $4,403.55 | 76163974 | $395.25 | 76164012 | $785.85 | 76164073 | $15.00 |
| 76163935 | $2,473.80 | 76163975 | $576.60 | 76164013 | $8,583.90 | 76164075 | $355.50 |
| 76163936 | $6,403.05 | 76163976 | $1,599.60 | 76164014 | $427.80 | 76164077 | $3,562.14 |
| 76163937 | $1,283.40 | 76163977 | $1,097.40 | 76164015 | $316.20 | 76164078 | $784.97 |
| 76163938 | $655.65 | 76163978 | $1,302.00 | 76164016 | $1,646.10 | 76164080 | $1,012.65 |
| 76163939 | $776.55 | 76163979 | $3,389.85 | 76164017 | $888.15 | 76164084 | $1,053.32 |
| 76163940 | $460.35 | 76163980 | $2,562.15 | 76164018 | $1,548.45 | 76164085 | $8,884.65 |
| 76163941 | $90,675.00 | 76163981 | $567.30 | 76164019 | $478.95 | 76164088 | $647.36 |
| 76163943 | $158.10 | 76163982 | $1,274.10 | 76164020 | $1,525.20 | 76164089 | $378.51 |
| 76163944 | $1,218.30 | 76163983 | $585.90 | 76164021 | $585.90 | 76164090 | $18,414.00 |
| 76163945 | $2,064.60 | 76163984 | $1,264.80 | 76164022 | $1,069.50 | 76164091 | $16,275.00 |
| 76163946 | $265.05 | 76163985 | $311.55 | 76164024 | $595.20 | 76164092 | $293.88 |
| 76163947 | $107,438.25 | 76163986 | $953.25 | 76164025 | $1,622.85 | 76164093 | $13,950.00 |
| 76163948 | $1,129.95 | 76163988 | $2,687.70 | 76164026 | $1,167.15 | 76164094 | $32.55 |
| 76163949 | $79.05 | 76163989 | $771.90 | 76164027 | $120.90 | 76164095 | $106.95 |
| 76163951 | $3,045.75 | 76163990 | $785.85 | 76164028 | $646.35 | 76164096 | $27.90 |
| 76163952 | $985.70 | 76163991 | $4,622.10 | 76164029 | $4,854.90 | 76164098 | $23.25 |
| 76163953 | $478.95 | 76163992 | $488.25 | 76164030 | $1,460.10 | 76164102 | $883.50 |
| 76163955 | $967.20 | 76163993 | $11,713.35 | 76164031 | $1,399.65 | 76164103 | $5,022.00 |
| 76163956 | $10,574.10 | 76163994 | $1,599.60 | 76164033 | $2,514.05 | 76164104 | $4,812.75 |
| 76163957 | $592.95 | 76163995 | $311.55 | 76164034 | $5,550.00 | 76164105 | $7,649.25 |
| 76163959 | $432.45 | 76163996 | $646.35 | 76164037 | $968.25 | 76164106 | $7,509.75 |
| 76163960 | $320.85 | 76163997 | $1,613.55 | 76164040 | $11,093.00 | 76164108 | $4,301.25 |
| 76163961 | $813.75 | 76163998 | $471.57 | 76164044 | $1,275.00 | 76164109 | $3,534.00 |
| 76163962 | $999.75 | 76163999 | $302.25 | 76164045 | $444.00 | 76164110 | $1,302.00 |
| 76163963 | $316.20 | 76164000 | $2,297.10 | 76164047 | $1,534.72 | 76164111 | $651.00 |
| 76163964 | $1,283.40 | 76164001 | $1,660.05 | 76164048 | $75.00 | 76164114 | $150.00 |
| 76163965 | $525.45 | 76164002 | $1,576.35 | 76164049 | $9,612.75 | 76164115 | $16,344.75 |
| 76163966 | $478.95 | 76164003 | $423.15 | 76164051 | $307.50 | 76164117 | $115.92 |
| 76163967 | $1,167.15 | 76164004 | $1,357.80 | 76164052 | $75.00 | 76164119 | $2,224.80 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76164121 | $912.12 | 76164187 | $395.25 | 76164254 | $754.17 | 76164316 | $57.75 |
| 76164122 | $11,917.44 | 76164189 | $2,046.00 | 76164255 | $428.45 | 76164323 | $6.00 |
| 76164123 | $255.30 | 76164190 | $6,951.75 | 76164256 | $32.55 | 76164324 | $20.31 |
| 76164124 | $17,273.40 | 76164191 | $1,464.75 | 76164258 | $58.50 | 76164333 | $15.00 |
| 76164125 | $24,669.00 | 76164192 | $3,138.75 | 76164259 | $158.10 | 76164335 | $1,905.25 |
| 76164126 | $116.25 | 76164193 | $18,600.00 | 76164260 | $1,614.90 | 76164336 | $1,487.51 |
| 76164128 | $990.45 | 76164194 | $6,463.50 | 76164262 | $186.00 | 76164338 | $2,725.42 |
| 76164134 | $16,275.00 | 76164195 | $581.25 | 76164266 | $1,047.65 | 76164341 | $540.00 |
| 76164135 | $7,812.00 | 76164196 | $1,084.80 | 76164268 | $69.75 | 76164343 | $1,146.41 |
| 76164136 | $28,871.85 | 76164197 | $5,068.50 | 76164270 | $493.76 | 76164344 | $8,194.50 |
| 76164137 | $25,195.36 | 76164198 | $2,441.25 | 76164271 | $9,007.65 | 76164347 | $691.71 |
| 76164138 | $39,173.40 | 76164199 | $32,400.00 | 76164272 | $1,674.00 | 76164348 | $4,067.70 |
| 76164141 | $134.25 | 76164201 | $311.55 | 76164275 | $4,626.75 | 76164350 | $6,801.30 |
| 76164143 | $140.25 | 76164204 | $209.25 | 76164276 | $5,928.75 | 76164351 | $330.15 |
| 76164144 | $23.25 | 76164205 | $46.50 | 76164277 | $511.50 | 76164352 | $585.90 |
| 76164147 | $263.25 | 76164207 | $324.87 | 76164279 | $930.00 | 76164354 | $46.40 |
| 76164154 | $38.25 | 76164208 | $232.50 | 76164280 | $1,074.00 | 76164355 | $1,674.00 |
| 76164160 | $39.00 | 76164210 | $519.03 | 76164281 | $5,184.75 | 76164356 | $14,167.61 |
| 76164163 | $1,146.74 | 76164212 | $1,674.00 | 76164282 | $3,417.75 | 76164357 | $33,771.62 |
| 76164164 | $438.27 | 76164213 | $15,524.10 | 76164283 | $2,255.25 | 76164358 | $13,717.50 |
| 76164165 | $551.46 | 76164215 | $651.00 | 76164286 | $3,487.50 | 76164359 | $2,790.00 |
| 76164166 | $120.90 | 76164218 | $10,007.85 | 76164287 | $93.00 | 76164360 | $3,417.75 |
| 76164167 | $162.75 | 76164219 | $37,200.00 | 76164288 | $5,580.00 | 76164361 | $604.50 |
| 76164168 | $1,596.02 | 76164220 | $2,046.00 | 76164290 | $4,038.03 | 76164362 | $1,162.50 |
| 76164169 | $2,481.08 | 76164221 | $4,185.00 | 76164291 | $858.00 | 76164363 | $1,627.50 |
| 76164171 | $393.80 | 76164222 | $18,186.15 | 76164296 | $1,355.12 | 76164364 | $2,790.00 |
| 76164172 | $593.35 | 76164225 | $820.20 | 76164299 | $261.00 | 76164365 | $9,462.75 |
| 76164173 | $69.75 | 76164226 | $2,608.65 | 76164300 | $990.45 | 76164366 | $2,464.50 |
| 76164174 | $4,650.00 | 76164227 | $27.00 | 76164301 | $162.75 | 76164367 | $2,859.75 |
| 76164177 | $2,232.00 | 76164230 | $65.86 | 76164302 | $5.25 | 76164372 | $46.50 |
| 76164179 | $3,821.40 | 76164240 | $114.00 | 76164303 | $8,690.25 | 76164374 | $1,715.25 |
| 76164180 | $184.33 | 76164245 | $184.50 | 76164306 | $18,600.00 | 76164375 | $177.31 |
| 76164181 | $1,674.00 | 76164248 | $2,087.85 | 76164307 | $10,323.00 | 76164376 | $29.25 |
| 76164182 | $3,438.15 | 76164249 | $1,070.51 | 76164308 | $5,905.50 | 76164377 | $116.25 |
| 76164183 | $437.10 | 76164250 | $4,849.53 | 76164309 | $1,343.40 | 76164380 | $5,115.00 |
| 76164184 | $330.15 | 76164252 | $334.80 | 76164310 | $5,761.05 | 76164381 | $57,208.95 |

Exhibit D: Page 144 of 184

**EXHIBIT D: VALID AND TIMELY PROOFS OF CLAIM**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76164382 | $4,952.25 | 76164473 | $534.75 | 76164537 | $3,580.50 | 76164600 | $7,743.78 |
| 76164383 | $103.50 | 76164474 | $37.20 | 76164539 | $7,317.45 | 76164601 | $6,138.00 |
| 76164386 | $9,726.90 | 76164475 | $47,709.00 | 76164540 | $43.50 | 76164602 | $1,674.00 |
| 76164388 | $33,140.55 | 76164476 | $11,439.00 | 76164541 | $1,767.00 | 76164603 | $1,674.00 |
| 76164390 | $6,975.00 | 76164477 | $6,138.00 | 76164542 | $20,519.25 | 76164604 | $813.75 |
| 76164392 | $1,408.95 | 76164478 | $6,696.00 | 76164544 | $106.17 | 76164605 | $358.05 |
| 76164400 | $55.50 | 76164480 | $9.30 | 76164546 | $277.50 | 76164606 | $120.90 |
| 76164415 | $536.82 | 76164482 | $1,025.40 | 76164548 | $1,205.55 | 76164608 | $2,389.05 |
| 76164418 | $204.60 | 76164488 | $37.50 | 76164551 | $6,816.90 | 76164609 | $225.06 |
| 76164419 | $3,909.27 | 76164490 | $1,036.20 | 76164552 | $651.00 | 76164612 | $2,046.00 |
| 76164423 | $6,915.77 | 76164492 | $61.50 | 76164553 | $1,078.65 | 76164613 | $1,185.75 |
| 76164424 | $2,345.41 | 76164503 | $766.98 | 76164554 | $362.70 | 76164615 | $2,906.25 |
| 76164427 | $1,678.45 | 76164504 | $79.05 | 76164555 | $567.00 | 76164616 | $697.50 |
| 76164428 | $32,243.10 | 76164505 | $122.71 | 76164556 | $81,000.00 | 76164617 | $8,579.25 |
| 76164431 | $125.55 | 76164507 | $1,041.52 | 76164558 | $7,905.00 | 76164619 | $2,627.25 |
| 76164432 | $37.20 | 76164508 | $5,419.05 | 76164559 | $19,018.50 | 76164620 | $581.25 |
| 76164434 | $1,783.01 | 76164509 | $2,155.79 | 76164560 | $3,069.00 | 76164624 | $3,259.65 |
| 76164435 | $5,976.00 | 76164510 | $209.25 | 76164562 | $1,032.30 | 76164626 | $69.75 |
| 76164437 | $1,083.45 | 76164514 | $32.55 | 76164564 | $399.75 | 76164627 | $46.50 |
| 76164438 | $65.10 | 76164515 | $2,232.00 | 76164566 | $474.75 | 76164629 | $716.10 |
| 76164441 | $1,953.00 | 76164517 | $42.75 | 76164569 | $9.75 | 76164634 | $183.15 |
| 76164444 | $906.75 | 76164518 | $195.30 | 76164570 | $42.00 | 76164640 | $14.25 |
| 76164445 | $1,813.50 | 76164519 | $32.55 | 76164575 | $69.00 | 76164641 | $627.75 |
| 76164446 | $2,371.50 | 76164520 | $506.85 | 76164582 | $85.50 | 76164643 | $2,278.50 |
| 76164447 | $2,743.50 | 76164521 | $27.90 | 76164583 | $48.00 | 76164644 | $6,207.75 |
| 76164450 | $1,581.00 | 76164522 | $65.10 | 76164585 | $573.82 | 76164645 | $5,859.00 |
| 76164452 | $24,947.25 | 76164523 | $1,511.25 | 76164586 | $12,981.16 | 76164646 | $162.75 |
| 76164454 | $69.75 | 76164524 | $2,417.25 | 76164587 | $2,278.78 | 76164651 | $220.95 |
| 76164457 | $912.00 | 76164525 | $1,674.00 | 76164588 | $74.40 | 76164652 | $497.55 |
| 76164461 | $23.25 | 76164528 | $1,581.00 | 76164589 | $1,383.75 | 76164653 | $79.50 |
| 76164464 | $465.00 | 76164529 | $2,464.50 | 76164590 | $673.33 | 76164667 | $316.21 |
| 76164467 | $6,719.25 | 76164530 | $2,069.25 | 76164593 | $325.50 | 76164671 | $1,798.07 |
| 76164468 | $82.50 | 76164533 | $1,395.00 | 76164594 | $69.75 | 76164672 | $1,727.64 |
| 76164469 | $1,077.15 | 76164534 | $627.75 | 76164595 | $2,091.72 | 76164674 | $60.45 |
| 76164471 | $79.05 | 76164535 | $465.00 | 76164597 | $337.81 | 76164675 | $603.91 |
| 76164472 | $16,504.35 | 76164536 | $209.25 | 76164599 | $2,483.10 | 76164677 | $242.25 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76164679 | $1,516.16 | 76164735 | $1,198.50 | 76164805 | $767.25 | 76164867 | $2,162.25 |
| 76164681 | $19,511.25 | 76164736 | $74.25 | 76164807 | $4,677.90 | 76164868 | $4,836.00 |
| 76164682 | $10,176.76 | 76164738 | $80.25 | 76164809 | $108,000.00 | 76164869 | $3,975.75 |
| 76164683 | $148.80 | 76164743 | $35.25 | 76164810 | $10,323.00 | 76164870 | $3,324.75 |
| 76164685 | $289.23 | 76164756 | $1,155.04 | 76164811 | $24,273.00 | 76164871 | $6,672.75 |
| 76164686 | $13,950.00 | 76164757 | $750.81 | 76164812 | $6,138.00 | 76164872 | $279.00 |
| 76164687 | $51.15 | 76164758 | $1,442.25 | 76164813 | $948.00 | 76164874 | $6,207.75 |
| 76164688 | $32.55 | 76164762 | $1,547.31 | 76164814 | $604.50 | 76164877 | $777.75 |
| 76164689 | $65.10 | 76164764 | $376.65 | 76164816 | $492.90 | 76164878 | $46.50 |
| 76164692 | $2,194.80 | 76164767 | $83.70 | 76164818 | $52,638.00 | 76164881 | $325.50 |
| 76164693 | $482.88 | 76164768 | $4,326.90 | 76164823 | $262.50 | 76164882 | $1,232.25 |
| 76164694 | $82.50 | 76164769 | $69.75 | 76164825 | $220.50 | 76164883 | $15,181.95 |
| 76164695 | $70.95 | 76164770 | $37.20 | 76164833 | $66.75 | 76164884 | $2,857.65 |
| 76164696 | $1,192.72 | 76164771 | $11,310.15 | 76164835 | $9,598.05 | 76164885 | $25,586.10 |
| 76164697 | $3,115.50 | 76164772 | $466.50 | 76164836 | $580.73 | 76164891 | $920.70 |
| 76164698 | $4,161.75 | 76164773 | $185.35 | 76164838 | $6,189.15 | 76164892 | $1,023.00 |
| 76164704 | $3,859.50 | 76164774 | $201.41 | 76164839 | $900.87 | 76164893 | $59,400.00 |
| 76164705 | $13,694.25 | 76164776 | $319.49 | 76164841 | $691.93 | 76164894 | $7,533.00 |
| 76164706 | $2,836.50 | 76164777 | $41.85 | 76164842 | $1,612.47 | 76164895 | $13,950.00 |
| 76164707 | $21.75 | 76164779 | $461.33 | 76164845 | $780.04 | 76164896 | $2,790.00 |
| 76164708 | $116.25 | 76164781 | $6,161.25 | 76164848 | $79.05 | 76164897 | $302.25 |
| 76164709 | $27,900.00 | 76164782 | $465.00 | 76164850 | $65.10 | 76164898 | $6,624.60 |
| 76164711 | $1,078.95 | 76164783 | $651.00 | 76164851 | $74.40 | 76164899 | $520.80 |
| 76164713 | $676.65 | 76164784 | $186.00 | 76164852 | $54,000.00 | 76164903 | $394.50 |
| 76164715 | $15.75 | 76164785 | $2,906.25 | 76164853 | $6,831.10 | 76164905 | $155.25 |
| 76164717 | $664.95 | 76164788 | $5,719.50 | 76164855 | $41.85 | 76164906 | $22.50 |
| 76164719 | $1,915.80 | 76164789 | $1,176.60 | 76164856 | $15,492.00 | 76164919 | $57.00 |
| 76164721 | $111.75 | 76164790 | $883.50 | 76164857 | $37.20 | 76164921 | $1,995.50 |
| 76164723 | $767.25 | 76164791 | $2,681.85 | 76164858 | $961.35 | 76164922 | $38.25 |
| 76164725 | $1,046.25 | 76164793 | $912.00 | 76164859 | $1,911.15 | 76164923 | $294.27 |
| 76164728 | $11,718.00 | 76164795 | $1,455.45 | 76164861 | $6,468.15 | 76164924 | $79.05 |
| 76164729 | $6,696.00 | 76164797 | $744.00 | 76164862 | $9,105.45 | 76164925 | $6,975.00 |
| 76164730 | $1,311.30 | 76164798 | $46.50 | 76164863 | $999.75 | 76164926 | $656.23 |
| 76164731 | $7,417.05 | 76164800 | $837.00 | 76164864 | $5,626.50 | 76164927 | $20,182.38 |
| 76164732 | $1,543.80 | 76164802 | $186.00 | 76164865 | $5,626.50 | 76164928 | $2,329.80 |
| 76164734 | $377.84 | 76164803 | $4,444.35 | 76164866 | $186.00 | 76164929 | $41.85 |

Exhibit D: Page 146 of 184

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76164931 | $6,556.65 | 76165001 | $16.50 | 76165056 | $651.00 | 76165143 | $325.50 |
| 76164932 | $22,685.40 | 76165006 | $1,984.58 | 76165058 | $3,538.65 | 76165144 | $651.00 |
| 76164933 | $93.00 | 76165007 | $376.93 | 76165062 | $2,790.00 | 76165145 | $4.65 |
| 76164935 | $11,560.79 | 76165008 | $792.83 | 76165063 | $7,812.00 | 76165146 | $465.00 |
| 76164937 | $313.84 | 76165009 | $545.00 | 76165065 | $11,594.25 | 76165148 | $2,906.25 |
| 76164938 | $23.25 | 76165010 | $176.70 | 76165067 | $1,599.60 | 76165149 | $432.00 |
| 76164939 | $88.35 | 76165011 | $2,521.26 | 76165068 | $1,271.55 | 76165150 | $3,627.00 |
| 76164940 | $3,022.50 | 76165012 | $633.94 | 76165069 | $395.25 | 76165151 | $358.05 |
| 76164941 | $288.30 | 76165013 | $490.88 | 76165086 | $18.00 | 76165152 | $71,168.25 |
| 76164944 | $11,404.98 | 76165014 | $65.10 | 76165088 | $48.00 | 76165155 | $1,034.70 |
| 76164946 | $6,370.50 | 76165016 | $17,935.15 | 76165089 | $133.50 | 76165157 | $144.75 |
| 76164947 | $7,579.50 | 76165017 | $19,470.21 | 76165092 | $1,342.67 | 76165158 | $48.00 |
| 76164948 | $418.50 | 76165018 | $255.15 | 76165093 | $2,980.53 | 76165159 | $511.38 |
| 76164950 | $1,720.50 | 76165019 | $2,511.00 | 76165094 | $829.51 | 76165160 | $82.50 |
| 76164951 | $1,929.75 | 76165020 | $46.50 | 76165097 | $41.85 | 76165163 | $24.75 |
| 76164952 | $6,207.75 | 76165021 | $41.85 | 76165098 | $214.76 | 76165166 | $5,598.00 |
| 76164953 | $17,041.35 | 76165024 | $32.55 | 76165100 | $27.90 | 76165170 | $9.00 |
| 76164954 | $534.75 | 76165026 | $190.65 | 76165102 | $344.10 | 76165175 | $10,374.15 |
| 76164955 | $14,484.75 | 76165027 | $41.85 | 76165103 | $18,135.00 | 76165176 | $1,808.85 |
| 76164956 | $32,400.00 | 76165030 | $1,674.00 | 76165104 | $17,298.00 | 76165177 | $669.94 |
| 76164957 | $5,603.25 | 76165032 | $1,069.50 | 76165105 | $5,037.60 | 76165178 | $2,078.55 |
| 76164959 | $1,297.35 | 76165033 | $1,302.00 | 76165106 | $106.95 | 76165180 | $539.40 |
| 76164960 | $46.50 | 76165034 | $13,731.45 | 76165107 | $1,139.55 | 76165181 | $362.36 |
| 76164961 | $116.25 | 76165035 | $1,813.50 | 76165109 | $395.25 | 76165182 | $1,136.90 |
| 76164963 | $46.50 | 76165037 | $9,741.75 | 76165112 | $28,265.84 | 76165184 | $302.25 |
| 76164966 | $4,274.25 | 76165038 | $720.75 | 76165117 | $15,345.00 | 76165185 | $54,000.00 |
| 76164967 | $114.75 | 76165039 | $42.75 | 76165118 | $3,882.75 | 76165186 | $7,956.15 |
| 76164970 | $651.00 | 76165040 | $279.00 | 76165119 | $2,720.25 | 76165192 | $770.05 |
| 76164974 | $18,900.00 | 76165041 | $7,044.75 | 76165120 | $4,161.75 | 76165193 | $1,267.49 |
| 76164977 | $5,952.00 | 76165046 | $93.00 | 76165122 | $4,650.00 | 76165194 | $46.50 |
| 76164978 | $2,487.75 | 76165047 | $46.50 | 76165124 | $1,151.10 | 76165195 | $23.25 |
| 76164979 | $5,580.00 | 76165049 | $6,145.65 | 76165125 | $139.50 | 76165196 | $439.62 |
| 76164981 | $4,045.50 | 76165052 | $6,858.75 | 76165129 | $441.75 | 76165199 | $23.25 |
| 76164982 | $1,041.60 | 76165053 | $675.00 | 76165131 | $1,109.55 | 76165201 | $51.15 |
| 76164988 | $31.50 | 76165054 | $4,127.85 | 76165136 | $232.50 | 76165203 | $4,766.25 |
| 76164996 | $24.91 | 76165055 | $627.75 | 76165137 | $102.30 | 76165205 | $8,207.25 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76165206 | $6,835.50 | 76165273 | $330.75 | 76165341 | $29.04 | 76165397 | $93.00 |
| 76165207 | $1,023.00 | 76165274 | $41.85 | 76165343 | $1,301.71 | 76165399 | $186.00 |
| 76165208 | $4,278.00 | 76165275 | $176.70 | 76165344 | $727.48 | 76165400 | $6,417.00 |
| 76165209 | $558.00 | 76165276 | $97.65 | 76165345 | $4,021.47 | 76165401 | $21,762.00 |
| 76165210 | $522.85 | 76165278 | $258.61 | 76165346 | $5,918.77 | 76165402 | $14,787.00 |
| 76165211 | $534.75 | 76165279 | $223.20 | 76165347 | $55.80 | 76165406 | $37,776.36 |
| 76165212 | $6,273.15 | 76165280 | $1,992.67 | 76165348 | $97.65 | 76165408 | $44.52 |
| 76165213 | $2,408.70 | 76165282 | $2,232.00 | 76165349 | $69.75 | 76165412 | $3,707.76 |
| 76165214 | $139.50 | 76165284 | $1,223.83 | 76165350 | $426.99 | 76165414 | $815.40 |
| 76165216 | $2,371.50 | 76165285 | $186.00 | 76165351 | $273.68 | 76165417 | $1,382.40 |
| 76165218 | $1,660.20 | 76165286 | $767.25 | 76165352 | $631.69 | 76165422 | $45,797.40 |
| 76165223 | $4,733.85 | 76165287 | $4,115.25 | 76165353 | $1,227.52 | 76165428 | $5,620.74 |
| 76165224 | $3,287.55 | 76165288 | $8,695.50 | 76165354 | $984.52 | 76165511 | $75.00 |
| 76165225 | $3,506.10 | 76165289 | $348.75 | 76165356 | $1,597.07 | 76165512 | $71.30 |
| 76165226 | $176.70 | 76165290 | $2,162.25 | 76165357 | $4,650.00 | 76165525 | $99.10 |
| 76165229 | $6,975.00 | 76165291 | $232.50 | 76165358 | $3,252.15 | 76165542 | $483.60 |
| 76165231 | $23,157.00 | 76165293 | $186.00 | 76165360 | $27.90 | 76165582 | $486.03 |
| 76165232 | $4,464.00 | 76165294 | $162.75 | 76165361 | $37.20 | 76165603 | $483.60 |
| 76165233 | $9,300.00 | 76165298 | $3,695.10 | 76165362 | $79.05 | 76165655 | $116.00 |
| 76165234 | $7,393.50 | 76165299 | $2,790.00 | 76165363 | $65.10 | 76165741 | $48.00 |
| 76165235 | $14,508.00 | 76165303 | $102.30 | 76165369 | $2,497.50 | 76165748 | $18.75 |
| 76165240 | $926.25 | 76165304 | $1,023.00 | 76165370 | $2,046.00 | 76165766 | $485.96 |
| 76165242 | $9.00 | 76165306 | $93.00 | 76165371 | $348.75 | 76165768 | $1,813.50 |
| 76165245 | $1,036.20 | 76165307 | $524.98 | 76165372 | $5,254.50 | 76165769 | $471,970.35 |
| 76165248 | $262.49 | 76165310 | $1,209.00 | 76165373 | $6,138.00 | 76165770 | $31,815.30 |
| 76165260 | $337.87 | 76165311 | $3,538.65 | 76165375 | $2,325.00 | 76165771 | $441,526.80 |
| 76165261 | $446.51 | 76165312 | $976.50 | 76165376 | $1,209.00 | 76165772 | $46,337.25 |
| 76165262 | $32.55 | 76165315 | $8,951.25 | 76165377 | $1,720.50 | 76165773 | $5,905.50 |
| 76165263 | $79.05 | 76165316 | $4,650.00 | 76165378 | $4,998.75 | 76165774 | $1,190.40 |
| 76165265 | $932.37 | 76165317 | $12,834.00 | 76165379 | $1,627.50 | 76165776 | $4,468.65 |
| 76165266 | $3,031.59 | 76165318 | $1,116.00 | 76165380 | $6,072.90 | 76165777 | $12,234.15 |
| 76165267 | $2,687.14 | 76165319 | $5.25 | 76165381 | $149.20 | 76165778 | $31,322.40 |
| 76165268 | $320.85 | 76165321 | $1,035.45 | 76165384 | $3,607.95 | 76165779 | $99,435.60 |
| 76165270 | $10,032.15 | 76165322 | $8.25 | 76165386 | $232.50 | 76165780 | $37,018.65 |
| 76165271 | $55.80 | 76165338 | $585.30 | 76165389 | $13,555.50 | 76165782 | $15,823.95 |
| 76165272 | $615.37 | 76165340 | $365.25 | 76165391 | $934.65 | 76165783 | $19,846.20 |

Exhibit D: Page 148 of 184

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76165784 | $6,086.85 | 76165831 | $22,408.35 | 76165920 | $288.30 | 76166011 | $3,487.50 |
| 76165787 | $28,583.55 | 76165835 | $15,242.70 | 76165925 | $46.50 | 76166013 | $302.25 |
| 76165788 | $48,229.80 | 76165836 | $435,923.55 | 76165926 | $255.75 | 76166016 | $920.70 |
| 76165789 | $99,105.45 | 76165838 | $48,453.00 | 76165928 | $93.00 | 76166021 | $33.41 |
| 76165790 | $94,971.60 | 76165840 | $2,259.90 | 76165929 | $148.80 | 76166023 | $23.25 |
| 76165791 | $3,324.75 | 76165841 | $21,529.50 | 76165934 | $748.65 | 76166027 | $3.75 |
| 76165792 | $51,987.00 | 76165844 | $216.00 | 76165937 | $222.95 | 76166028 | $69.75 |
| 76165793 | $20,018.25 | 76165846 | $196.33 | 76165938 | $162.75 | 76166029 | $46.50 |
| 76165794 | $112,609.05 | 76165847 | $27.00 | 76165943 | $176.70 | 76166035 | $454.42 |
| 76165795 | $134,854.65 | 76165848 | $54.75 | 76165945 | $331.50 | 76166040 | $23.25 |
| 76165796 | $36,851.25 | 76165849 | $162.75 | 76165947 | $46.50 | 76166049 | $366.00 |
| 76165799 | $159,415.95 | 76165853 | $930.00 | 76165948 | $2,364.49 | 76166053 | $55.80 |
| 76165800 | $109,423.80 | 76165856 | $111.81 | 76165949 | $1,959.30 | 76166055 | $753.30 |
| 76165801 | $65,546.40 | 76165857 | $93.00 | 76165950 | $359.33 | 76166061 | $7.50 |
| 76165802 | $78,203.70 | 76165858 | $288.30 | 76165951 | $51.90 | 76166063 | $116.25 |
| 76165803 | $4,003.65 | 76165859 | $562.65 | 76165955 | $186.00 | 76166066 | $22.50 |
| 76165804 | $15,279.90 | 76165861 | $3,692.10 | 76165960 | $288.30 | 76166067 | $7.50 |
| 76165806 | $8,518.80 | 76165862 | $93.00 | 76165961 | $11.25 | 76166069 | $227.53 |
| 76165808 | $25,063.50 | 76165863 | $317.72 | 76165962 | $59.25 | 76166070 | $46.50 |
| 76165810 | $33,140.55 | 76165866 | $543.75 | 76165963 | $116.25 | 76166074 | $93.00 |
| 76165813 | $18,507.00 | 76165868 | $46.65 | 76165968 | $69.75 | 76166077 | $109.50 |
| 76165814 | $5,877.60 | 76165872 | $10,236.20 | 76165969 | $54.75 | 76166078 | $56.25 |
| 76165815 | $27,151.35 | 76165873 | $116.25 | 76165970 | $6.21 | 76166081 | $46.50 |
| 76165816 | $51,842.85 | 76165875 | $846.30 | 76165972 | $116.25 | 76166083 | $27.00 |
| 76165817 | $10,095.15 | 76165877 | $19.75 | 76165973 | $93.00 | 76166084 | $69.75 |
| 76165819 | $71,145.00 | 76165878 | $1,119.27 | 76165974 | $16.40 | 76166086 | $232.50 |
| 76165820 | $101,955.90 | 76165893 | $455.70 | 76165975 | $223.20 | 76166087 | $534.75 |
| 76165821 | $510,160.80 | 76165896 | $150.00 | 76165978 | $186.00 | 76166088 | $451.05 |
| 76165823 | $34,028.70 | 76165898 | $79.50 | 76165989 | $18.00 | 76166090 | $15.00 |
| 76165824 | $6,003.15 | 76165899 | $27.75 | 76165992 | $1,670.55 | 76166091 | $46.50 |
| 76165825 | $26,756.10 | 76165900 | $6.00 | 76165993 | $69.75 | 76166095 | $571.95 |
| 76165826 | $4,110.60 | 76165901 | $744.00 | 76165994 | $14.25 | 76166096 | $46.50 |
| 76165827 | $5,431.20 | 76165904 | $116.25 | 76165997 | $69.75 | 76166100 | $627.75 |
| 76165828 | $4,468.65 | 76165905 | $93.00 | 76166001 | $246.45 | 76166101 | $69.75 |
| 76165829 | $432,519.75 | 76165906 | $27.00 | 76166006 | $81.00 | 76166102 | $581.25 |
| 76165830 | $104,280.90 | 76165917 | $23.25 | 76166007 | $1,134.60 | 76166103 | $534.75 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76166106 | $46.50 | 76166203 | $255.75 | 76166316 | $687.88 | 76166407 | $19.62 |
| 76166107 | $93.00 | 76166208 | $144.38 | 76166318 | $199.95 | 76166408 | $813.75 |
| 76166112 | $9.75 | 76166211 | $139.50 | 76166319 | $97.65 | 76166410 | $2,366.85 |
| 76166115 | $69.75 | 76166212 | $46.50 | 76166328 | $651.00 | 76166411 | $2,399.21 |
| 76166116 | $213.90 | 76166222 | $3.75 | 76166329 | $23.25 | 76166413 | $455.70 |
| 76166117 | $23.25 | 76166223 | $0.72 | 76166331 | $275.25 | 76166416 | $325.50 |
| 76166120 | $4.50 | 76166224 | $69.75 | 76166332 | $17.52 | 76166418 | $67.50 |
| 76166122 | $125.25 | 76166229 | $156.75 | 76166333 | $1,069.50 | 76166420 | $5.25 |
| 76166126 | $1,994.85 | 76166233 | $1,897.38 | 76166335 | $116.25 | 76166421 | $69.75 |
| 76166127 | $2,299.24 | 76166234 | $279.00 | 76166336 | $0.07 | 76166423 | $46.50 |
| 76166129 | $93.00 | 76166237 | $46.50 | 76166339 | $353.40 | 76166424 | $13.96 |
| 76166130 | $1,311.30 | 76166239 | $116.25 | 76166341 | $23.25 | 76166425 | $27.00 |
| 76166136 | $8.25 | 76166244 | $26.25 | 76166342 | $2,366.23 | 76166426 | $139.50 |
| 76166137 | $837.00 | 76166246 | $33.00 | 76166344 | $16.60 | 76166429 | $46.50 |
| 76166139 | $69.75 | 76166248 | $23.25 | 76166345 | $130.20 | 76166430 | $255.75 |
| 76166140 | $84.09 | 76166250 | $60.00 | 76166352 | $409.20 | 76166431 | $660.30 |
| 76166144 | $227.85 | 76166254 | $23.25 | 76166354 | $50.79 | 76166434 | $69.75 |
| 76166148 | $571.95 | 76166255 | $218.55 | 76166357 | $348.75 | 76166438 | $1,661.25 |
| 76166149 | $119.25 | 76166257 | $204.60 | 76166360 | $69.75 | 76166441 | $3.75 |
| 76166150 | $11.25 | 76166259 | $348.75 | 76166366 | $3,134.10 | 76166442 | $497.55 |
| 76166151 | $255.75 | 76166268 | $1,739.10 | 76166368 | $36.75 | 76166444 | $38.25 |
| 76166154 | $22.50 | 76166271 | $388.77 | 76166371 | $111.60 | 76166448 | $320.85 |
| 76166158 | $920.05 | 76166272 | $15.00 | 76166374 | $1,046.25 | 76166451 | $163.28 |
| 76166164 | $116.25 | 76166274 | $27.00 | 76166375 | $158.10 | 76166452 | $218.55 |
| 76166167 | $241.80 | 76166279 | $30.75 | 76166377 | $6.11 | 76166456 | $162.75 |
| 76166168 | $7.50 | 76166280 | $69.75 | 76166380 | $162.75 | 76166457 | $93.00 |
| 76166170 | $172.05 | 76166281 | $28.37 | 76166392 | $260.40 | 76166460 | $222.20 |
| 76166173 | $3,532.95 | 76166282 | $325.50 | 76166393 | $0.95 | 76166463 | $23.25 |
| 76166175 | $23.25 | 76166292 | $70.50 | 76166395 | $116.25 | 76166466 | $415.65 |
| 76166177 | $317.23 | 76166293 | $69.75 | 76166396 | $860.25 | 76166468 | $13.50 |
| 76166189 | $604.50 | 76166295 | $567.30 | 76166397 | $75.75 | 76166470 | $69.75 |
| 76166191 | $46.50 | 76166305 | $779.36 | 76166399 | $313.21 | 76166472 | $25.50 |
| 76166192 | $4,975.78 | 76166307 | $30.00 | 76166400 | $69.75 | 76166473 | $43.50 |
| 76166194 | $192.57 | 76166312 | $279.00 | 76166401 | $15.10 | 76166478 | $465.00 |
| 76166197 | $186.00 | 76166313 | $69.75 | 76166402 | $69.75 | 76166480 | $232.50 |
| 76166200 | $216.00 | 76166315 | $339.45 | 76166405 | $116.25 | 76166485 | $1,911.82 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76166489 | $211.49 | 76166588 | $395.25 | 76166685 | $9.30 | 76166766 | $372.00 |
| 76166490 | $23.25 | 76166595 | $804.74 | 76166686 | $1,285.20 | 76166768 | $46.50 |
| 76166494 | $139.50 | 76166597 | $330.15 | 76166688 | $134.85 | 76166770 | $47.25 |
| 76166496 | $81.00 | 76166598 | $2,441.25 | 76166692 | $186.00 | 76166772 | $279.00 |
| 76166497 | $176.70 | 76166599 | $348.75 | 76166693 | $571.95 | 76166773 | $369.21 |
| 76166502 | $190.65 | 76166605 | $297.60 | 76166695 | $22.50 | 76166776 | $911.40 |
| 76166504 | $322.15 | 76166614 | $195.58 | 76166697 | $28.50 | 76166785 | $551.25 |
| 76166506 | $385.95 | 76166615 | $1,626.00 | 76166705 | $86.10 | 76166786 | $990.45 |
| 76166513 | $23.25 | 76166617 | $134.85 | 76166706 | $69.75 | 76166787 | $623.10 |
| 76166519 | $5,115.00 | 76166621 | $7,765.50 | 76166707 | $86.08 | 76166788 | $67.50 |
| 76166522 | $69.75 | 76166623 | $823.05 | 76166708 | $5.16 | 76166792 | $46.50 |
| 76166524 | $60.75 | 76166625 | $158.10 | 76166709 | $22.50 | 76166794 | $119.25 |
| 76166526 | $162.75 | 76166626 | $134.85 | 76166718 | $28.50 | 76166796 | $3,259.65 |
| 76166528 | $69.75 | 76166627 | $29.70 | 76166720 | $36.00 | 76166797 | $139.50 |
| 76166529 | $1,162.50 | 76166628 | $5,184.75 | 76166722 | $451.05 | 76166798 | $199.88 |
| 76166531 | $139.50 | 76166636 | $406.47 | 76166725 | $10.50 | 76166801 | $69.75 |
| 76166534 | $11,690.10 | 76166637 | $69.75 | 76166726 | $45.68 | 76166802 | $213.95 |
| 76166537 | $3,255.00 | 76166643 | $348.75 | 76166727 | $241.80 | 76166805 | $409.20 |
| 76166539 | $27.75 | 76166644 | $2,371.50 | 76166728 | $999.67 | 76166812 | $46.50 |
| 76166540 | $7.50 | 76166645 | $32.25 | 76166729 | $1,842.13 | 76166813 | $530.10 |
| 76166544 | $116.25 | 76166647 | $27.00 | 76166733 | $23.25 | 76166815 | $79.28 |
| 76166548 | $20.25 | 76166652 | $93.00 | 76166734 | $209.25 | 76166818 | $392.31 |
| 76166550 | $27.00 | 76166653 | $302.25 | 76166735 | $46.50 | 76166821 | $54.00 |
| 76166552 | $30.19 | 76166654 | $46.50 | 76166739 | $27.00 | 76166822 | $12.65 |
| 76166554 | $134.85 | 76166655 | $23.25 | 76166741 | $69.00 | 76166824 | $162.75 |
| 76166556 | $413.85 | 76166656 | $93.00 | 76166742 | $984.81 | 76166827 | $237.15 |
| 76166558 | $3.75 | 76166657 | $683.55 | 76166743 | $244.50 | 76166831 | $26.25 |
| 76166559 | $69.75 | 76166662 | $758.55 | 76166745 | $46.50 | 76166836 | $162.75 |
| 76166560 | $269.70 | 76166663 | $45.36 | 76166746 | $134.85 | 76166839 | $23.25 |
| 76166561 | $6.95 | 76166670 | $121.50 | 76166748 | $325.50 | 76166840 | $139.50 |
| 76166564 | $74.40 | 76166673 | $75.75 | 76166751 | $27.60 | 76166843 | $46.50 |
| 76166571 | $325.50 | 76166674 | $139.50 | 76166755 | $962.55 | 76166851 | $348.75 |
| 76166575 | $437.10 | 76166676 | $719.95 | 76166756 | $623.60 | 76166852 | $186.00 |
| 76166576 | $19.50 | 76166677 | $362.95 | 76166759 | $874.20 | 76166855 | $3.75 |
| 76166578 | $544.05 | 76166678 | $139.50 | 76166762 | $7.50 | 76166858 | $7.80 |
| 76166583 | $125.55 | 76166684 | $2,557.50 | 76166763 | $40.50 | 76166860 | $4.50 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76166865 | $516.30 | 76166978 | $267.75 | 76167060 | $44.25 | 76167154 | $6.31 |
| 76166869 | $36.75 | 76166980 | $3,297.75 | 76167062 | $46.50 | 76167158 | $176.70 |
| 76166870 | $186.00 | 76166984 | $1,627.50 | 76167063 | $69.75 | 76167159 | $246.45 |
| 76166876 | $46.50 | 76166985 | $27.00 | 76167064 | $139.50 | 76167160 | $23.25 |
| 76166879 | $69.75 | 76166986 | $32.70 | 76167065 | $69.75 | 76167161 | $10.80 |
| 76166882 | $134.85 | 76166991 | $516.15 | 76167071 | $1,027.65 | 76167162 | $544.05 |
| 76166883 | $83.25 | 76166992 | $1,571.70 | 76167072 | $14.05 | 76167163 | $39.10 |
| 76166884 | $27.75 | 76166996 | $23.25 | 76167084 | $93.00 | 76167169 | $3,747.90 |
| 76166887 | $3.75 | 76166997 | $140.25 | 76167086 | $209.25 | 76167171 | $1,021.93 |
| 76166891 | $878.85 | 76166999 | $46.50 | 76167095 | $4,942.95 | 76167172 | $135.00 |
| 76166892 | $3,458.31 | 76167000 | $23.25 | 76167096 | $325.50 | 76167174 | $2.68 |
| 76166893 | $555.79 | 76167001 | $27.00 | 76167098 | $27.75 | 76167175 | $39.75 |
| 76166895 | $99.36 | 76167005 | $6.75 | 76167104 | $81.00 | 76167183 | $232.50 |
| 76166896 | $4.65 | 76167008 | $6,356.55 | 76167105 | $23.25 | 76167185 | $30.75 |
| 76166897 | $5,482.35 | 76167010 | $23.25 | 76167106 | $36.00 | 76167188 | $3,371.25 |
| 76166898 | $51.00 | 76167012 | $297.60 | 76167107 | $1,185.00 | 76167189 | $178.50 |
| 76166900 | $23.25 | 76167014 | $232.50 | 76167108 | $3,487.50 | 76167196 | $1,034.06 |
| 76166902 | $255.75 | 76167015 | $697.50 | 76167118 | $170.92 | 76167198 | $465.00 |
| 76166908 | $1,162.50 | 76167017 | $217.48 | 76167120 | $25.03 | 76167200 | $23.25 |
| 76166912 | $46.50 | 76167018 | $199.95 | 76167122 | $597.53 | 76167202 | $134.85 |
| 76166913 | $297.60 | 76167020 | $12.22 | 76167124 | $23.25 | 76167209 | $23.25 |
| 76166926 | $23.07 | 76167023 | $7,481.85 | 76167125 | $18.60 | 76167211 | $139.50 |
| 76166931 | $3.75 | 76167025 | $5,733.45 | 76167127 | $46.50 | 76167212 | $3,620.70 |
| 76166932 | $5,115.00 | 76167026 | $93.00 | 76167128 | $139.50 | 76167213 | $30.00 |
| 76166935 | $31.50 | 76167027 | $46.50 | 76167134 | $23.25 | 76167215 | $93.00 |
| 76166939 | $270.00 | 76167030 | $316.20 | 76167135 | $23.25 | 76167216 | $3.00 |
| 76166941 | $186.00 | 76167034 | $97.11 | 76167137 | $13.25 | 76167219 | $348.75 |
| 76166944 | $232.50 | 76167038 | $348.75 | 76167138 | $376.65 | 76167220 | $46.50 |
| 76166949 | $323.63 | 76167040 | $1,018.35 | 76167141 | $186.00 | 76167221 | $429.75 |
| 76166951 | $279.00 | 76167041 | $69.75 | 76167145 | $390.60 | 76167226 | $4.65 |
| 76166956 | $1,985.55 | 76167042 | $172.05 | 76167146 | $3.75 | 76167227 | $23.25 |
| 76166958 | $8.25 | 76167048 | $23.25 | 76167147 | $3,013.05 | 76167229 | $269.70 |
| 76166969 | $1,565.01 | 76167051 | $237.15 | 76167149 | $93.00 | 76167234 | $502.20 |
| 76166970 | $186.00 | 76167054 | $9.00 | 76167150 | $219.00 | 76167235 | $23.25 |
| 76166972 | $655.65 | 76167057 | $10.50 | 76167151 | $12.75 | 76167237 | $96.75 |
| 76166975 | $25.03 | 76167058 | $526.24 | 76167153 | $33.00 | 76167239 | $53.25 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76167240 | $60.00 | 76167325 | $18.70 | 76167435 | $0.75 | 76167561 | $6.75 |
| 76167246 | $799.80 | 76167326 | $6,119.40 | 76167446 | $116.25 | 76167562 | $10.50 |
| 76167247 | $37.50 | 76167332 | $3,602.48 | 76167447 | $23.25 | 76167566 | $93.00 |
| 76167248 | $325.50 | 76167335 | $13.50 | 76167448 | $674.25 | 76167569 | $23.25 |
| 76167249 | $218.55 | 76167341 | $46.50 | 76167451 | $516.15 | 76167571 | $353.40 |
| 76167253 | $2,208.75 | 76167343 | $483.60 | 76167452 | $279.00 | 76167576 | $67.50 |
| 76167254 | $208.63 | 76167344 | $283.65 | 76167453 | $88.35 | 76167578 | $186.00 |
| 76167257 | $12.75 | 76167345 | $195.30 | 76167458 | $139.50 | 76167580 | $302.25 |
| 76167259 | $79.50 | 76167349 | $906.75 | 76167461 | $61.29 | 76167581 | $613.80 |
| 76167262 | $137.00 | 76167351 | $474.30 | 76167464 | $1,395.00 | 76167583 | $158.10 |
| 76167274 | $46.50 | 76167352 | $3.75 | 76167470 | $46.50 | 76167587 | $348.75 |
| 76167276 | $116.25 | 76167353 | $46.50 | 76167474 | $23.25 | 76167596 | $25.78 |
| 76167284 | $0.75 | 76167355 | $269.70 | 76167475 | $413.85 | 76167597 | $93.00 |
| 76167288 | $31.40 | 76167359 | $334.80 | 76167483 | $113.83 | 76167598 | $28.50 |
| 76167289 | $134.85 | 76167365 | $172.05 | 76167485 | $395.25 | 76167599 | $139.50 |
| 76167290 | $27.00 | 76167369 | $34.50 | 76167488 | $795.15 | 76167600 | $23.25 |
| 76167291 | $18.75 | 76167370 | $651.00 | 76167490 | $334.80 | 76167610 | $27.75 |
| 76167292 | $762.60 | 76167371 | $581.25 | 76167492 | $83.25 | 76167611 | $93.00 |
| 76167294 | $130.20 | 76167376 | $181.35 | 76167494 | $395.25 | 76167612 | $27.00 |
| 76167296 | $7.50 | 76167380 | $255.75 | 76167495 | $68.25 | 76167615 | $2,055.30 |
| 76167299 | $23.25 | 76167383 | $23.25 | 76167498 | $3.75 | 76167621 | $0.75 |
| 76167301 | $26.25 | 76167390 | $2,627.25 | 76167500 | $162.75 | 76167624 | $50.25 |
| 76167302 | $93.00 | 76167392 | $1,497.30 | 76167503 | $279.00 | 76167625 | $243.80 |
| 76167305 | $348.75 | 76167394 | $23.25 | 76167517 | $139.50 | 76167627 | $46.50 |
| 76167306 | $255.75 | 76167397 | $190.65 | 76167523 | $69.75 | 76167628 | $69.75 |
| 76167307 | $69.75 | 76167401 | $687.88 | 76167525 | $270.00 | 76167630 | $93.00 |
| 76167308 | $11.90 | 76167404 | $137.38 | 76167528 | $4.50 | 76167633 | $113.83 |
| 76167311 | $13.95 | 76167405 | $407.25 | 76167530 | $15.00 | 76167638 | $260.40 |
| 76167312 | $243.18 | 76167408 | $6.95 | 76167535 | $186.00 | 76167640 | $143.60 |
| 76167314 | $395.21 | 76167411 | $93.00 | 76167536 | $395.25 | 76167645 | $465.00 |
| 76167315 | $465.00 | 76167412 | $296.25 | 76167539 | $474.30 | 76167648 | $1,032.15 |
| 76167319 | $23.25 | 76167414 | $283.65 | 76167541 | $581.25 | 76167664 | $804.45 |
| 76167321 | $69.75 | 76167420 | $134.92 | 76167544 | $320.40 | 76167666 | $274.35 |
| 76167322 | $23.25 | 76167427 | $930.00 | 76167546 | $1,241.55 | 76167668 | $744.00 |
| 76167323 | $135.00 | 76167432 | $213.90 | 76167548 | $74.04 | 76167671 | $469.65 |
| 76167324 | $40.50 | 76167433 | $1,394.00 | 76167559 | $567.30 | 76167673 | $678.90 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76167674 | $619.90 | 76167757 | $765.32 | 76167857 | $23.25 | 76167954 | $46.50 |
| 76167675 | $27.00 | 76167761 | $69.75 | 76167860 | $372.00 | 76167956 | $46.50 |
| 76167678 | $26.25 | 76167762 | $2,503.88 | 76167861 | $111.60 | 76167962 | $186.00 |
| 76167682 | $27.26 | 76167771 | $55.68 | 76167867 | $190.50 | 76167963 | $1,046.25 |
| 76167683 | $19.50 | 76167772 | $683.55 | 76167868 | $46.50 | 76167964 | $27.90 |
| 76167685 | $1,712.40 | 76167777 | $116.25 | 76167874 | $69.75 | 76167966 | $674.25 |
| 76167687 | $1,462.16 | 76167778 | $15.00 | 76167875 | $54.75 | 76167967 | $93.00 |
| 76167690 | $728.83 | 76167782 | $2,236.65 | 76167877 | $2,673.75 | 76167974 | $153.45 |
| 76167691 | $23.25 | 76167783 | $279.00 | 76167880 | $195.30 | 76167977 | $23.25 |
| 76167694 | $46.50 | 76167788 | $902.10 | 76167884 | $130.20 | 76167984 | $46.50 |
| 76167696 | $520.80 | 76167796 | $23.25 | 76167885 | $67.50 | 76167987 | $81.00 |
| 76167697 | $40.50 | 76167802 | $186.00 | 76167892 | $29.12 | 76167988 | $59.50 |
| 76167699 | $136.35 | 76167804 | $281.53 | 76167893 | $125.55 | 76167989 | $116.25 |
| 76167701 | $186.00 | 76167805 | $23.25 | 76167895 | $116.25 | 76167990 | $362.70 |
| 76167702 | $82.50 | 76167811 | $66.75 | 76167896 | $930.00 | 76167993 | $175.43 |
| 76167704 | $46.50 | 76167814 | $186.00 | 76167897 | $186.00 | 76167997 | $1,181.10 |
| 76167705 | $123.75 | 76167815 | $581.25 | 76167898 | $23.25 | 76167998 | $93.00 |
| 76167706 | $23.25 | 76167817 | $348.75 | 76167899 | $0.75 | 76168001 | $1,046.25 |
| 76167707 | $16.22 | 76167823 | $297.60 | 76167902 | $322.15 | 76168003 | $1,511.25 |
| 76167711 | $6,165.90 | 76167824 | $697.50 | 76167903 | $314.95 | 76168007 | $2,139.00 |
| 76167713 | $46.50 | 76167825 | $463.95 | 76167904 | $742.16 | 76168009 | $209.25 |
| 76167714 | $162.75 | 76167826 | $304.76 | 76167906 | $69.75 | 76168012 | $69.75 |
| 76167715 | $232.50 | 76167827 | $162.75 | 76167910 | $1,315.95 | 76168013 | $604.50 |
| 76167716 | $271.95 | 76167829 | $1,362.45 | 76167911 | $3,785.10 | 76168015 | $23.25 |
| 76167718 | $255.75 | 76167833 | $418.50 | 76167917 | $550.59 | 76168022 | $116.25 |
| 76167722 | $232.50 | 76167841 | $93.00 | 76167918 | $186.00 | 76168027 | $172.05 |
| 76167723 | $70.50 | 76167842 | $697.50 | 76167920 | $186.00 | 76168029 | $446.40 |
| 76167725 | $1,162.50 | 76167844 | $1,021.20 | 76167922 | $1.50 | 76168033 | $134.85 |
| 76167728 | $15.00 | 76167845 | $354.88 | 76167933 | $7.50 | 76168034 | $651.00 |
| 76167737 | $32.55 | 76167847 | $116.25 | 76167946 | $1,092.75 | 76168035 | $3.75 |
| 76167738 | $111.75 | 76167848 | $494.93 | 76167948 | $465.00 | 76168036 | $236.22 |
| 76167740 | $30.00 | 76167851 | $7.50 | 76167949 | $120.90 | 76168038 | $96.91 |
| 76167741 | $23.25 | 76167852 | $46.50 | 76167950 | $186.00 | 76168039 | $1,129.95 |
| 76167749 | $3,152.70 | 76167853 | $3,311.19 | 76167951 | $23.25 | 76168040 | $395.25 |
| 76167754 | $1,367.10 | 76167854 | $204.75 | 76167952 | $478.95 | 76168043 | $167.40 |
| 76167756 | $516.15 | 76167856 | $532.82 | 76167953 | $116.25 | 76168046 | $213.90 |

**EXHIBIT D: VALID AND TIMELY PROOFS OF CLAIM**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76168047 | $325.50 | 76168135 | $237.15 | 76168233 | $162.75 | 76168312 | $69.75 |
| 76168050 | $116.25 | 76168137 | $22.50 | 76168234 | $232.50 | 76168313 | $358.05 |
| 76168054 | $18.60 | 76168138 | $915.78 | 76168237 | $17.25 | 76168315 | $744.00 |
| 76168055 | $42.54 | 76168140 | $274.35 | 76168238 | $697.50 | 76168316 | $4.50 |
| 76168058 | $415.50 | 76168142 | $27.75 | 76168239 | $32.25 | 76168318 | $465.00 |
| 76168065 | $427.80 | 76168147 | $66.00 | 76168248 | $46.50 | 76168325 | $69.75 |
| 76168069 | $69.75 | 76168148 | $3,297.75 | 76168249 | $46.50 | 76168328 | $227.85 |
| 76168070 | $93.00 | 76168152 | $69.75 | 76168250 | $1,697.25 | 76168329 | $255.75 |
| 76168072 | $506.85 | 76168154 | $27.00 | 76168251 | $186.00 | 76168330 | $23.25 |
| 76168075 | $1,362.75 | 76168155 | $66.75 | 76168252 | $465.00 | 76168332 | $93.00 |
| 76168076 | $841.65 | 76168161 | $189.00 | 76168253 | $23.25 | 76168336 | $325.50 |
| 76168077 | $81.75 | 76168162 | $439.38 | 76168254 | $34.50 | 76168340 | $27.00 |
| 76168083 | $23.25 | 76168163 | $23.25 | 76168256 | $70.50 | 76168342 | $11,573.85 |
| 76168084 | $34.20 | 76168166 | $325.50 | 76168257 | $49.50 | 76168344 | $344.10 |
| 76168085 | $465.00 | 76168172 | $69.75 | 76168259 | $255.75 | 76168347 | $302.25 |
| 76168090 | $13.95 | 76168175 | $46.50 | 76168261 | $164.24 | 76168353 | $116.25 |
| 76168096 | $3,009.69 | 76168178 | $27.00 | 76168263 | $106.95 | 76168354 | $288.30 |
| 76168100 | $320.85 | 76168180 | $116.25 | 76168267 | $279.00 | 76168356 | $46.50 |
| 76168102 | $3.75 | 76168185 | $23.25 | 76168268 | $302.25 | 76168358 | $832.35 |
| 76168104 | $186.00 | 76168186 | $377.20 | 76168270 | $93.00 | 76168359 | $37.20 |
| 76168105 | $812.34 | 76168194 | $795.15 | 76168272 | $69.75 | 76168371 | $418.50 |
| 76168106 | $167.40 | 76168201 | $353.93 | 76168273 | $18.60 | 76168374 | $230.25 |
| 76168107 | $476.25 | 76168203 | $186.00 | 76168274 | $10.89 | 76168376 | $930.00 |
| 76168109 | $585.90 | 76168204 | $98.25 | 76168276 | $1,325.25 | 76168377 | $395.25 |
| 76168110 | $322.37 | 76168206 | $30.75 | 76168277 | $39.75 | 76168378 | $116.25 |
| 76168111 | $139.50 | 76168208 | $23.25 | 76168280 | $46.50 | 76168380 | $219.20 |
| 76168116 | $3.75 | 76168209 | $286.97 | 76168286 | $27.00 | 76168381 | $334.80 |
| 76168119 | $662.99 | 76168215 | $2,627.25 | 76168289 | $66.75 | 76168383 | $9.30 |
| 76168120 | $46.50 | 76168216 | $93.00 | 76168292 | $6.75 | 76168387 | $622.12 |
| 76168121 | $69.75 | 76168218 | $27.00 | 76168296 | $0.73 | 76168399 | $32.25 |
| 76168122 | $58.75 | 76168223 | $2,241.30 | 76168299 | $80.35 | 76168402 | $172.05 |
| 76168128 | $69.75 | 76168224 | $249.95 | 76168301 | $23.25 | 76168405 | $134.85 |
| 76168130 | $153.45 | 76168225 | $93.00 | 76168303 | $153.45 | 76168406 | $9.00 |
| 76168131 | $108.75 | 76168226 | $418.50 | 76168304 | $3.75 | 76168407 | $69.75 |
| 76168132 | $93.00 | 76168228 | $591.34 | 76168306 | $525.45 | 76168408 | $627.75 |
| 76168134 | $548.70 | 76168232 | $111.60 | 76168307 | $148.80 | 76168410 | $69.75 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76168416 | $957.90 | 76168525 | $46.50 | 76168617 | $460.35 | 76168709 | $49,145.85 |
| 76168420 | $860.25 | 76168526 | $1,066.32 | 76168622 | $72.75 | 76168717 | $20,287.95 |
| 76168427 | $162.75 | 76168529 | $232.50 | 76168628 | $896.06 | 76168721 | $145,354.35 |
| 76168428 | $69.75 | 76168531 | $93.00 | 76168629 | $46.50 | 76168722 | $354.40 |
| 76168432 | $46.50 | 76168532 | $137.25 | 76168631 | $23.25 | 76168723 | $582,970.50 |
| 76168437 | $23.25 | 76168533 | $120.90 | 76168632 | $212.86 | 76168724 | $85,022.48 |
| 76168441 | $427.80 | 76168538 | $255.75 | 76168633 | $269.70 | 76168728 | $60.45 |
| 76168442 | $178.26 | 76168542 | $204.60 | 76168637 | $167.40 | 76168730 | $162.75 |
| 76168445 | $27.75 | 76168548 | $144.15 | 76168639 | $453.53 | 76168734 | $14,126.70 |
| 76168446 | $27.00 | 76168553 | $46.50 | 76168640 | $330.15 | 76168738 | $348.75 |
| 76168447 | $52.50 | 76168555 | $27.75 | 76168641 | $116.25 | 76168741 | $395.25 |
| 76168450 | $209.25 | 76168557 | $69.75 | 76168643 | $451.12 | 76168745 | $1,085.40 |
| 76168451 | $162.75 | 76168560 | $69.75 | 76168646 | $27.75 | 76168746 | $431.25 |
| 76168452 | $1,440.70 | 76168561 | $23.25 | 76168647 | $532.47 | 76168749 | $162.75 |
| 76168453 | $35.91 | 76168565 | $785.71 | 76168650 | $116.25 | 76168750 | $1,989.75 |
| 76168454 | $748.65 | 76168570 | $14.00 | 76168654 | $24.78 | 76168753 | $418.50 |
| 76168456 | $216.20 | 76168571 | $331.83 | 76168656 | $46.50 | 76168754 | $116.25 |
| 76168463 | $27.75 | 76168573 | $27.00 | 76168657 | $20.25 | 76168759 | $6.05 |
| 76168464 | $122.25 | 76168574 | $46.50 | 76168658 | $69.75 | 76168763 | $1,078.80 |
| 76168465 | $98.25 | 76168578 | $539.12 | 76168659 | $249.46 | 76168765 | $186.00 |
| 76168466 | $16.50 | 76168581 | $93.00 | 76168667 | $465.00 | 76168766 | $193.50 |
| 76168469 | $46.50 | 76168582 | $372.00 | 76168669 | $93.00 | 76168767 | $523.80 |
| 76168472 | $46.50 | 76168583 | $69.75 | 76168674 | $93.00 | 76168771 | $76.91 |
| 76168478 | $330.15 | 76168584 | $93.00 | 76168676 | $506.85 | 76168772 | $3,124.80 |
| 76168488 | $581.25 | 76168587 | $279.00 | 76168680 | $10.50 | 76168773 | $695.85 |
| 76168490 | $269.78 | 76168591 | $46.50 | 76168682 | $69.75 | 76168774 | $246.45 |
| 76168497 | $302.25 | 76168597 | $69.75 | 76168684 | $55.50 | 76168775 | $1,860.00 |
| 76168506 | $1.09 | 76168601 | $23.25 | 76168686 | $2,182.05 | 76168777 | $2,457.00 |
| 76168507 | $488.25 | 76168602 | $68.74 | 76168687 | $3,159.54 | 76168779 | $2,865.00 |
| 76168508 | $762.20 | 76168603 | $706.80 | 76168688 | $873,936.34 | 76168785 | $1,430.25 |
| 76168510 | $195.30 | 76168606 | $46.50 | 76168689 | $320,979.76 | 76168787 | $378.00 |
| 76168513 | $27.75 | 76168610 | $203.88 | 76168690 | $541,970.93 | 76168790 | $1,185.75 |
| 76168514 | $68.25 | 76168611 | $465.00 | 76168692 | $280,407.19 | 76168792 | $844.02 |
| 76168516 | $330.15 | 76168613 | $69.75 | 76168694 | $121,311.68 | 76168796 | $14,340.30 |
| 76168518 | $504.49 | 76168614 | $153.00 | 76168695 | $65,593.80 | 76168799 | $178.20 |
| 76168524 | $176.70 | 76168616 | $23.25 | 76168700 | $71,452.59 | 76168800 | $1,157.85 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76168808 | $4,375.65 | 76168911 | $83.25 | 76169035 | $604.50 | 76169128 | $153.45 |
| 76168810 | $253.80 | 76168912 | $1,395.00 | 76169041 | $648.00 | 76169132 | $788.40 |
| 76168813 | $162.15 | 76168913 | $1,366.50 | 76169043 | $69.00 | 76169133 | $1,274.63 |
| 76168818 | $3,240.00 | 76168914 | $125,791.80 | 76169044 | $116.25 | 76169134 | $126.00 |
| 76168819 | $604.50 | 76168916 | $1,215.90 | 76169048 | $9,870.90 | 76169137 | $750.60 |
| 76168822 | $111.75 | 76168918 | $465.00 | 76169049 | $3.00 | 76169140 | $796.90 |
| 76168823 | $37,874.25 | 76168920 | $459.00 | 76169057 | $186.00 | 76169141 | $325.50 |
| 76168824 | $126.00 | 76168923 | $152.21 | 76169058 | $878.85 | 76169147 | $683.55 |
| 76168825 | $1,246.20 | 76168924 | $474.30 | 76169059 | $639.47 | 76169151 | $351.00 |
| 76168828 | $86.40 | 76168925 | $226.80 | 76169061 | $2,092.50 | 76169152 | $216.00 |
| 76168831 | $8,160.75 | 76168929 | $4,208.25 | 76169062 | $465.00 | 76169153 | $155,838.15 |
| 76168837 | $260.40 | 76168930 | $2,486.20 | 76169069 | $683.55 | 76169154 | $864.00 |
| 76168838 | $144,538.27 | 76168943 | $2,497.05 | 76169070 | $9,079.35 | 76169155 | $3,603.75 |
| 76168841 | $31.50 | 76168958 | $783.90 | 76169073 | $981.00 | 76169156 | $203.42 |
| 76168843 | $2,817.65 | 76168963 | $423.15 | 76169075 | $241.74 | 76169161 | $71.50 |
| 76168847 | $5,617.20 | 76168967 | $2,557.50 | 76169079 | $186.00 | 76169164 | $3,651.75 |
| 76168848 | $23.25 | 76168968 | $56.25 | 76169081 | $639.75 | 76169166 | $5.25 |
| 76168849 | $3,906.00 | 76168971 | $14,569.20 | 76169085 | $0.11 | 76169169 | $1,776.30 |
| 76168851 | $1,473.00 | 76168977 | $189.75 | 76169086 | $139.50 | 76169172 | $548.70 |
| 76168852 | $50.25 | 76168979 | $3,011.66 | 76169091 | $186.00 | 76169177 | $246.45 |
| 76168854 | $585.90 | 76168981 | $502.20 | 76169095 | $1,657,618.05 | 76169178 | $302.25 |
| 76168855 | $37.50 | 76168983 | $8.25 | 76169096 | $696.00 | 76169179 | $124.50 |
| 76168857 | $266.32 | 76168990 | $209.25 | 76169099 | $4,896.45 | 76169185 | $1,757.70 |
| 76168858 | $375.00 | 76168991 | $348.45 | 76169101 | $46.50 | 76169189 | $1,422.90 |
| 76168864 | $12,234.60 | 76169003 | $238.26 | 76169104 | $53,915.45 | 76169190 | $464,227.38 |
| 76168865 | $3,720.00 | 76169005 | $7,162.65 | 76169105 | $1,566.00 | 76169191 | $669.60 |
| 76168867 | $18.60 | 76169007 | $540.00 | 76169107 | $534.75 | 76169193 | $1,046.25 |
| 76168873 | $17.76 | 76169008 | $627.75 | 76169110 | $556.50 | 76169194 | $862.60 |
| 76168874 | $1,129.50 | 76169009 | $7,182.00 | 76169111 | $492.62 | 76169195 | $785.85 |
| 76168879 | $430,497.00 | 76169010 | $810.85 | 76169113 | $568.65 | 76169198 | $418.50 |
| 76168889 | $911.40 | 76169014 | $45,264.75 | 76169115 | $435.34 | 76169199 | $2,933.25 |
| 76168890 | $465.00 | 76169015 | $8,413.20 | 76169116 | $1,409.69 | 76169200 | $42,677.25 |
| 76168899 | $6,975.00 | 76169016 | $134.25 | 76169117 | $2,999.25 | 76169201 | $1,106.70 |
| 76168903 | $2,325.00 | 76169027 | $720.75 | 76169120 | $209.25 | 76169205 | $1,350.00 |
| 76168906 | $270.00 | 76169030 | $274.35 | 76169124 | $418.50 | 76169209 | $233.25 |
| 76168907 | $930.00 | 76169031 | $79.05 | 76169125 | $232.50 | 76169211 | $4,303.80 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76169212 | $70,075.50 | 76169316 | $267.75 | 76169432 | $594.00 | 76169547 | $46.50 |
| 76169214 | $80.25 | 76169320 | $1,232.25 | 76169433 | $15,972.75 | 76169552 | $6,057.70 |
| 76169216 | $7.50 | 76169321 | $232.50 | 76169434 | $2,144.25 | 76169555 | $23.25 |
| 76169217 | $972.00 | 76169322 | $581.25 | 76169436 | $465.00 | 76169558 | $167.40 |
| 76169218 | $3,306,982.35 | 76169330 | $1,350.00 | 76169438 | $3,029.25 | 76169560 | $15,345.00 |
| 76169219 | $920.78 | 76169332 | $162.75 | 76169441 | $48.75 | 76169563 | $159.75 |
| 76169224 | $491.40 | 76169338 | $640.80 | 76169448 | $2,401.50 | 76169565 | $911.40 |
| 76169225 | $7,393.50 | 76169339 | $5,319.00 | 76169449 | $302.25 | 76169569 | $337.80 |
| 76169229 | $251.10 | 76169341 | $0.44 | 76169452 | $226.80 | 76169573 | $133.50 |
| 76169233 | $9.75 | 76169347 | $1,222.95 | 76169460 | $664.95 | 76169575 | $139.50 |
| 76169236 | $906.75 | 76169350 | $4,159.50 | 76169461 | $571.95 | 76169582 | $734.70 |
| 76169239 | $78.75 | 76169352 | $3,255.00 | 76169464 | $626,494.96 | 76169584 | $186.00 |
| 76169241 | $4,650.00 | 76169361 | $2.58 | 76169467 | $1,646.85 | 76169586 | $669.60 |
| 76169243 | $162.75 | 76169364 | $10,695.00 | 76169470 | $2,581.20 | 76169588 | $97,797.88 |
| 76169244 | $162.75 | 76169365 | $3,603.75 | 76169472 | $134,585.06 | 76169591 | $23.25 |
| 76169245 | $655.65 | 76169367 | $246.45 | 76169475 | $1,181.10 | 76169593 | $1,627.50 |
| 76169252 | $117,720.00 | 76169370 | $259.20 | 76169480 | $255.75 | 76169594 | $441.75 |
| 76169254 | $581.25 | 76169374 | $25,923.75 | 76169482 | $1,255.50 | 76169595 | $324.00 |
| 76169255 | $208,812.22 | 76169377 | $757.95 | 76169490 | $104,685.45 | 76169602 | $279.00 |
| 76169256 | $2,032.05 | 76169378 | $465.00 | 76169492 | $47,017.80 | 76169605 | $416,740.85 |
| 76169258 | $2,790.00 | 76169383 | $2,050.65 | 76169493 | $4,680.60 | 76169608 | $441.72 |
| 76169261 | $19,359.00 | 76169384 | $177.66 | 76169494 | $832.35 | 76169611 | $32.55 |
| 76169264 | $324.00 | 76169394 | $76,209.45 | 76169495 | $961.50 | 76169612 | $0.75 |
| 76169274 | $1,311.30 | 76169395 | $2,008.80 | 76169497 | $376.65 | 76169616 | $1,302.00 |
| 76169277 | $3,253.50 | 76169402 | $127.69 | 76169500 | $337,727.35 | 76169617 | $502.20 |
| 76169284 | $297.00 | 76169403 | $1,981.80 | 76169509 | $453.06 | 76169622 | $8,424.30 |
| 76169288 | $1,116.00 | 76169405 | $5,173.36 | 76169511 | $399.60 | 76169625 | $5,101.05 |
| 76169292 | $479.03 | 76169406 | $483.60 | 76169513 | $18.00 | 76169629 | $3,255.00 |
| 76169295 | $1,111.48 | 76169408 | $348.75 | 76169515 | $1,275.66 | 76169630 | $8,955.90 |
| 76169298 | $594.00 | 76169411 | $750.00 | 76169517 | $581.25 | 76169631 | $274.35 |
| 76169303 | $309.96 | 76169415 | $465.00 | 76169525 | $325.50 | 76169632 | $253.80 |
| 76169304 | $3,148.05 | 76169418 | $93.00 | 76169527 | $871,445.95 | 76169633 | $962.55 |
| 76169307 | $1,578.00 | 76169420 | $30.75 | 76169529 | $190.65 | 76169634 | $97,792.76 |
| 76169310 | $188.15 | 76169423 | $241.50 | 76169538 | $5,324.25 | 76169637 | $2,650.50 |
| 76169312 | $930.00 | 76169426 | $1.50 | 76169545 | $69.75 | 76169639 | $567.00 |
| 76169315 | $260.40 | 76169431 | $2,065.62 | 76169546 | $205.50 | 76169642 | $1,204.35 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76169644 | $1,743.75 | 76169736 | $31,334.88 | 76169820 | $68,122.50 | 76169931 | $80,663.55 |
| 76169645 | $297.60 | 76169738 | $582.19 | 76169824 | $562.65 | 76169934 | $209.25 |
| 76169647 | $478.95 | 76169739 | $158.10 | 76169825 | $336.75 | 76169935 | $5,875.20 |
| 76169649 | $945.00 | 76169746 | $116.25 | 76169826 | $1,088.10 | 76169936 | $187.50 |
| 76169650 | $426.00 | 76169752 | $1,009.05 | 76169827 | $83.70 | 76169937 | $116.25 |
| 76169652 | $176.04 | 76169754 | $10,425.00 | 76169829 | $750.00 | 76169939 | $465.00 |
| 76169654 | $1,085.40 | 76169755 | $1,409.40 | 76169834 | $265.05 | 76169941 | $952.74 |
| 76169656 | $1,125.30 | 76169760 | $556.20 | 76169835 | $1,343.36 | 76169943 | $2,832.75 |
| 76169659 | $3,399.15 | 76169761 | $1,060.20 | 76169840 | $2,386.50 | 76169948 | $702.00 |
| 76169660 | $336.75 | 76169762 | $460.35 | 76169843 | $7,521,122.52 | 76169949 | $2,427.30 |
| 76169666 | $58.50 | 76169764 | $505.10 | 76169845 | $229.50 | 76169950 | $373.14 |
| 76169668 | $1,971.00 | 76169765 | $916.05 | 76169848 | $223.20 | 76169952 | $790.50 |
| 76169672 | $142.50 | 76169766 | $211,061.85 | 76169864 | $1,683.30 | 76169953 | $116.83 |
| 76169676 | $697.50 | 76169769 | $1,839.90 | 76169865 | $697.50 | 76169954 | $1,762.35 |
| 76169678 | $1,906.20 | 76169771 | $1,027.65 | 76169866 | $264.60 | 76169960 | $4.65 |
| 76169679 | $69.75 | 76169772 | $79.05 | 76169870 | $463.00 | 76169962 | $28.50 |
| 76169688 | $133.97 | 76169774 | $243.00 | 76169872 | $255.75 | 76169967 | $54.00 |
| 76169691 | $646.35 | 76169776 | $736.44 | 76169875 | $2,255.25 | 76169971 | $1,818.40 |
| 76169693 | $367.35 | 76169778 | $1,501.20 | 76169878 | $43.50 | 76169979 | $2,594.70 |
| 76169698 | $2,325.00 | 76169780 | $1,297.95 | 76169879 | $2,469.15 | 76169981 | $99.07 |
| 76169699 | $1,177.50 | 76169781 | $98,310.30 | 76169883 | $3,208.50 | 76169988 | $113,460.00 |
| 76169702 | $16,081.50 | 76169783 | $1,860.00 | 76169886 | $1,198.80 | 76169991 | $804.60 |
| 76169704 | $99.77 | 76169784 | $8,333.49 | 76169889 | $270.00 | 76169992 | $2,055.30 |
| 76169705 | $213.00 | 76169785 | $133.50 | 76169892 | $518.40 | 76169996 | $36.00 |
| 76169708 | $232.50 | 76169786 | $122.25 | 76169896 | $2,171.55 | 76170001 | $1,869.75 |
| 76169709 | $110.25 | 76169788 | $11,443.65 | 76169899 | $162.75 | 76170002 | $2,790.00 |
| 76169715 | $2,208.75 | 76169789 | $10,260.00 | 76169907 | $69.75 | 76170004 | $381.30 |
| 76169716 | $192,114.75 | 76169791 | $2,100.00 | 76169909 | $5,868.15 | 76170007 | $1,627.50 |
| 76169721 | $3,073.35 | 76169792 | $58,141.80 | 76169910 | $26,040.00 | 76170009 | $308.25 |
| 76169722 | $46.50 | 76169794 | $827.49 | 76169911 | $963.75 | 76170011 | $707.40 |
| 76169723 | $976.50 | 76169795 | $930.00 | 76169915 | $685.80 | 76170013 | $1,117.15 |
| 76169725 | $2,550.75 | 76169798 | $1,113.75 | 76169917 | $133,197.52 | 76170016 | $136,886.04 |
| 76169727 | $2,654.41 | 76169802 | $3,569.40 | 76169919 | $156,908.21 | 76170021 | $123,698.55 |
| 76169728 | $427.80 | 76169811 | $399.60 | 76169920 | $27,931.05 | 76170023 | $10,800.00 |
| 76169733 | $7,348.52 | 76169813 | $841.65 | 76169924 | $692.85 | 76170024 | $706.43 |
| 76169735 | $48,870.00 | 76169816 | $1,587.60 | 76169929 | $181.50 | 76170027 | $5,184.75 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76170029 | $442,558.05 | 76170117 | $2,697.00 | 76170220 | $334.80 | 76170323 | $836.25 |
| 76170030 | $418.50 | 76170119 | $130.20 | 76170223 | $1,743.75 | 76170324 | $1,020.60 |
| 76170035 | $2,120.40 | 76170120 | $12,285.00 | 76170226 | $330,487.65 | 76170329 | $280.20 |
| 76170036 | $1,534.50 | 76170124 | $2,394.75 | 76170229 | $223.20 | 76170333 | $3,553.32 |
| 76170040 | $325.50 | 76170129 | $1,767.00 | 76170233 | $1,247.40 | 76170334 | $849.81 |
| 76170042 | $1,085.25 | 76170130 | $2,267.74 | 76170234 | $170.25 | 76170336 | $300.75 |
| 76170048 | $530,788.38 | 76170131 | $9,775.80 | 76170236 | $1.50 | 76170337 | $1,031.40 |
| 76170051 | $153.45 | 76170134 | $508.84 | 76170243 | $74.25 | 76170338 | $102.30 |
| 76170053 | $21,738.75 | 76170135 | $2,521.80 | 76170246 | $47.25 | 76170339 | $6,793.20 |
| 76170054 | $223.20 | 76170139 | $1,887.90 | 76170247 | $753.30 | 76170342 | $718.20 |
| 76170060 | $20,964.60 | 76170145 | $28,376.44 | 76170248 | $11,415.60 | 76170344 | $669.00 |
| 76170061 | $37.20 | 76170146 | $93.00 | 76170250 | $492.90 | 76170345 | $186.00 |
| 76170062 | $423.15 | 76170148 | $785.85 | 76170260 | $2,857.95 | 76170346 | $251.10 |
| 76170067 | $874.20 | 76170149 | $759,933.47 | 76170261 | $32.55 | 76170347 | $340.20 |
| 76170068 | $316.20 | 76170150 | $1,090.80 | 76170262 | $283.50 | 76170348 | $864.90 |
| 76170069 | $1,987.20 | 76170152 | $38,302.05 | 76170265 | $418.50 | 76170349 | $840.99 |
| 76170070 | $198,865.95 | 76170154 | $641.70 | 76170266 | $537.30 | 76170351 | $653.40 |
| 76170074 | $113.25 | 76170158 | $550.80 | 76170274 | $385.95 | 76170352 | $3,973.10 |
| 76170075 | $5,477.70 | 76170161 | $241.80 | 76170275 | $383.40 | 76170354 | $47,074.06 |
| 76170077 | $237.60 | 76170163 | $175.85 | 76170276 | $1,244,011.76 | 76170356 | $5,580.00 |
| 76170078 | $108.16 | 76170168 | $2,729.55 | 76170280 | $174,565.65 | 76170358 | $1,720.50 |
| 76170083 | $158.10 | 76170170 | $340.56 | 76170282 | $32.25 | 76170362 | $0.41 |
| 76170084 | $159.75 | 76170174 | $595.20 | 76170283 | $627.75 | 76170363 | $76,467.98 |
| 76170086 | $1,515.90 | 76170175 | $513.54 | 76170284 | $7.50 | 76170364 | $343.44 |
| 76170090 | $388.80 | 76170179 | $65,610.10 | 76170285 | $1,602.53 | 76170369 | $3.00 |
| 76170091 | $30,536.18 | 76170183 | $110.25 | 76170287 | $2,927.04 | 76170370 | $1,042.20 |
| 76170092 | $670.38 | 76170185 | $69.75 | 76170291 | $697.50 | 76170378 | $84.31 |
| 76170094 | $576.60 | 76170189 | $153.55 | 76170295 | $3,376.14 | 76170383 | $694.11 |
| 76170096 | $655.65 | 76170193 | $103,020.75 | 76170301 | $2,522.01 | 76170391 | $133.50 |
| 76170101 | $225.00 | 76170197 | $1,979.43 | 76170302 | $1,254.90 | 76170392 | $385.95 |
| 76170102 | $174.37 | 76170201 | $45,570.00 | 76170307 | $3,957.15 | 76170394 | $1,056.75 |
| 76170106 | $408.75 | 76170202 | $920.70 | 76170309 | $54.00 | 76170396 | $8,370.00 |
| 76170111 | $669.60 | 76170206 | $51,842.85 | 76170313 | $225.00 | 76170399 | $1,529.85 |
| 76170112 | $10.50 | 76170208 | $1,432.20 | 76170319 | $162.75 | 76170401 | $67,471.06 |
| 76170114 | $311.04 | 76170211 | $291.75 | 76170321 | $930.00 | 76170403 | $2,301.75 |
| 76170116 | $209.25 | 76170218 | $3,487.50 | 76170322 | $65,546.40 | 76170404 | $1,278.75 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76170406 | $815.92 | 76170497 | $2,325.00 | 76170609 | $488.25 | 76170720 | $13.50 |
| 76170407 | $1,250.85 | 76170501 | $69.75 | 76170610 | $702.00 | 76170723 | $162.75 |
| 76170408 | $245,284.29 | 76170503 | $1,395.00 | 76170611 | $255.75 | 76170726 | $18.60 |
| 76170409 | $8,100.00 | 76170508 | $53.25 | 76170616 | $4,719.75 | 76170728 | $930.00 |
| 76170410 | $513.00 | 76170509 | $23.20 | 76170617 | $119,167.46 | 76170730 | $1,046.25 |
| 76170414 | $399.90 | 76170512 | $762.60 | 76170618 | $3,331.80 | 76170735 | $144.15 |
| 76170415 | $274.05 | 76170521 | $203.04 | 76170619 | $2,036.70 | 76170736 | $2,788.32 |
| 76170416 | $465.00 | 76170525 | $926.25 | 76170624 | $232.20 | 76170738 | $86.25 |
| 76170420 | $694.50 | 76170533 | $14,787.00 | 76170625 | $348.75 | 76170741 | $967.20 |
| 76170426 | $664.95 | 76170534 | $13.50 | 76170628 | $2,325.00 | 76170743 | $83,755.80 |
| 76170429 | $1,221.08 | 76170536 | $251.10 | 76170631 | $411.47 | 76170748 | $640,861.35 |
| 76170435 | $1,527.75 | 76170537 | $14,698.65 | 76170632 | $562.65 | 76170753 | $0.75 |
| 76170440 | $189.75 | 76170540 | $2,394.75 | 76170633 | $712.80 | 76170756 | $11,282.25 |
| 76170441 | $11,651.10 | 76170544 | $792.75 | 76170637 | $274.35 | 76170760 | $3,840.90 |
| 76170442 | $51,769.80 | 76170548 | $232.50 | 76170638 | $209.25 | 76170767 | $0.72 |
| 76170445 | $4,068.75 | 76170553 | $1,767.00 | 76170644 | $1,096.20 | 76170769 | $198.82 |
| 76170447 | $144,459.53 | 76170554 | $3,487.50 | 76170649 | $2,057.70 | 76170770 | $1.50 |
| 76170449 | $1,581.00 | 76170555 | $1,506.60 | 76170653 | $302.25 | 76170776 | $3,031.80 |
| 76170451 | $1,179.00 | 76170556 | $418.50 | 76170654 | $465.00 | 76170778 | $15,447.30 |
| 76170452 | $465.00 | 76170557 | $3,088.74 | 76170657 | $269.70 | 76170789 | $171,900.90 |
| 76170455 | $753.30 | 76170563 | $1,469.40 | 76170661 | $218.55 | 76170791 | $540,718.80 |
| 76170458 | $928.80 | 76170566 | $3,296.85 | 76170662 | $1,976.25 | 76170795 | $7,560.00 |
| 76170460 | $232.50 | 76170568 | $3,733.95 | 76170667 | $9,300.00 | 76170796 | $4,050.00 |
| 76170461 | $418.50 | 76170572 | $12.00 | 76170669 | $3,882.75 | 76170801 | $442.80 |
| 76170465 | $232.50 | 76170574 | $562.14 | 76170680 | $227,003.55 | 76170802 | $372.00 |
| 76170468 | $26,760.75 | 76170576 | $1,231.20 | 76170686 | $880.20 | 76170805 | $1,538,480.40 |
| 76170469 | $583.20 | 76170578 | $27.75 | 76170688 | $357.00 | 76170807 | $1,278.75 |
| 76170477 | $557.82 | 76170580 | $9.30 | 76170692 | $136.93 | 76170808 | $246.45 |
| 76170478 | $116.25 | 76170581 | $4,650.00 | 76170701 | $706.50 | 76170810 | $2,148.30 |
| 76170484 | $694.19 | 76170583 | $465.00 | 76170702 | $204.60 | 76170814 | $84.00 |
| 76170487 | $12,034.20 | 76170589 | $116.25 | 76170703 | $8,523.45 | 76170816 | $1,976.25 |
| 76170488 | $5,115.00 | 76170594 | $595.20 | 76170708 | $162.75 | 76170817 | $1,236.60 |
| 76170489 | $655.65 | 76170595 | $554.31 | 76170712 | $930.00 | 76170818 | $1,215.75 |
| 76170491 | $232.50 | 76170596 | $84,941.89 | 76170716 | $862.15 | 76170821 | $25,633.52 |
| 76170492 | $934.65 | 76170603 | $82,281.75 | 76170717 | $96.75 | 76170822 | $3,203.85 |
| 76170496 | $695,381.84 | 76170606 | $1,395.00 | 76170719 | $9,072.15 | 76170823 | $13,026.56 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76170824 | $2,771.56 | 76170938 | $7,512.26 | 76171040 | $1,868.40 | 76171163 | $621.24 |
| 76170829 | $3,824.25 | 76170939 | $627.75 | 76171043 | $642.60 | 76171168 | $464.40 |
| 76170832 | $3,999.00 | 76170942 | $286.89 | 76171045 | $10,854,497.52 | 76171170 | $74.25 |
| 76170833 | $469.80 | 76170943 | $69.75 | 76171047 | $720.75 | 76171173 | $5,993.85 |
| 76170840 | $581.25 | 76170944 | $302.40 | 76171053 | $162.75 | 76171178 | $186.00 |
| 76170845 | $134.85 | 76170948 | $930.00 | 76171056 | $1,162.50 | 76171182 | $60.00 |
| 76170853 | $539.40 | 76170952 | $534.75 | 76171059 | $1,743.75 | 76171186 | $155.25 |
| 76170856 | $339.75 | 76170953 | $2,171.55 | 76171064 | $12.75 | 76171189 | $576.60 |
| 76170859 | $145,010.25 | 76170954 | $100,021.50 | 76171069 | $25,998.15 | 76171193 | $746.08 |
| 76170860 | $1,288.42 | 76170960 | $1,004.40 | 76171071 | $13.50 | 76171195 | $141.00 |
| 76170863 | $60.45 | 76170962 | $10,875.60 | 76171072 | $172.50 | 76171200 | $4,650.00 |
| 76170864 | $297.60 | 76170963 | $460.35 | 76171073 | $2,325.00 | 76171202 | $12,357.81 |
| 76170866 | $5,869.50 | 76170964 | $372.00 | 76171077 | $102.00 | 76171203 | $930.00 |
| 76170867 | $211.50 | 76170966 | $465.00 | 76171080 | $6,280.34 | 76171206 | $2,664.45 |
| 76170870 | $1,448.70 | 76170968 | $1,123.20 | 76171081 | $2,506.35 | 76171209 | $1,613.55 |
| 76170873 | $640.50 | 76170971 | $79.50 | 76171090 | $15.75 | 76171210 | $1,006.01 |
| 76170874 | $1,069.50 | 76170975 | $186.00 | 76171094 | $739.02 | 76171213 | $37,428.90 |
| 76170881 | $725.40 | 76170977 | $8,931.60 | 76171096 | $270.00 | 76171214 | $2,133.00 |
| 76170882 | $3,583.07 | 76170986 | $805.50 | 76171099 | $418.50 | 76171215 | $747.15 |
| 76170888 | $507.60 | 76170988 | $7,161.00 | 76171101 | $279.00 | 76171216 | $1,953.00 |
| 76170889 | $1,712.85 | 76170992 | $46.50 | 76171102 | $930.00 | 76171217 | $7,617.43 |
| 76170890 | $750.00 | 76170994 | $14,265.00 | 76171105 | $432.45 | 76171221 | $339.45 |
| 76170895 | $702.15 | 76171006 | $69.75 | 76171108 | $1,181.10 | 76171224 | $330.48 |
| 76170898 | $345.60 | 76171011 | $255.75 | 76171111 | $692.85 | 76171226 | $442.80 |
| 76170899 | $646.35 | 76171018 | $1,593.75 | 76171112 | $971.85 | 76171229 | $16,871.25 |
| 76170904 | $21,059.42 | 76171019 | $3,692.70 | 76171114 | $1,846.05 | 76171232 | $2,622.60 |
| 76170905 | $93.00 | 76171023 | $69.75 | 76171116 | $2,255.25 | 76171234 | $1,627.50 |
| 76170906 | $4,650.00 | 76171025 | $1,154.31 | 76171119 | $540.00 | 76171240 | $1,443.98 |
| 76170912 | $34,171.81 | 76171027 | $864.00 | 76171123 | $27,760.50 | 76171241 | $348.75 |
| 76170914 | $2,273.40 | 76171029 | $795.15 | 76171125 | $669.60 | 76171246 | $0.75 |
| 76170917 | $502.20 | 76171030 | $20,590.20 | 76171133 | $11,475.00 | 76171247 | $3,534.00 |
| 76170918 | $6.75 | 76171031 | $1,302.00 | 76171134 | $465.00 | 76171254 | $1,860.00 |
| 76170924 | $1,355.40 | 76171033 | $76.50 | 76171141 | $118.50 | 76171256 | $199.80 |
| 76170927 | $783.00 | 76171034 | $534.75 | 76171146 | $950.40 | 76171257 | $279.00 |
| 76170931 | $265.05 | 76171036 | $995.10 | 76171151 | $185.35 | 76171258 | $1,428.00 |
| 76170934 | $203.90 | 76171039 | $1,241.55 | 76171161 | $1,334.55 | 76171259 | $2,441.25 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76171261 | $1,701.90 | 76171370 | $1,027.65 | 76171481 | $227.85 | 76171590 | $1,488.00 |
| 76171262 | $399.90 | 76171372 | $1,367.25 | 76171489 | $319.50 | 76171591 | $818.40 |
| 76171265 | $93.00 | 76171373 | $93.00 | 76171496 | $558.00 | 76171593 | $19,374.51 |
| 76171273 | $2,019.15 | 76171374 | $189.52 | 76171498 | $18,651.15 | 76171594 | $1,628.02 |
| 76171274 | $7,495.80 | 76171375 | $356,771.17 | 76171499 | $1,792.50 | 76171596 | $170.64 |
| 76171275 | $381.30 | 76171384 | $2,036.70 | 76171500 | $102.62 | 76171602 | $82.50 |
| 76171276 | $0.05 | 76171386 | $1,808.85 | 76171511 | $15.00 | 76171603 | $280.80 |
| 76171283 | $16,202.10 | 76171388 | $2,714.26 | 76171513 | $10,462.50 | 76171605 | $2,208.75 |
| 76171285 | $691.20 | 76171391 | $1,587.60 | 76171517 | $2,724.15 | 76171606 | $410.40 |
| 76171288 | $646.35 | 76171392 | $813.75 | 76171521 | $116.25 | 76171607 | $1,288.05 |
| 76171290 | $5,580.00 | 76171393 | $420.75 | 76171525 | $209.25 | 76171609 | $1,456.80 |
| 76171291 | $674.25 | 76171397 | $1,548.45 | 76171526 | $459.43 | 76171612 | $6.75 |
| 76171292 | $232.74 | 76171399 | $2,325.00 | 76171528 | $1,790.25 | 76171613 | $475.20 |
| 76171294 | $930.00 | 76171400 | $1,582.20 | 76171532 | $609.15 | 76171614 | $139.50 |
| 76171297 | $1,674.00 | 76171404 | $3,175,577.25 | 76171535 | $496.05 | 76171615 | $74.25 |
| 76171300 | $132,984.60 | 76171410 | $581.25 | 76171537 | $571.95 | 76171619 | $664.95 |
| 76171304 | $279.00 | 76171411 | $2,844.00 | 76171539 | $389.50 | 76171620 | $2,937.45 |
| 76171305 | $1,706.40 | 76171422 | $1,408.95 | 76171540 | $492.90 | 76171623 | $680.40 |
| 76171310 | $2,557.50 | 76171423 | $3,924.60 | 76171541 | $163,649.25 | 76171624 | $1,678.65 |
| 76171312 | $509.76 | 76171424 | $688.20 | 76171542 | $855.60 | 76171629 | $2,341.19 |
| 76171313 | $687,526.35 | 76171432 | $15,810.00 | 76171545 | $43,245.00 | 76171631 | $379.75 |
| 76171321 | $372.60 | 76171433 | $2,325.00 | 76171546 | $1,162.50 | 76171632 | $122,680.65 |
| 76171324 | $139.50 | 76171445 | $170.85 | 76171548 | $8.80 | 76171634 | $1,567.05 |
| 76171328 | $2,595.30 | 76171448 | $985.20 | 76171556 | $204.60 | 76171643 | $324.00 |
| 76171329 | $404.55 | 76171449 | $255.75 | 76171558 | $3.00 | 76171645 | $2,203.20 |
| 76171330 | $85,904.10 | 76171454 | $5,032.20 | 76171562 | $2.25 | 76171838 | $60.00 |
| 76171335 | $15.75 | 76171455 | $162.75 | 76171564 | $186.00 | 76171841 | $162.75 |
| 76171342 | $39,757.50 | 76171456 | $278.81 | 76171571 | $6,045.00 | 76171850 | $388.20 |
| 76171346 | $804.45 | 76171462 | $2,989.95 | 76171572 | $19.50 | 76171851 | $30.00 |
| 76171352 | $54.75 | 76171463 | $943.95 | 76171575 | $0.75 | 76171853 | $14,593.80 |
| 76171355 | $199.80 | 76171465 | $7,564.00 | 76171578 | $15,822.00 | 76171862 | $534.75 |
| 76171357 | $102.30 | 76171469 | $1,107.00 | 76171580 | $3.75 | 76171864 | $1,275.04 |
| 76171358 | $367.35 | 76171474 | $9.30 | 76171584 | $2,092.50 | 76171866 | $100,463.25 |
| 76171360 | $1,418.32 | 76171475 | $674.82 | 76171585 | $25,952.40 | 76171868 | $8,210.58 |
| 76171365 | $1,832.10 | 76171476 | $827.39 | 76171587 | $590.55 | 76171873 | $60,520.36 |
| 76171367 | $93.00 | 76171480 | $260.40 | 76171589 | $9.75 | 76171876 | $558.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76171878 | $13,726.80 | 76171976 | $545.74 | 76172063 | $279.00 | 76172147 | $3,752.55 |
| 76171879 | $99,105.45 | 76171977 | $1,141.68 | 76172066 | $6,742.50 | 76172148 | $307,650.00 |
| 76171882 | $1,946.25 | 76171978 | $7,782.75 | 76172067 | $1,675.20 | 76172149 | $73,060.80 |
| 76171883 | $44,471.02 | 76171979 | $627.75 | 76172071 | $476,025.00 | 76172159 | $73,935.00 |
| 76171885 | $2,751,618.90 | 76171980 | $24,645.00 | 76172072 | $279.00 | 76172163 | $3,618.00 |
| 76171886 | $813.75 | 76171986 | $69,489.60 | 76172073 | $1,395.00 | 76172165 | $3,241.05 |
| 76171893 | $416.40 | 76171987 | $209.25 | 76172076 | $32,550.00 | 76172166 | $7,881.75 |
| 76171895 | $7,612.00 | 76171989 | $2,389.80 | 76172079 | $6.75 | 76172167 | $34,076.10 |
| 76171896 | $159,415.95 | 76171991 | $267.50 | 76172083 | $19,836.60 | 76172170 | $1,196.25 |
| 76171899 | $105,090.00 | 76171992 | $48,006.60 | 76172084 | $1.50 | 76172172 | $415,677.45 |
| 76171905 | $1,275.60 | 76171993 | $269.75 | 76172085 | $38,515.95 | 76172174 | $24,330.09 |
| 76171912 | $302.25 | 76171994 | $50,104.37 | 76172089 | $209.25 | 76172175 | $22,933.80 |
| 76171918 | $1,994.85 | 76171997 | $177,085.95 | 76172094 | $98,265.00 | 76172178 | $894.06 |
| 76171919 | $50,171.40 | 76171999 | $265,739.10 | 76172098 | $279.00 | 76172182 | $167,279.10 |
| 76171924 | $1,953.00 | 76172001 | $89,270.70 | 76172099 | $1,004.40 | 76172183 | $17,214.30 |
| 76171928 | $2,324.30 | 76172008 | $27,067.65 | 76172102 | $510,160.80 | 76172185 | $348.75 |
| 76171929 | $204,510.00 | 76172009 | $150,994.80 | 76172109 | $16,148.85 | 76172187 | $27,473.70 |
| 76171930 | $186.00 | 76172010 | $2,310.26 | 76172111 | $7,063.35 | 76172188 | $11,358.85 |
| 76171932 | $9,388.35 | 76172011 | $308.55 | 76172112 | $54,984.73 | 76172190 | $930.00 |
| 76171934 | $13,917.75 | 76172015 | $296.15 | 76172116 | $75,199.80 | 76172191 | $674.25 |
| 76171936 | $2,633,760.00 | 76172019 | $8,848.95 | 76172117 | $34,028.70 | 76172192 | $11,108.85 |
| 76171937 | $138,681.60 | 76172020 | $8,802.00 | 76172118 | $302.25 | 76172196 | $34.40 |
| 76171938 | $109,423.80 | 76172022 | $15,052.99 | 76172120 | $372.00 | 76172197 | $441.75 |
| 76171940 | $6,463.50 | 76172025 | $381.00 | 76172121 | $277,684.05 | 76172201 | $3,698.90 |
| 76171944 | $744.00 | 76172026 | $566,934.00 | 76172124 | $108,052.08 | 76172202 | $348.75 |
| 76171946 | $232.50 | 76172028 | $1,334.55 | 76172128 | $186,669.60 | 76172203 | $1,971.60 |
| 76171947 | $3,720.00 | 76172029 | $170,440.61 | 76172129 | $8,086.35 | 76172206 | $42,747.87 |
| 76171952 | $39,631.95 | 76172031 | $144.15 | 76172130 | $251.10 | 76172207 | $7,746.90 |
| 76171953 | $5,054.55 | 76172033 | $5,155.90 | 76172132 | $5,606.70 | 76172208 | $938.28 |
| 76171955 | $264,366.45 | 76172036 | $4,929.00 | 76172133 | $5,462.10 | 76172209 | $730.05 |
| 76171958 | $259.50 | 76172041 | $6,421.65 | 76172135 | $432,519.75 | 76172210 | $2,743.50 |
| 76171962 | $19,530.00 | 76172042 | $13,039.50 | 76172137 | $753.30 | 76172213 | $3,255.00 |
| 76171969 | $1,216.89 | 76172043 | $558.00 | 76172139 | $83,374.50 | 76172217 | $56,730.00 |
| 76171970 | $193,700.40 | 76172052 | $3,277.58 | 76172141 | $10,513.65 | 76172221 | $348.75 |
| 76171972 | $79.05 | 76172053 | $837.00 | 76172142 | $130.95 | 76172222 | $169,102.78 |
| 76171974 | $27.00 | 76172058 | $325.50 | 76172143 | $444,540.00 | 76172224 | $664,359.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76172228 | $48,453.00 | 76172306 | $25,940.82 | 76172377 | $72,540.00 | 76172465 | $16,140.15 |
| 76172229 | $343,617.31 | 76172307 | $209.25 | 76172379 | $3.75 | 76172466 | $46,617.19 |
| 76172232 | $3,400.23 | 76172309 | $47,462.55 | 76172381 | $237.15 | 76172468 | $441.75 |
| 76172233 | $5,319.60 | 76172313 | $13,340.85 | 76172383 | $1,548.45 | 76172469 | $55,107.11 |
| 76172234 | $376,650.00 | 76172315 | $960.00 | 76172384 | $52,531.65 | 76172470 | $34.50 |
| 76172238 | $382.20 | 76172316 | $72,684.75 | 76172385 | $1,667.25 | 76172471 | $2,651.40 |
| 76172239 | $697.50 | 76172319 | $119,505.00 | 76172387 | $131,413.65 | 76172474 | $11,599.20 |
| 76172242 | $325.50 | 76172323 | $1,209.00 | 76172388 | $11,207.46 | 76172475 | $198.90 |
| 76172244 | $186.00 | 76172324 | $627.75 | 76172396 | $651.00 | 76172477 | $1,674.00 |
| 76172245 | $31,152.10 | 76172327 | $22.90 | 76172397 | $279.00 | 76172482 | $23,640.60 |
| 76172246 | $237.15 | 76172329 | $225.00 | 76172401 | $45,425.85 | 76172483 | $2,185.50 |
| 76172247 | $162.75 | 76172330 | $813.75 | 76172405 | $503,130.00 | 76172484 | $5,589.30 |
| 76172250 | $186.00 | 76172332 | $1,650.75 | 76172412 | $9,309.30 | 76172485 | $216.00 |
| 76172251 | $116.25 | 76172333 | $5,366.10 | 76172414 | $604.50 | 76172486 | $534.75 |
| 76172254 | $435,923.55 | 76172335 | $146.07 | 76172416 | $83,604.96 | 76172487 | $12,508.50 |
| 76172260 | $1,101.64 | 76172336 | $792.60 | 76172417 | $64,254.37 | 76172489 | $813.75 |
| 76172262 | $12,092.55 | 76172337 | $4,605.30 | 76172419 | $21,529.50 | 76172493 | $938.87 |
| 76172265 | $3,013.20 | 76172338 | $999.75 | 76172420 | $68,524.50 | 76172494 | $6,512.40 |
| 76172266 | $67,695.80 | 76172339 | $160,768.50 | 76172421 | $6,542.55 | 76172500 | $6,742.50 |
| 76172267 | $165,290.45 | 76172341 | $302.25 | 76172423 | $335,897.76 | 76172501 | $14,484.00 |
| 76172271 | $186.00 | 76172342 | $13,717.50 | 76172432 | $11,085.60 | 76172507 | $465.00 |
| 76172275 | $108,161.40 | 76172344 | $790.50 | 76172435 | $1,443.70 | 76172509 | $3,069.00 |
| 76172278 | $30,283.50 | 76172346 | $441.75 | 76172436 | $62,328.60 | 76172511 | $2,893.11 |
| 76172280 | $1,602,123.75 | 76172347 | $7.50 | 76172437 | $44,058.75 | 76172512 | $162.75 |
| 76172282 | $92,215.46 | 76172350 | $372.00 | 76172439 | $1,080.00 | 76172513 | $545.25 |
| 76172283 | $75,530.96 | 76172351 | $825.76 | 76172440 | $34,439.51 | 76172516 | $7,598.10 |
| 76172284 | $1,935.00 | 76172352 | $162.75 | 76172442 | $69,057.15 | 76172519 | $1,740.00 |
| 76172286 | $7,477.20 | 76172353 | $1,873.95 | 76172443 | $774.00 | 76172525 | $1,566.75 |
| 76172288 | $10,606.65 | 76172362 | $236,616.45 | 76172448 | $697.50 | 76172526 | $6,975.00 |
| 76172290 | $672,548.10 | 76172363 | $39,279.43 | 76172450 | $431,498.69 | 76172527 | $215.75 |
| 76172292 | $2,029.29 | 76172364 | $591.30 | 76172453 | $209.25 | 76172528 | $151,989.90 |
| 76172293 | $170,859.60 | 76172367 | $76,604.10 | 76172454 | $275,389.95 | 76172534 | $30,773.70 |
| 76172298 | $58,585.83 | 76172369 | $34,904.88 | 76172455 | $976.50 | 76172536 | $33,247.50 |
| 76172303 | $409.20 | 76172370 | $181.50 | 76172457 | $2,781.91 | 76172539 | $282,255.00 |
| 76172304 | $316,427.85 | 76172374 | $13,822.57 | 76172461 | $441.75 | 76172541 | $7,084.05 |
| 76172305 | $131,050.95 | 76172376 | $7,724.57 | 76172462 | $465,836.31 | 76172547 | $16,710.47 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76172551 | $5,493.83 | 76172715 | $2,539.14 | 76172873 | $144.15 | 76173410 | $765.11 |
| 76172553 | $15.00 | 76172716 | $4.65 | 76172874 | $37.20 | 76173414 | $2.25 |
| 76172555 | $37,018.65 | 76172718 | $228.00 | 76172884 | $269.70 | 76173415 | $3.75 |
| 76172556 | $439.98 | 76172721 | $320.85 | 76172885 | $97.65 | 76173440 | $292.95 |
| 76172557 | $37,558.05 | 76172771 | $353.40 | 76172887 | $255.75 | 76173443 | $2,152.95 |
| 76172559 | $79,781.40 | 76172776 | $1,171.80 | 76172888 | $492.90 | 76173452 | $120.90 |
| 76172560 | $627.75 | 76172777 | $1,088.10 | 76172889 | $23.25 | 76173453 | $6.00 |
| 76172562 | $1,078.80 | 76172779 | $1,041.60 | 76172890 | $5.40 | 76173454 | $5.40 |
| 76172565 | $139.50 | 76172780 | $69.75 | 76172891 | $116.25 | 76173456 | $2,112.87 |
| 76172567 | $3,223.80 | 76172785 | $16,270.20 | 76172892 | $167.40 | 76173467 | $623.10 |
| 76172568 | $146,400.00 | 76172804 | $601.29 | 76172893 | $130.20 | 76173471 | $116.25 |
| 76172569 | $12,234.15 | 76172805 | $1,588.59 | 76172895 | $837.00 | 76173475 | $3,557.25 |
| 76172573 | $814.27 | 76172810 | $465.00 | 76172896 | $176.70 | 76173479 | $125.55 |
| 76172574 | $692.85 | 76172812 | $9.75 | 76172897 | $1,232.25 | 76173480 | $248.40 |
| 76172577 | $588.02 | 76172813 | $326.04 | 76172899 | $497.55 | 76173481 | $810.00 |
| 76172579 | $1,669.35 | 76172816 | $837.00 | 76172908 | $631.80 | 76173493 | $633.52 |
| 76172581 | $5,160.04 | 76172817 | $804.45 | 76172909 | $405.00 | 76173494 | $94.32 |
| 76172583 | $669.60 | 76172818 | $358.05 | 76172910 | $480.60 | 76173501 | $5,249.20 |
| 76172589 | $582.90 | 76172820 | $916.05 | 76172914 | $567.00 | 76173515 | $4,561.65 |
| 76172590 | $1,111.35 | 76172822 | $511.50 | 76172916 | $585.90 | 76173935 | $2,157.60 |
| 76172592 | $953.25 | 76172823 | $299.46 | 76172989 | $186.00 | 76173966 | $511.50 |
| 76172593 | $48.75 | 76172827 | $17,438.90 | 76172990 | $209.25 | 76173993 | $81.00 |
| 76172594 | $255.75 | 76172828 | $106,173.45 | 76173288 | $7,877.10 | 76174070 | $1,269.52 |
| 76172595 | $1,384.44 | 76172840 | $72.15 | 76173294 | $247.21 | 76174072 | $10,141.20 |
| 76172597 | $192.51 | 76172850 | $710.10 | 76173308 | $2,580.75 | 76174075 | $113.40 |
| 76172600 | $567.30 | 76172851 | $1,676.10 | 76173309 | $2,883.00 | 76174076 | $264.60 |
| 76172601 | $1,501.86 | 76172852 | $705.30 | 76173310 | $0.03 | 76174080 | $97.20 |
| 76172702 | $345.60 | 76172853 | $724.80 | 76173321 | $93.00 | 76174081 | $592.30 |
| 76172703 | $3,855.60 | 76172854 | $5,716.50 | 76173326 | $81.05 | 76174089 | $46.50 |
| 76172704 | $360.22 | 76172855 | $6,745.50 | 76173328 | $288.30 | 76174090 | $2.11 |
| 76172705 | $996.14 | 76172856 | $18,394.50 | 76173357 | $8.25 | 76174092 | $91.80 |
| 76172706 | $3,421.94 | 76172857 | $103,464.00 | 76173358 | $4.50 | 76174108 | $156.60 |
| 76172707 | $1,078.95 | 76172859 | $162.75 | 76173362 | $213.90 | 76174110 | $46.50 |
| 76172708 | $1,080.00 | 76172860 | $288.30 | 76173363 | $37.20 | 76174111 | $3,191.40 |
| 76172709 | $1,502.65 | 76172861 | $130.20 | 76173365 | $181.35 | 76174120 | $459.00 |
| 76172710 | $1,069.83 | 76172862 | $27.00 | 76173406 | $144.15 | 76174121 | $116.25 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76174122 | $7,390.09 | 76174235 | $1,870.50 | 76174372 | $279.00 | 76174912 | $388.80 |
| 76174137 | $1,263.15 | 76174236 | $1,953.00 | 76174373 | $232.50 | 76174913 | $176.70 |
| 76174138 | $706.80 | 76174237 | $534.75 | 76174377 | $1,046.25 | 76174941 | $36.75 |
| 76174139 | $459.00 | 76174238 | $558.00 | 76174460 | $243.00 | 76174947 | $1,025.70 |
| 76174145 | $615.53 | 76174239 | $1,464.75 | 76174461 | $418.50 | 76174948 | $57.00 |
| 76174156 | $23.25 | 76174240 | $111.60 | 76174462 | $459.00 | 76174949 | $883.08 |
| 76174159 | $69.75 | 76174241 | $790.50 | 76174568 | $3,464.25 | 76174952 | $268.27 |
| 76174175 | $81.00 | 76174242 | $1,209.00 | 76174584 | $325.50 | 76174953 | $1,148.55 |
| 76174181 | $2,245.69 | 76174243 | $1,232.25 | 76174599 | $381.30 | 76174954 | $103.50 |
| 76174185 | $232.63 | 76174244 | $860.25 | 76174661 | $81.00 | 76174956 | $189.00 |
| 76174186 | $228.27 | 76174246 | $1,395.00 | 76174700 | $270.00 | 76174958 | $1,756.95 |
| 76174187 | $232.63 | 76174247 | $302.25 | 76174706 | $5,978.49 | 76174959 | $499.65 |
| 76174188 | $228.27 | 76174249 | $441.75 | 76174710 | $79.36 | 76174960 | $1,341.45 |
| 76174202 | $186.00 | 76174252 | $627.75 | 76174711 | $677.58 | 76174961 | $10,592.70 |
| 76174203 | $11,043.75 | 76174254 | $328.56 | 76174713 | $405.00 | 76174962 | $167.40 |
| 76174204 | $69.75 | 76174258 | $279.00 | 76174757 | $279.00 | 76174963 | $223.20 |
| 76174207 | $162.75 | 76174259 | $1,581.00 | 76174774 | $506.25 | 76174965 | $4,394.25 |
| 76174208 | $534.75 | 76174260 | $837.00 | 76174776 | $315.57 | 76174966 | $1,227.60 |
| 76174210 | $372.00 | 76174261 | $1,046.25 | 76174793 | $0.01 | 76174968 | $97.65 |
| 76174211 | $1,971.00 | 76174262 | $767.25 | 76174794 | $0.01 | 76174996 | $465.00 |
| 76174212 | $1,650.75 | 76174263 | $837.00 | 76174806 | $245.86 | 76175000 | $0.01 |
| 76174213 | $837.00 | 76174304 | $140.40 | 76174808 | $32.40 | 76175061 | $125.51 |
| 76174215 | $627.75 | 76174315 | $325.50 | 76174849 | $54.00 | 76175062 | $721.65 |
| 76174216 | $860.25 | 76174316 | $140.60 | 76174892 | $221.40 | 76175066 | $0.08 |
| 76174217 | $1,998.29 | 76174317 | $325.50 | 76174893 | $2,495.85 | 76175067 | $2,511.00 |
| 76174218 | $720.75 | 76174335 | $69.75 | 76174896 | $78.00 | 76175072 | $41.85 |
| 76174219 | $1,116.00 | 76174339 | $241.50 | 76174897 | $15.75 | #REF! | #REF! |
| 76174220 | $567.00 | 76174340 | $430.50 | 76174900 | $221.40 | 76175154 | $5,710.73 |
| 76174223 | $1,273.46 | 76174341 | $143.25 | 76174903 | $118.80 | 76175275 | $410.40 |
| 76174226 | $1,232.25 | 76174342 | $430.50 | 76174904 | $108.00 | 76175325 | $621.00 |
| 76174227 | $1,139.25 | 76174347 | $35.25 | 76174905 | $523.80 | 76175330 | $7.42 |
| 76174228 | $1,185.75 | 76174356 | $279.00 | 76174906 | $108.00 | 76175332 | $2,938.79 |
| 76174229 | $953.25 | 76174357 | $372.00 | 76174907 | $252.60 | 76175352 | $46.50 |
| 76174230 | $348.75 | 76174361 | $1.02 | 76174908 | $232.20 | 76175357 | $44,042.40 |
| 76174231 | $1,650.75 | 76174369 | $275.09 | 76174909 | $13.95 | 76175360 | $318.00 |
| 76174232 | $1,757.70 | 76174371 | $869.13 | 76174910 | $162.00 | 76175607 | $0.06 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76175634 | $3.51 | 76175752 | $0.01 | 76175813 | $1,218.60 | 76175853 | $509.99 |
| 76175706 | $367.35 | 76175753 | $1,206.00 | 76175815 | $57.75 | 76175855 | $591.66 |
| 76175710 | $1,051.20 | 76175754 | $425.10 | 76175816 | $0.01 | 76175856 | $311.39 |
| 76175711 | $0.01 | 76175756 | $256.50 | 76175817 | $299.55 | 76175899 | $335.44 |
| 76175712 | $2,211.76 | 76175759 | $145.80 | 76175818 | $73.50 | 76175904 | $237.15 |
| 76175713 | $790.43 | 76175760 | $465.15 | 76175819 | $66.00 | 76175905 | $797.85 |
| 76175714 | $472.80 | 76175761 | $11.25 | 76175820 | $505.35 | 76175906 | $1,552.65 |
| 76175715 | $384.30 | 76175762 | $0.00 | 76175821 | $1,016.53 | 76175907 | $181.35 |
| 76175717 | $453.60 | 76175765 | $348.75 | 76175822 | $795.16 | 76175908 | $134.85 |
| 76175718 | $2.40 | 76175766 | $502.57 | 76175824 | $465.00 | 76175909 | $358.05 |
| 76175719 | $377.61 | 76175767 | $0.01 | 76175825 | $22.50 | 76175911 | $985.81 |
| 76175721 | $388.94 | 76175768 | $0.01 | 76175826 | $839.88 | 76175912 | $2,643.33 |
| 76175723 | $702.00 | 76175769 | $0.01 | 76175827 | $1,626.75 | 76175913 | $4,179.87 |
| 76175724 | $2,080.63 | 76175771 | $102.60 | 76175829 | $169.14 | 76175914 | $404.55 |
| 76175725 | $0.02 | 76175772 | $1,460.11 | 76175830 | $531.00 | 76175915 | $653.10 |
| 76175726 | $1,350.91 | 76175773 | $251.85 | 76175831 | $79.50 | 76175916 | $186.00 |
| 76175727 | $2,039.88 | 76175777 | $506.59 | 76175832 | $367.09 | 76175918 | $49.50 |
| 76175728 | $59.60 | 76175778 | $384.00 | 76175833 | $597.60 | 76175920 | $39.75 |
| 76175729 | $385.95 | 76175781 | $189.75 | 76175834 | $492.56 | 76175922 | $37.50 |
| 76175731 | $345.60 | 76175782 | $96.75 | 76175835 | $359.85 | 76175923 | $372.00 |
| 76175732 | $0.02 | 76175785 | $297.60 | 76175837 | $91.80 | 76175924 | $596.85 |
| 76175735 | $3,166.98 | 76175786 | $357.75 | 76175838 | $252.60 | 76175925 | $45.00 |
| 76175736 | $97.20 | 76175787 | $423.16 | 76175839 | $176.71 | 76175926 | $720.76 |
| 76175737 | $499.80 | 76175788 | $359.40 | 76175840 | $906.09 | 76175929 | $289.51 |
| 76175738 | $156.60 | 76175789 | $150.75 | 76175841 | $875.38 | 76175931 | $87.75 |
| 76175739 | $724.05 | 76175790 | $0.03 | 76175842 | $0.01 | 76175932 | $0.01 |
| 76175740 | $0.01 | 76175791 | $0.01 | 76175843 | $0.01 | 76175933 | $0.01 |
| 76175741 | $782.92 | 76175792 | $0.01 | 76175844 | $513.00 | 76175934 | $706.81 |
| 76175742 | $797.86 | 76175793 | $828.00 | 76175845 | $519.35 | 76175936 | $45.00 |
| 76175743 | $0.01 | 76175794 | $287.25 | 76175846 | $418.20 | 76175937 | $741.60 |
| 76175744 | $471.31 | 76175795 | $379.65 | 76175847 | $543.00 | 76175938 | $432.45 |
| 76175745 | $521.40 | 76175797 | $236.14 | 76175848 | $0.01 | 76175939 | $728.55 |
| 76175746 | $2.25 | 76175803 | $19.04 | 76175849 | $2,385.01 | 76175941 | $151.20 |
| 76175748 | $0.02 | 76175806 | $0.01 | 76175850 | $782.71 | 76175942 | $620.70 |
| 76175750 | $339.30 | 76175809 | $47.25 | 76175851 | $544.59 | 76175943 | $280.80 |
| 76175751 | $744.45 | 76175812 | $0.01 | 76175852 | $348.75 | 76175944 | $186.01 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 76175945 | $603.00 | 76175989 | $48.75 | 76176034 | $315.75 | 76176090 | $334.80 |
| 76175947 | $511.50 | 76175990 | $76.50 | 76176035 | $816.30 | 76176091 | $68.25 |
| 76175948 | $152.25 | 76175991 | $75.00 | 76176036 | $162.00 | 76176093 | $128.25 |
| 76175949 | $12.75 | 76175992 | $54.00 | 76176037 | $222.75 | 76176094 | $76.50 |
| 76175950 | $619.95 | 76175993 | $51.75 | 76176038 | $265.05 | 76176095 | $70.50 |
| 76175952 | $2,579.86 | 76175996 | $156.60 | 76176041 | $190.65 | 76176096 | $55.50 |
| 76175953 | $564.45 | 76175997 | $367.35 | 76176042 | $97.20 | 76176098 | $43.50 |
| 76175954 | $603.75 | 76175998 | $442.05 | 76176043 | $367.35 | 76176110 | $348.75 |
| 76175956 | $221.40 | 76176000 | $156.60 | 76176044 | $32.50 | 76176111 | $497.55 |
| 76175958 | $189.00 | 76176003 | $1,257.00 | 76176046 | $288.30 | 76176112 | $42.00 |
| 76175959 | $492.90 | 76176004 | $705.50 | 76176047 | $264.90 | 76176113 | $130.28 |
| 76175960 | $122.25 | 76176005 | $0.01 | 76176049 | $65.10 | 76176115 | $0.02 |
| 76175961 | $63.00 | 76176007 | $324.01 | 76176050 | $172.65 | 76176116 | $1,889.56 |
| 76175962 | $872.71 | 76176008 | $0.01 | 76176051 | $172.65 | 76176129 | $7.50 |
| 76175963 | $492.91 | 76176009 | $761.85 | 76176052 | $204.60 | 76176133 | $69.23 |
| 76175965 | $399.60 | 76176010 | $1,115.10 | 76176053 | $190.65 | 76176134 | $69.23 |
| 76175967 | $723.15 | 76176012 | $568.35 | 76176054 | $269.70 | 76176140 | $297.00 |
| 76175968 | $597.60 | 76176013 | $33.00 | 76176055 | $669.61 | 76176148 | $2,056.50 |
| 76175969 | $124.20 | 76176014 | $103.50 | 76176056 | $478.95 | 76176164 | $113.76 |
| 76175970 | $176.70 | 76176017 | $0.01 | 76176059 | $32.55 | 76176167 | $2.11 |
| 76175972 | $42.75 | 76176018 | $0.01 | 76176071 | $60.45 | 76176180 | $3,173.36 |
| 76175973 | $3,539.41 | 76176019 | $158.25 | 76176072 | $292.65 | 76176195 | $5,265.00 |
| 76175974 | $27.75 | 76176020 | $224.10 | 76176073 | $1,115.10 | 76176202 | $510.05 |
| 76175975 | $545.25 | 76176021 | $0.02 | 76176075 | $134.85 | 76176213 | $4,916.35 |
| 76175976 | $515.40 | 76176022 | $304.95 | 76176076 | $97.20 | 76176218 | $2,461.26 |
| 76175977 | $553.36 | 76176023 | $0.01 | 76176077 | $712.80 | 76176223 | $3.00 |
| 76175978 | $395.25 | 76176024 | $618.46 | 76176079 | $153.45 | 76176225 | $67.50 |
| 76175979 | $1,189.05 | 76176025 | $148.80 | 76176080 | $1,046.25 | 76176232 | $621.00 |
| 76175981 | $167.40 | 76176026 | $302.25 | 76176081 | $465.90 | 76176245 | $1,350.26 |
| 76175982 | $953.26 | 76176027 | $74.40 | 76176082 | $40.50 | 76176285 | $783.00 |
| 76175983 | $981.16 | 76176028 | $74.40 | 76176084 | $113.40 | 76176298 | $223.20 |
| 76175984 | $0.01 | 76176029 | $74.40 | 76176085 | $156.00 | 76176303 | $9.30 |
| 76175985 | $0.01 | 76176030 | $74.40 | 76176086 | $770.85 | 76176305 | $4.65 |
| 76175986 | $569.10 | 76176031 | $361.80 | 76176087 | $345.00 | 76176311 | $7.38 |
| 76175987 | $844.80 | 76176032 | $454.50 | 76176088 | $180.15 | 76176315 | $24.56 |
| 76175988 | $1,109.70 | 76176033 | $1,427.40 | 76176089 | $274.95 | 76176317 | $3.75 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76176321 | $13.95 | 76176395 | $469.65 | 76176434 | $2,203.66 | 76176543 | $135.00 |
| 76176329 | $4.50 | 76176396 | $888.16 | 76176435 | $581.25 | 76176545 | $243.00 |
| 76176331 | $43.20 | 76176397 | $0.02 | 76176436 | $669.61 | 76176555 | $135.00 |
| 76176333 | $9.30 | 76176398 | $0.02 | 76176437 | $491.55 | 76176562 | $378.00 |
| 76176341 | $209.25 | 76176399 | $441.75 | 76176438 | $437.10 | 76176571 | $297.00 |
| 76176342 | $227.85 | 76176400 | $0.03 | 76176439 | $641.71 | 76176578 | $621.00 |
| 76176343 | $265.05 | 76176401 | $336.75 | 76176440 | $1,236.92 | 76176585 | $81.00 |
| 76176344 | $148.80 | 76176402 | $0.03 | 76176441 | $1,143.91 | 76176593 | $891.00 |
| 76176345 | $502.20 | 76176403 | $0.01 | 76176442 | $0.01 | 76176597 | $810.00 |
| 76176346 | $167.40 | 76176404 | $0.02 | 76176443 | $837.01 | 76176601 | $270.00 |
| 76176347 | $144.15 | 76176405 | $29.65 | 76176444 | $516.15 | 76176607 | $243.00 |
| 76176348 | $213.90 | 76176406 | $358.05 | 76176445 | $1,501.96 | 76176620 | $297.00 |
| 76176349 | $0.00 | 76176407 | $990.46 | 76176446 | $716.11 | 76176628 | $675.00 |
| 76176350 | $0.00 | 76176408 | $0.02 | 76176447 | $934.66 | 76176635 | $351.00 |
| 76176351 | $36.75 | 76176409 | $0.03 | 76176448 | $864.91 | 76176637 | $216.00 |
| 76176352 | $0.00 | 76176411 | $478.95 | 76176449 | $469.65 | 76176644 | $756.00 |
| 76176353 | $0.00 | 76176413 | $613.81 | 76176450 | $613.81 | 76176645 | $351.00 |
| 76176354 | $0.00 | 76176414 | $320.85 | 76176451 | $478.95 | 76176663 | $567.00 |
| 76176372 | $353.40 | 76176415 | $381.30 | 76176452 | $0.02 | 76176672 | $135.00 |
| 76176374 | $51.15 | 76176416 | $702.16 | 76176453 | $641.71 | 76176686 | $378.00 |
| 76176378 | $0.03 | 76176417 | $279.00 | 76176454 | $558.01 | 76176687 | $621.00 |
| 76176379 | $0.03 | 76176418 | $539.41 | 76176455 | $0.02 | 76176695 | $162.00 |
| 76176380 | $604.51 | 76176419 | $381.30 | 76176456 | $0.01 | 76176697 | $1,134.00 |
| 76176381 | $465.00 | 76176420 | $497.55 | 76176457 | $525.46 | 76176747 | $324.00 |
| 76176382 | $0.01 | 76176421 | $1,179.45 | 76176458 | $64.51 | 76176756 | $1,836.00 |
| 76176383 | $274.35 | 76176422 | $1,013.71 | 76176459 | $916.06 | 76176761 | $270.00 |
| 76176384 | $172.05 | 76176423 | $562.66 | 76176460 | $832.36 | 76176782 | $648.00 |
| 76176385 | $2,669.13 | 76176424 | $511.50 | 76176469 | $456.24 | 76176786 | $1,134.00 |
| 76176386 | $1,297.36 | 76176425 | $846.31 | 76176472 | $162.00 | 76176793 | $270.00 |
| 76176387 | $0.01 | 76176426 | $817.21 | 76176474 | $108.00 | 76176801 | $459.00 |
| 76176388 | $860.26 | 76176427 | $604.51 | 76176495 | $783.00 | 76176803 | $351.00 |
| 76176389 | $739.36 | 76176428 | $158.11 | 76176504 | $108.00 | 76176806 | $1,107.00 |
| 76176390 | $809.11 | 76176430 | $0.02 | 76176523 | $567.00 | 76176809 | $162.00 |
| 76176391 | $1,362.46 | 76176431 | $302.25 | 76176527 | $81.00 | 76176813 | $378.00 |
| 76176392 | $595.21 | 76176432 | $478.95 | 76176530 | $432.00 | 76176814 | $8,100.00 |
| 76176394 | $2,063.85 | 76176433 | $771.91 | 76176540 | $810.00 | 76176817 | $324.00 |

**EXHIBIT D: VALID AND TIMELY PROOFS OF CLAIM**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76176841 | $1,620.00 | 76177160 | $108.00 | 76177552 | $162.00 | 76177883 | $135.00 |
| 76176868 | $108.00 | 76177166 | $675.00 | 76177557 | $270.00 | 76177889 | $162.00 |
| 76176873 | $108.00 | 76177182 | $513.00 | 76177560 | $891.00 | 76177915 | $270.00 |
| 76176878 | $567.00 | 76177183 | $162.00 | 76177564 | $675.00 | 76177940 | $1,269.00 |
| 76176887 | $1,485.00 | 76177185 | $459.00 | 76177568 | $378.00 | 76177942 | $1,860.00 |
| 76176891 | $513.00 | 76177192 | $243.00 | 76177569 | $324.00 | 76177943 | $2,325.00 |
| 76176903 | $243.00 | 76177198 | $162.00 | 76177588 | $143,232.06 | 76177946 | $2,325.00 |
| 76176904 | $135.00 | 76177202 | $486.00 | 76177605 | $813.75 | 76177958 | $2,186.92 |
| 76176909 | $729.00 | 76177210 | $108.00 | 76177611 | $864.00 | 76177965 | $27,585.00 |
| 76176913 | $297.00 | 76177216 | $162.00 | 76177616 | $378.00 | 76177966 | $5,580.00 |
| 76176937 | $1,161.00 | 76177220 | $162.00 | 76177619 | $270.00 | 76177968 | $16,848.00 |
| 76176942 | $405.00 | 76177231 | $378.00 | 76177634 | $324.00 | 76177969 | $9,612.00 |
| 76176944 | $378.00 | 76177233 | $189.00 | 76177639 | $270.00 | 76177984 | $1,053.00 |
| 76176966 | $864.00 | 76177241 | $945.00 | 76177647 | $378.00 | 76177999 | $324.00 |
| 76176967 | $277.50 | 76177252 | $270.00 | 76177652 | $729.00 | 76178002 | $378.00 |
| 76176971 | $297.00 | 76177261 | $324.00 | 76177656 | $2,835.00 | 76178028 | $864.00 |
| 76176978 | $162.00 | 76177269 | $162.00 | 76177691 | $135.00 | 76178036 | $54.00 |
| 76176997 | $135.00 | 76177290 | $567.00 | 76177692 | $162.00 | 76178048 | $162.00 |
| 76176998 | $108.00 | 76177293 | $378.00 | 76177705 | $108.00 | 76178061 | $108.00 |
| 76177000 | $162.00 | 76177300 | $621.00 | 76177741 | $189.00 | 76178088 | $270.00 |
| 76177003 | $459.00 | 76177322 | $783.00 | 76177754 | $432.00 | 76178105 | $108.00 |
| 76177006 | $216.00 | 76177328 | $243.00 | 76177757 | $405.00 | 76178130 | $405.00 |
| 76177031 | $108.00 | 76177370 | $81.00 | 76177777 | $81.00 | 76178136 | $324.00 |
| 76177039 | $270.00 | 76177396 | $405.00 | 76177790 | $81.00 | 76178140 | $729.00 |
| 76177042 | $189.00 | 76177410 | $135.00 | 76177795 | $270.00 | 76178152 | $648.00 |
| 76177062 | $864.00 | 76177419 | $270.00 | 76177803 | $1,242.00 | 76178163 | $81.00 |
| 76177086 | $459.00 | 76177420 | $351.00 | 76177807 | $135.00 | 76178198 | $648.00 |
| 76177105 | $324.00 | 76177422 | $162.00 | 76177820 | $162.00 | 76178199 | $513.00 |
| 76177109 | $432.00 | 76177441 | $351.00 | 76177822 | $324.00 | 76178201 | $513.00 |
| 76177111 | $567.00 | 76177442 | $108.00 | 76177827 | $189.00 | 76178210 | $216.00 |
| 76177112 | $513.00 | 76177445 | $135.00 | 76177838 | $324.00 | 76178229 | $621.00 |
| 76177115 | $270.00 | 76177498 | $351.00 | 76177846 | $378.00 | 76178230 | $432.00 |
| 76177116 | $54.00 | 76177524 | $702.00 | 76177847 | $135.00 | 76178239 | $324.00 |
| 76177126 | $513.00 | 76177532 | $2,619.00 | 76177852 | $135.00 | 76178246 | $270.00 |
| 76177152 | $621.00 | 76177544 | $108.00 | 76177872 | $189.00 | 76178251 | $81.00 |
| 76177156 | $567.00 | 76177546 | $108.00 | 76177876 | $513.00 | 76178260 | $648.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76178273 | $324.00 | 76178610 | $378.00 | 76178778 | $702.00 | 76178924 | $324.00 |
| 76178280 | $108.00 | 76178615 | $270.00 | 76178780 | $108.00 | 76178926 | $108.00 |
| 76178284 | $378.00 | 76178616 | $459.00 | 76178781 | $108.00 | 76178938 | $270.00 |
| 76178297 | $351.00 | 76178630 | $108.00 | 76178786 | $135.00 | 76178949 | $459.00 |
| 76178304 | $594.00 | 76178633 | $324.00 | 76178794 | $594.00 | 76178955 | $540.00 |
| 76178307 | $162.00 | 76178637 | $189.00 | 76178795 | $432.00 | 76178958 | $135.00 |
| 76178322 | $378.00 | 76178643 | $135.00 | 76178802 | $3,281.84 | 76178961 | $135.00 |
| 76178323 | $108.00 | 76178647 | $189.00 | 76178808 | $544.05 | 76178964 | $81.00 |
| 76178333 | $216.00 | 76178662 | $162.00 | 76178809 | $2,954.69 | 76178966 | $1,026.00 |
| 76178346 | $756.00 | 76178663 | $189.00 | 76178810 | $8,881.50 | 76178973 | $0.01 |
| 76178347 | $891.00 | 76178664 | $108.00 | 76178817 | $1,604.25 | 76178981 | $14,075.55 |
| 76178366 | $378.00 | 76178672 | $108.00 | 76178818 | $2,627.25 | 76178985 | $5,328.70 |
| 76178373 | $108.00 | 76178674 | $243.00 | 76178824 | $604.50 | 76178989 | $1,469.40 |
| 76178388 | $378.00 | 76178680 | $108.00 | 76178825 | $2,430.00 | 76178990 | $1,325.25 |
| 76178426 | $621.00 | 76178690 | $216.00 | 76178826 | $2,079.00 | 76178992 | $697.50 |
| 76178432 | $108.00 | 76178696 | $108.00 | 76178827 | $2,430.00 | 76178993 | $5,580.00 |
| 76178435 | $135.00 | 76178698 | $108.00 | 76178837 | $841.65 | 76178994 | $5,580.00 |
| 76178460 | $162.00 | 76178703 | $432.00 | 76178838 | $3,628.74 | 76178995 | $5,115.00 |
| 76178467 | $324.00 | 76178707 | $243.00 | 76178851 | $7,699.51 | 76178996 | $5,115.00 |
| 76178469 | $648.00 | 76178708 | $81.00 | 76178852 | $8,988.44 | 76178997 | $4,557.00 |
| 76178475 | $108.00 | 76178712 | $108.00 | 76178859 | $1,809.00 | 76179007 | $459.00 |
| 76178476 | $108.00 | 76178715 | $297.00 | 76178861 | $162.00 | 76179009 | $108.00 |
| 76178517 | $216.00 | 76178727 | $108.00 | 76178868 | $675.00 | 76179012 | $324.00 |
| 76178522 | $432.00 | 76178729 | $81.00 | 76178869 | $243.00 | 76179028 | $108.00 |
| 76178523 | $999.00 | 76178731 | $216.00 | 76178873 | $621.00 | 76179031 | $486.00 |
| 76178525 | $378.00 | 76178736 | $162.00 | 76178874 | $459.00 | 76179037 | $162.00 |
| 76178534 | $486.00 | 76178737 | $81.00 | 76178884 | $783.00 | 76179043 | $486.00 |
| 76178549 | $513.00 | 76178739 | $756.00 | 76178888 | $216.00 | 76179047 | $243.00 |
| 76178562 | $2,106.00 | 76178740 | $108.00 | 76178891 | $810.00 | 76179049 | $135.00 |
| 76178572 | $189.00 | 76178745 | $135.00 | 76178892 | $108.00 | 76179063 | $14,880.00 |
| 76178575 | $81.00 | 76178746 | $243.00 | 76178901 | $216.00 | 76179064 | $2,427.30 |
| 76178578 | $108.00 | 76178747 | $54.00 | 76178905 | $243.00 | 76179074 | $594.00 |
| 76178584 | $108.00 | 76178752 | $243.00 | 76178914 | $567.00 | 76179081 | $324.00 |
| 76178585 | $81.00 | 76178763 | $216.00 | 76178919 | $621.00 | 76179098 | $635.33 |
| 76178588 | $405.00 | 76178765 | $486.00 | 76178921 | $162.00 | 76179099 | $90.00 |
| 76178602 | $135.00 | 76178773 | $465.00 | 76178923 | $216.00 | 76179100 | $216.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76179103 | $270.00 | 76179215 | $216.00 | 76179396 | $297.00 | 76179664 | $756.00 |
| 76179110 | $270.00 | 76179219 | $162.00 | 76179399 | $216.00 | 76179665 | $783.00 |
| 76179113 | $621.00 | 76179224 | $378.00 | 76179403 | $324.00 | 76179666 | $432.00 |
| 76179115 | $540.00 | 76179239 | $162.00 | 76179413 | $432.00 | 76179667 | $432.00 |
| 76179122 | $243.00 | 76179241 | $243.00 | 76179417 | $81.00 | 76179672 | $108.00 |
| 76179128 | $216.00 | 76179251 | $540.00 | 76179419 | $513.00 | 76179680 | $540.00 |
| 76179133 | $216.00 | 76179254 | $243.00 | 76179436 | $108.00 | 76179685 | $378.00 |
| 76179136 | $135.00 | 76179259 | $48.75 | 76179458 | $621.00 | 76179691 | $459.00 |
| 76179138 | $702.00 | 76179260 | $3,840.00 | 76179462 | $378.00 | 76179692 | $216.00 |
| 76179141 | $162.00 | 76179262 | $9,825.00 | 76179463 | $459.00 | 76179711 | $459.00 |
| 76179146 | $135.00 | 76179264 | $9,720.00 | 76179474 | $486.00 | 76179716 | $297.00 |
| 76179149 | $189.00 | 76179265 | $16,249.85 | 76179483 | $1,674.00 | 76179726 | $270.00 |
| 76179153 | $216.00 | 76179271 | $930.00 | 76179502 | $675.00 | 76179739 | $432.00 |
| 76179163 | $418.50 | 76179272 | $2,790.00 | 76179510 | $1,026.00 | 76179746 | $378.00 |
| 76179164 | $135.00 | 76179275 | $930.00 | 76179511 | $351.00 | 76179750 | $594.00 |
| 76179167 | $297.00 | 76179276 | $930.00 | 76179513 | $351.00 | 76179754 | $378.00 |
| 76179172 | $270.00 | 76179279 | $24.00 | 76179517 | $459.00 | 76179762 | $135.00 |
| 76179180 | $405.00 | 76179298 | $270.00 | 76179532 | $108.00 | 76179767 | $810.00 |
| 76179187 | $15,267.30 | 76179306 | $218.55 | 76179540 | $378.00 | 76179768 | $162.00 |
| 76179189 | $2,431.95 | 76179307 | $376.65 | 76179541 | $351.00 | 76179784 | $297.00 |
| 76179191 | $2,191.94 | 76179308 | $181.35 | 76179543 | $513.00 | 76179787 | $270.00 |
| 76179192 | $4,185.00 | 76179309 | $23,250.00 | 76179546 | $270.00 | 76179802 | $1,162.50 |
| 76179193 | $4,185.00 | 76179310 | $13,020.00 | 76179548 | $324.00 | 76179803 | $1,162.50 |
| 76179194 | $4,185.00 | 76179321 | $6,510.00 | 76179553 | $891.00 | 76179806 | $692.85 |
| 76179195 | $4,185.00 | 76179322 | $465.00 | 76179555 | $270.00 | 76179809 | $6,975.00 |
| 76179196 | $2,412.00 | 76179323 | $567.00 | 76179557 | $189.00 | 76179810 | $2,418.00 |
| 76179197 | $2,139.00 | 76179324 | $3,720.00 | 76179561 | $162.00 | 76179811 | $930.00 |
| 76179198 | $2,325.00 | 76179325 | $4,650.00 | 76179566 | $378.00 | 76179814 | $2,790.00 |
| 76179199 | $3,720.00 | 76179326 | $4,185.00 | 76179569 | $837.00 | 76179815 | $3,255.00 |
| 76179200 | $2,976.00 | 76179351 | $1,023.00 | 76179572 | $324.00 | 76179817 | $56.25 |
| 76179201 | $7,905.00 | 76179365 | $324.00 | 76179577 | $432.00 | 76179818 | $6,975.00 |
| 76179202 | $7,905.00 | 76179372 | $162.00 | 76179611 | $405.00 | 76179839 | $930.00 |
| 76179203 | $7,905.00 | 76179378 | $2,835.00 | 76179615 | $999.00 | 76179844 | $9,090.75 |
| 76179204 | $7,905.00 | 76179380 | $216.00 | 76179634 | $351.00 | 76179847 | $1,759.35 |
| 76179210 | $14,415.00 | 76179393 | $324.00 | 76179657 | $675.00 | 76179848 | $4,630.23 |
| 76179211 | $4,082.70 | 76179394 | $162.00 | 76179663 | $729.00 | 76179852 | $1,078.80 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76179858 | $1,616.56 | 76180056 | $216.00 | 76180227 | $2,277.35 | 76180320 | $37.20 |
| 76179860 | $4,995.00 | 76180061 | $162.00 | 76180228 | $3,399.15 | 76180321 | $158.10 |
| 76179861 | $2,092.50 | 76180065 | $81.00 | 76180229 | $2,755.13 | 76180323 | $4.65 |
| 76179862 | $2,160.00 | 76180066 | $81.00 | 76180231 | $2,755.13 | 76180325 | $1,377.00 |
| 76179868 | $621.00 | 76180068 | $108.00 | 76180232 | $3,836.25 | 76180330 | $405.00 |
| 76179872 | $2,646.00 | 76180069 | $405.00 | 76180233 | $8,983.80 | 76180333 | $729.00 |
| 76179892 | $351.00 | 76180076 | $54.00 | 76180234 | $2,092.50 | 76180339 | $162.00 |
| 76179901 | $459.00 | 76180081 | $135.00 | 76180235 | $744.00 | 76180342 | $162.00 |
| 76179910 | $243.00 | 76180082 | $162.00 | 76180236 | $362.70 | 76180345 | $860.25 |
| 76179927 | $135.00 | 76180085 | $243.00 | 76180237 | $1,023.00 | 76180362 | $378.00 |
| 76179934 | $297.00 | 76180089 | $324.00 | 76180238 | $2,162.25 | 76180367 | $459.00 |
| 76179940 | $297.00 | 76180090 | $459.00 | 76180239 | $860.25 | 76180368 | $297.00 |
| 76179942 | $297.00 | 76180096 | $351.00 | 76180240 | $3,478.20 | 76180370 | $108.00 |
| 76179946 | $135.00 | 76180100 | $162.00 | 76180241 | $1,924.02 | 76180376 | $621.00 |
| 76179951 | $135.00 | 76180113 | $162.00 | 76180242 | $3,059.70 | 76180380 | $1,296.00 |
| 76179955 | $324.00 | 76180116 | $324.00 | 76180243 | $6,184.50 | 76180382 | $378.00 |
| 76179963 | $135.00 | 76180125 | $108.00 | 76180244 | $4,734.45 | 76180389 | $810.00 |
| 76179967 | $162.00 | 76180134 | $216.00 | 76180245 | $2,755.13 | 76180391 | $972.00 |
| 76179975 | $930.00 | 76180136 | $351.00 | 76180246 | $2,980.65 | 76180402 | $513.00 |
| 76179979 | $1,162.50 | 76180137 | $297.00 | 76180247 | $7,793.40 | 76180405 | $324.00 |
| 76179980 | $2,557.50 | 76180144 | $486.75 | 76180248 | $976.50 | 76180407 | $162.00 |
| 76179981 | $930.00 | 76180155 | $324.00 | 76180252 | $82.50 | 76180410 | $756.00 |
| 76179982 | $5,580.00 | 76180156 | $108.00 | 76180272 | $108.00 | 76180415 | $756.00 |
| 76179983 | $1,395.00 | 76180161 | $270.00 | 76180282 | $358.05 | 76180418 | $648.00 |
| 76179984 | $930.00 | 76180162 | $540.00 | 76180283 | $2,295.00 | 76180454 | $945.00 |
| 76179985 | $15,810.00 | 76180164 | $432.00 | 76180284 | $162.00 | 76180456 | $297.00 |
| 76179989 | $167.40 | 76180169 | $162.00 | 76180285 | $764.91 | 76180462 | $2,457.00 |
| 76179990 | $1,860.00 | 76180175 | $324.00 | 76180288 | $486.00 | 76180469 | $135.00 |
| 76179994 | $53,364.86 | 76180176 | $729.00 | 76180293 | $5,580.00 | 76180474 | $767.25 |
| 76179995 | $32,206.32 | 76180179 | $108.00 | 76180294 | $9,570.00 | 76180485 | $405.00 |
| 76179996 | $1,192.33 | 76180182 | $216.00 | 76180298 | $27,585.00 | 76180487 | $459.00 |
| 76179999 | $16,516.80 | 76180210 | $1,836.75 | 76180299 | $5,580.00 | 76180488 | $459.00 |
| 76180006 | $4,860.00 | 76180213 | $1,393.20 | 76180300 | $3,766.50 | 76180493 | $621.00 |
| 76180038 | $108.00 | 76180224 | $8,137.50 | 76180310 | $4,320.00 | 76180494 | $270.00 |
| 76180054 | $1,998.00 | 76180225 | $18,414.00 | 76180315 | $41.85 | 76180496 | $621.00 |
| 76180055 | $378.00 | 76180226 | $10,523.87 | 76180319 | $60.45 | 76180498 | $405.00 |

Exhibit D: Page 174 of 184

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76180501 | $324.00 | 76180671 | $1,134.00 | 76180804 | $135.00 | 76180925 | $162.00 |
| 76180502 | $324.00 | 76180673 | $621.00 | 76180805 | $108.00 | 76180926 | $44,593.50 |
| 76180506 | $81.00 | 76180681 | $5,805.00 | 76180808 | $297.00 | 76180928 | $3,934.09 |
| 76180510 | $378.00 | 76180682 | $162.00 | 76180814 | $513.00 | 76180929 | $697.50 |
| 76180515 | $162.00 | 76180691 | $270.00 | 76180828 | $1,047.12 | 76180935 | $2,896.95 |
| 76180516 | $432.00 | 76180696 | $351.00 | 76180829 | $2,790.00 | 76180936 | $1,562.65 |
| 76180530 | $162.00 | 76180699 | $108.00 | 76180830 | $465.00 | 76180944 | $675.00 |
| 76180538 | $162.00 | 76180707 | $189.00 | 76180831 | $1,395.00 | 76180957 | $432.00 |
| 76180539 | $540.00 | 76180710 | $459.00 | 76180840 | $729.64 | 76180959 | $378.00 |
| 76180542 | $297.00 | 76180713 | $162.00 | 76180845 | $596.15 | 76180975 | $756.00 |
| 76180544 | $783.00 | 76180715 | $216.00 | 76180853 | $2,422.65 | 76180983 | $621.00 |
| 76180546 | $351.00 | 76180717 | $864.00 | 76180857 | $1,080.00 | 76180984 | $1,134.00 |
| 76180548 | $648.00 | 76180722 | $162.00 | 76180859 | $1,102.05 | 76180991 | $108.00 |
| 76180550 | $324.00 | 76180723 | $108.00 | 76180861 | $1,065.90 | 76180994 | $108.00 |
| 76180564 | $459.00 | 76180724 | $378.00 | 76180863 | $432.00 | 76180996 | $270.00 |
| 76180568 | $405.00 | 76180726 | $270.00 | 76180886 | $5,348.25 | 76180999 | $135.00 |
| 76180571 | $162.00 | 76180738 | $108.00 | 76180887 | $381.30 | 76181011 | $162.00 |
| 76180572 | $324.00 | 76180739 | $189.00 | 76180888 | $5,882.25 | 76181020 | $216.00 |
| 76180573 | $108.00 | 76180744 | $324.00 | 76180889 | $5,812.50 | 76181021 | $108.00 |
| 76180575 | $783.00 | 76180747 | $189.00 | 76180891 | $2,557.50 | 76181034 | $516.15 |
| 76180579 | $3,591.00 | 76180752 | $756.00 | 76180892 | $930.00 | 76181037 | $2,139.00 |
| 76180586 | $1,620.00 | 76180753 | $756.00 | 76180894 | $2,557.50 | 76181038 | $5,104.05 |
| 76180603 | $297.00 | 76180757 | $405.00 | 76180895 | $2,325.00 | 76181059 | $1,408.33 |
| 76180615 | $756.00 | 76180762 | $837.00 | 76180897 | $3,720.00 | 76181063 | $5,580.00 |
| 76180617 | $810.00 | 76180767 | $108.00 | 76180898 | $3,720.00 | 76181079 | $75.00 |
| 76180620 | $135.00 | 76180773 | $432.00 | 76180899 | $2,046.00 | 76181083 | $3,255.00 |
| 76180621 | $135.00 | 76180774 | $378.00 | 76180900 | $2,325.00 | 76181084 | $372.00 |
| 76180637 | $243.00 | 76180775 | $81.00 | 76180904 | $2,022.75 | 76181085 | $1,255.50 |
| 76180646 | $351.00 | 76180780 | $108.00 | 76180905 | $404.55 | 76181086 | $1,674.00 |
| 76180649 | $189.00 | 76180781 | $209.25 | 76180907 | $1,084.50 | 76181087 | $1,023.00 |
| 76180650 | $243.00 | 76180788 | $108.00 | 76180914 | $5,412.60 | 76181100 | $108.00 |
| 76180651 | $1,026.00 | 76180791 | $162.00 | 76180916 | $7,424.84 | 76181108 | $351.00 |
| 76180653 | $270.00 | 76180792 | $162.00 | 76180917 | $144.53 | 76181113 | $243.00 |
| 76180658 | $135.00 | 76180793 | $324.00 | 76180918 | $123.59 | 76181121 | $162.00 |
| 76180659 | $162.00 | 76180795 | $108.00 | 76180923 | $2,928.97 | 76181122 | $162.00 |
| 76180667 | $675.00 | 76180802 | $162.00 | 76180924 | $1,146.61 | 76181139 | $135.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76181143 | $297.00 | 76181319 | $324.00 | 76181451 | $108.00 | 76181554 | $55.80 |
| 76181145 | $432.00 | 76181322 | $324.00 | 76181461 | $162.00 | 76181555 | $74.40 |
| 76181150 | $216.00 | 76181323 | $189.00 | 76181465 | $243.00 | 76181556 | $415.80 |
| 76181153 | $6,789.00 | 76181325 | $270.00 | 76181467 | $162.00 | 76181557 | $186.00 |
| 76181154 | $1,622.85 | 76181331 | $594.00 | 76181472 | $216.00 | 76181559 | $51.15 |
| 76181155 | $1,377.00 | 76181332 | $534.75 | 76181473 | $135.00 | 76181560 | $6.00 |
| 76181156 | $189.00 | 76181337 | $348.75 | 76181479 | $108.00 | 76181562 | $1,009.05 |
| 76181170 | $648.00 | 76181344 | $513.00 | 76181483 | $108.00 | 76181563 | $339.45 |
| 76181182 | $135.00 | 76181353 | $162.00 | 76181491 | $378.00 | 76181564 | $237.15 |
| 76181194 | $297.00 | 76181354 | $186.00 | 76181498 | $81.00 | 76181565 | $266.55 |
| 76181195 | $243.00 | 76181359 | $405.00 | 76181501 | $702.00 | 76181566 | $139.50 |
| 76181200 | $405.00 | 76181360 | $209.25 | 76181504 | $189.00 | 76181567 | $27.90 |
| 76181210 | $135.00 | 76181365 | $513.00 | 76181506 | $81.00 | 76181568 | $160.65 |
| 76181211 | $378.00 | 76181366 | $534.75 | 76181514 | $151.20 | 76181569 | $216.90 |
| 76181224 | $216.00 | 76181370 | $1,464.75 | 76181516 | $405.00 | 76181570 | $54.00 |
| 76181228 | $297.00 | 76181372 | $702.00 | 76181517 | $27.00 | 76181571 | $330.15 |
| 76181236 | $459.00 | 76181373 | $558.00 | 76181518 | $129.60 | 76181572 | $153.45 |
| 76181242 | $200,113.05 | 76181377 | $162.00 | 76181519 | $226.80 | 76181573 | $191.70 |
| 76181246 | $108.00 | 76181380 | $513.00 | 76181521 | $734.40 | 76181574 | $10.65 |
| 76181249 | $139.50 | 76181385 | $108.00 | 76181523 | $48.60 | 76181575 | $83.70 |
| 76181260 | $1,134.00 | 76181393 | $216.00 | 76181524 | $567.00 | 76181577 | $418.50 |
| 76181262 | $883.50 | 76181394 | $697.50 | 76181525 | $21.60 | 76181578 | $79.05 |
| 76181264 | $162.00 | 76181395 | $459.00 | 76181526 | $129.60 | 76181580 | $125.55 |
| 76181271 | $324.00 | 76181398 | $108.00 | 76181529 | $129.60 | 76181581 | $139.50 |
| 76181272 | $255.75 | 76181399 | $162.00 | 76181535 | $111.60 | 76181582 | $37.20 |
| 76181277 | $3,441.00 | 76181405 | $756.00 | 76181538 | $176.70 | 76181583 | $147.75 |
| 76181285 | $378.00 | 76181406 | $378.00 | 76181540 | $32.11 | 76181585 | $6.75 |
| 76181287 | $432.00 | 76181408 | $162.00 | 76181543 | $186.60 | 76181586 | $488.25 |
| 76181292 | $324.00 | 76181414 | $162.00 | 76181544 | $55.80 | 76181587 | $194.40 |
| 76181297 | $209.25 | 76181427 | $126.72 | 76181545 | $462.60 | 76181588 | $162.75 |
| 76181300 | $162.00 | 76181428 | $2,325.00 | 76181546 | $205.95 | 76181589 | $116.70 |
| 76181303 | $372.00 | 76181429 | $418.50 | 76181547 | $160.80 | 76181593 | $81.00 |
| 76181304 | $270.00 | 76181439 | $1,465.60 | 76181548 | $5.40 | 76181600 | $9,951.00 |
| 76181312 | $459.00 | 76181440 | $827.55 | 76181549 | $275.70 | 76181606 | $108.00 |
| 76181314 | $534.75 | 76181441 | $2,683.05 | 76181551 | $241.80 | 76181607 | $162.00 |
| 76181317 | $1,161.00 | 76181446 | $162.00 | 76181552 | $172.05 | 76181608 | $162.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76181609 | $81.00 | 76185351 | $755.70 | 131271592 | $502.20 | 131271677 | $548.27 |
| 76181610 | $108.00 | 76185352 | $5,054.40 | 131271594 | $334.80 | 131271683 | $540.00 |
| 76181630 | $162.00 | 76185354 | $279.00 | 131271595 | $2,973.20 | 131271690 | $344.10 |
| 76181636 | $432.00 | 76185356 | $279.00 | 131271596 | $1,004.40 | 131271692 | $2,924.85 |
| 76181655 | $702.00 | 76185360 | $4,199.52 | 131271598 | $540.00 | 131271693 | $1,534.50 |
| 76181659 | $243.00 | 76185361 | $483.60 | 131271600 | $930.00 | 131271702 | $28.50 |
| 76181663 | $945.00 | 76185362 | $767.25 | 131271601 | $79.05 | 131271708 | $540.00 |
| 76181667 | $351.00 | 76185364 | $678.90 | 131271602 | $28.59 | 131271711 | $74.40 |
| 76181676 | $108.00 | 76457350 | $23.25 | 131271603 | $6,975.00 | 131271715 | $385.95 |
| 76181684 | $189.00 | 76457351 | $3,706.68 | 131271605 | $4.50 | 131271719 | $204.60 |
| 76181688 | $189.00 | 76457354 | $205.20 | 131271606 | $372.60 | 131271720 | $141.79 |
| 76181704 | $891.00 | 76457359 | $153.45 | 131271607 | $757.95 | 131271728 | $540.00 |
| 76181714 | $216.00 | 76457365 | $390.60 | 131271608 | $418.50 | 131271731 | $0.75 |
| 76181731 | $162.00 | 76457368 | $2,139.00 | 131271609 | $24,254.40 | 131271733 | $38.04 |
| 76181753 | $108.00 | 76457370 | $558.00 | 131271610 | $247.50 | 131271735 | $69.75 |
| 76181757 | $1,620.00 | 76457378 | $923.45 | 131271611 | $234.96 | 131271739 | $83.70 |
| 76181761 | $108.00 | 76457381 | $2,906.25 | 131271613 | $233.62 | 131271741 | $75.60 |
| 76181766 | $216.00 | 76591455 | $702.00 | 131271614 | $418.50 | 131271743 | $75.00 |
| 76181774 | $135.00 | 76591458 | $16,383.60 | 131271615 | $706.80 | 131271744 | $2,176.20 |
| 76181781 | $135.00 | 76616576 | $30.00 | 131271618 | $260.40 | 131271745 | $1,562.40 |
| 76181803 | $216.00 | 76616580 | $142.50 | 131271622 | $469.59 | 131271750 | $23.25 |
| 76181808 | $324.00 | 76959770 | $11,947.05 | 131271626 | $82.50 | 131271755 | $405.00 |
| 76181809 | $687.00 | 76959771 | $7,701.89 | 131271631 | $116.25 | 131271757 | $99.41 |
| 76181810 | $511.05 | 131271570 | $376.92 | 131271637 | $20.25 | 131271760 | $27.75 |
| 76181815 | $120.90 | 131271571 | $9,919.20 | 131271638 | $930.00 | 131271761 | $281.25 |
| 76181816 | $266.25 | 131271574 | $782.88 | 131271646 | $909.00 | 131271763 | $779.25 |
| 76184023 | $27,779.10 | 131271575 | $213.90 | 131271647 | $168.00 | 131271764 | $5.25 |
| 76184024 | $426,008.25 | 131271577 | $358.05 | 131271650 | $743.58 | 131271765 | $165.75 |
| 76184026 | $33,345.15 | 131271578 | $325.50 | 131271651 | $18.00 | 131271766 | $111.60 |
| 76185331 | $1,269.45 | 131271579 | $421.20 | 131271653 | $594.00 | 131271767 | $120.90 |
| 76185333 | $2,859.75 | 131271582 | $134.85 | 131271656 | $627.75 | 131271768 | $162.00 |
| 76185334 | $390.60 | 131271583 | $334.80 | 131271658 | $1,080.00 | 131271775 | $1,125.00 |
| 76185339 | $202.50 | 131271586 | $427.80 | 131271659 | $1,080.00 | 131271776 | $450.00 |
| 76185340 | $423.15 | 131271589 | $465.00 | 131271664 | $297.88 | 131271780 | $1,913.90 |
| 76185349 | $3.00 | 131271590 | $465.00 | 131271672 | $176.70 | 131271783 | $5.40 |
| 76185350 | $2,883.00 | 131271591 | $888.15 | 131271674 | $186.00 | 131271789 | $465.00 |

Exhibit D: Page 177 of 184

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 131271792 | $116.25 | 131271860 | $286.89 | 131271954 | $19.50 | 131272023 | $139.50 |
| 131271800 | $47.79 | 131271863 | $6,975.00 | 131271955 | $40.50 | 131272026 | $139.50 |
| 131271801 | $322.81 | 131271868 | $930.00 | 131271959 | $110,670.00 | 131272027 | $70.46 |
| 131271804 | $199.95 | 131271872 | $7,440.00 | 131271961 | $1,080.00 | 131272028 | $491.62 |
| 131271806 | $930.00 | 131271873 | $469.65 | 131271967 | $97.65 | 131272030 | $37.50 |
| 131271807 | $471.60 | 131271876 | $1,530.23 | 131271969 | $27.00 | 131272031 | $142.00 |
| 131271808 | $540.00 | 131271878 | $388.80 | 131271972 | $556.71 | 131272035 | $1,252.80 |
| 131271809 | $150.00 | 131271879 | $744.00 | 131271973 | $649.90 | 131272036 | $3,487.50 |
| 131271810 | $279.75 | 131271880 | $1,395.00 | 131271974 | $1,860.00 | 131272037 | $819.26 |
| 131271811 | $540.00 | 131271883 | $540.00 | 131271976 | $596.00 | 131272041 | $1,301.40 |
| 131271812 | $1,887.90 | 131271886 | $186.00 | 131271983 | $367.35 | 131272042 | $27,451.40 |
| 131271813 | $353.40 | 131271888 | $125.55 | 131271984 | $131,857.71 | 131272048 | $139.50 |
| 131271815 | $520.80 | 131271889 | $75.00 | 131271988 | $232.50 | 131272051 | $540.00 |
| 131271819 | $488.25 | 131271890 | $646.35 | 131271996 | $540.00 | 131272052 | $1,652.00 |
| 131271821 | $287.85 | 131271893 | $144.15 | 131271997 | $186.00 | 131272053 | $540.00 |
| 131271822 | $1,860.00 | 131271896 | $135.00 | 131271998 | $212.25 | 131272054 | $1,215.00 |
| 131271823 | $930.00 | 131271901 | $423.00 | 131272000 | $1,395.00 | 131272055 | $1,062.00 |
| 131271824 | $209.25 | 131271903 | $1,461.21 | 131272001 | $181.35 | 131272056 | $213.15 |
| 131271826 | $658.75 | 131271905 | $190.65 | 131272002 | $55.11 | 131272057 | $721.88 |
| 131271827 | $930.00 | 131271906 | $24.00 | 131272005 | $1,139.25 | 131272058 | $817.00 |
| 131271829 | $10.82 | 131271909 | $139.50 | 131272006 | $3,780.00 | 131272059 | $172.80 |
| 131271831 | $3,240.00 | 131271911 | $280.80 | 131272007 | $2,441.25 | 131272062 | $330.35 |
| 131271832 | $465.00 | 131271913 | $559.17 | 131272008 | $1,339.20 | 131272063 | $8.25 |
| 131271834 | $232.50 | 131271914 | $243.00 | 131272009 | $720.75 | 131272064 | $465.00 |
| 131271841 | $496.80 | 131271925 | $32.55 | 131272010 | $539.40 | 131272070 | $3,240.00 |
| 131271842 | $93.00 | 131271927 | $48.00 | 131272011 | $1,915.80 | 131272073 | $516.00 |
| 131271846 | $446.40 | 131271928 | $215.59 | 131272012 | $1,278.75 | 131272076 | $2,357.97 |
| 131271848 | $1,395.00 | 131271929 | $144.15 | 131272013 | $2,441.25 | 131272077 | $112.05 |
| 131271849 | $16.50 | 131271935 | $260.40 | 131272014 | $20.25 | 131272078 | $948.60 |
| 131271850 | $376.65 | 131271936 | $292.50 | 131272015 | $271.50 | 131272081 | $2,501.79 |
| 131271851 | $995.10 | 131271938 | $184.28 | 131272016 | $66.75 | 131272082 | $6,415.45 |
| 131271852 | $1,088.10 | 131271942 | $270.00 | 131272017 | $50.25 | 131272084 | $540.00 |
| 131271853 | $1,015.73 | 131271945 | $3.75 | 131272018 | $45.00 | 131272085 | $1,080.00 |
| 131271854 | $3,360.00 | 131271948 | $89.25 | 131272019 | $162.75 | 131272086 | $608.00 |
| 131271855 | $195.15 | 131271950 | $192.36 | 131272020 | $152.88 | 131272087 | $1,350.00 |
| 131271858 | $2.25 | 131271952 | $248.40 | 131272021 | $583.59 | 131272088 | $1,620.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 131272090 | $930.00 | 131272151 | $150.00 | 131272223 | $31,640.62 | 131272290 | $5,580.00 |
| 131272091 | $675.00 | 131272152 | $810.00 | 131272224 | $989.52 | 131272291 | $4,882.50 |
| 131272094 | $1,860.00 | 131272156 | $506.85 | 131272225 | $8,138.01 | 131272292 | $6,975.00 |
| 131272095 | $2,430.00 | 131272157 | $936.45 | 131272227 | $10,555.50 | 131272293 | $7,556.25 |
| 131272097 | $1,080.00 | 131272159 | $659.48 | 131272228 | $13,021.83 | 131272294 | $2.25 |
| 131272100 | $602.91 | 131272160 | $540.00 | 131272229 | $5,208.00 | 131272296 | $0.25 |
| 131272102 | $1,080.00 | 131272161 | $1,620.00 | 131272231 | $36,328.80 | 131272299 | $25,404.15 |
| 131272103 | $1,080.00 | 131272162 | $1,054.00 | 131272232 | $30,696.76 | 131272300 | $36.50 |
| 131272104 | $429.00 | 131272163 | $1,620.00 | 131272233 | $2,232.00 | 131272302 | $8,137.50 |
| 131272105 | $154.00 | 131272164 | $930.00 | 131272234 | $6,623.19 | 131272303 | $5,253.57 |
| 131272106 | $920.00 | 131272168 | $8.25 | 131272235 | $4,743.00 | 131272304 | $5,604.21 |
| 131272107 | $650.40 | 131272171 | $465.00 | 131272236 | $1,860.00 | 131272305 | $181.35 |
| 131272108 | $535.00 | 131272172 | $5.40 | 131272237 | $279.00 | 131272306 | $2,378.87 |
| 131272110 | $311.85 | 131272175 | $69.75 | 131272240 | $4,871.59 | 131272307 | $3,326.97 |
| 131272112 | $1,109.03 | 131272177 | $540.00 | 131272241 | $108.00 | 131272308 | $6,626.25 |
| 131272115 | $32,550.00 | 131272178 | $443.25 | 131272242 | $97.20 | 131272309 | $3,074.43 |
| 131272116 | $467,325.00 | 131272179 | $264.75 | 131272243 | $1,193.40 | 131272315 | $823.05 |
| 131272118 | $36.75 | 131272185 | $348.75 | 131272247 | $1,385.70 | 131272316 | $4,961.63 |
| 131272121 | $11.25 | 131272188 | $930.00 | 131272248 | $36.75 | 131272324 | $25,818.82 |
| 131272125 | $1,080.00 | 131272190 | $19,125.00 | 131272249 | $97.65 | 131272327 | $1,055.55 |
| 131272129 | $1,080.00 | 131272191 | $1,087.80 | 131272250 | $93.00 | 131272329 | $4,882.50 |
| 131272131 | $341,775.00 | 131272193 | $585.90 | 131272252 | $2,740.97 | 131272330 | $11,625.00 |
| 131272132 | $930.00 | 131272197 | $21.00 | 131272254 | $604.50 | 131272331 | $0.75 |
| 131272133 | $1,627.50 | 131272198 | $8,813.40 | 131272255 | $1,999.50 | 131272332 | $6,045.00 |
| 131272134 | $69,750.00 | 131272200 | $1,395.00 | 131272256 | $2,047.50 | 131272334 | $4,882.50 |
| 131272135 | $64,170.00 | 131272202 | $1,080.00 | 131272260 | $44,175.00 | 131272337 | $4,650.00 |
| 131272136 | $52,312.50 | 131272203 | $69.75 | 131272263 | $135.00 | 131272338 | $2,458.05 |
| 131272137 | $1,627.50 | 131272204 | $1,395.00 | 131272267 | $8,910.00 | 131272339 | $9,300.00 |
| 131272141 | $171.00 | 131272206 | $976.50 | 131272280 | $39,292.50 | 131272340 | $6,510.00 |
| 131272142 | $3.75 | 131272208 | $3,999.00 | 131272282 | $8,835.00 | 131272341 | $5,347.50 |
| 131272144 | $2,887.65 | 131272209 | $1,593.00 | 131272283 | $4,882.50 | 131272344 | $2,534.25 |
| 131272146 | $218.55 | 131272211 | $270.00 | 131272284 | $15,345.00 | 131272345 | $12,927.00 |
| 131272147 | $1,860.00 | 131272215 | $223.20 | 131272285 | $4,998.75 | 131272346 | $660.30 |
| 131272148 | $465.00 | 131272217 | $613.80 | 131272286 | $7,672.50 | 131272348 | $6,510.00 |
| 131272149 | $118,649.40 | 131272220 | $135.00 | 131272288 | $10,927.50 | 131272350 | $7,440.00 |
| 131272150 | $116.25 | 131272221 | $65.40 | 131272289 | $6,045.00 | 131272351 | $1,199.49 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 131272352 | $11,625.00 | 131272426 | $8,370.00 | 132257730 | $125.55 | 132257823 | $2,059.95 |
| 131272353 | $4,882.50 | 131272427 | $251.10 | 132257733 | $389.83 | 132257826 | $534.75 |
| 131272354 | $16,275.00 | 131272428 | $5,347.50 | 132257734 | $1,004.40 | 132257827 | $1,211.91 |
| 131272355 | $4,650.00 | 131272429 | $7,440.00 | 132257735 | $373.79 | 132257829 | $4,650.00 |
| 131272357 | $16,275.00 | 131272430 | $11,160.00 | 132257736 | $337.18 | 132257830 | $134.85 |
| 131272358 | $12,090.00 | 131272432 | $34.50 | 132257737 | $92.25 | 132257832 | $3,213.00 |
| 131272359 | $7,672.50 | 131272434 | $171.75 | 132257738 | $190.65 | 132257839 | $10,800.00 |
| 131272360 | $11,160.00 | 131272435 | $22.50 | 132257741 | $744.00 | 132257843 | $2,325.00 |
| 131272361 | $4,650.00 | 131272438 | $650.40 | 132257744 | $874.20 | 132257849 | $4,027.82 |
| 131272368 | $9.75 | 131272439 | $105.00 | 132257747 | $1,650.75 | 132257850 | $6.00 |
| 131272369 | $2,557.50 | 131272440 | $13,500.00 | 132257752 | $1,860.00 | 132257854 | $91.50 |
| 131272370 | $3,022.50 | 131272447 | $41.25 | 132257757 | $251.10 | 132257859 | $351.48 |
| 131272372 | $69.75 | 131619939 | $1,395.00 | 132257758 | $925.35 | 132257860 | $813.75 |
| 131272373 | $23.25 | 131619940 | $930.00 | 132257759 | $1,036.95 | 132257862 | $465.00 |
| 131272374 | $70.46 | 131619941 | $540.00 | 132257761 | $2.25 | 132257865 | $911.40 |
| 131272378 | $718.20 | 131619943 | $181.35 | 132257762 | $1,080.00 | 132257868 | $1,669.35 |
| 131272381 | $104.73 | 131619967 | $367.20 | 132257763 | $1,200.00 | 132257869 | $16.50 |
| 131272382 | $930.00 | 131619968 | $3.00 | 132257764 | $660.30 | 132257872 | $162.75 |
| 131272386 | $283.65 | 132257675 | $2,325.00 | 132257765 | $1,069.50 | 132257873 | $453.60 |
| 131272388 | $2,720.25 | 132257676 | $4,650.00 | 132257766 | $1,080.00 | 132257877 | $111.60 |
| 131272400 | $16,275.00 | 132257686 | $1,039.61 | 132257770 | $3,357.21 | 132257878 | $465.00 |
| 131272404 | $581.25 | 132257694 | $1,218.30 | 132257771 | $1,069.50 | 132257879 | $121.50 |
| 131272408 | $22,087.50 | 132257700 | $1,162.50 | 132257774 | $465.00 | 132257881 | $878.85 |
| 131272409 | $269.70 | 132257704 | $925.16 | 132257782 | $314.34 | 132257882 | $385.95 |
| 131272410 | $65.40 | 132257706 | $199.95 | 132257789 | $2,790.00 | 132257883 | $1,620.00 |
| 131272411 | $8,370.00 | 132257707 | $209.25 | 132257791 | $2,790.00 | 132257884 | $302.25 |
| 131272412 | $4,882.50 | 132257711 | $492.90 | 132257792 | $2,557.50 | 132257890 | $1,023.21 |
| 131272416 | $27,053.70 | 132257712 | $906.75 | 132257793 | $4,650.00 | 132257898 | $745.21 |
| 131272417 | $414,826.50 | 132257716 | $465.00 | 132257795 | $270.00 | 132257901 | $140.25 |
| 131272418 | $8,835.00 | 132257717 | $985.80 | 132257797 | $102.30 | 132257905 | $2,218.05 |
| 131272420 | $5,580.00 | 132257720 | $2,204.10 | 132257799 | $108.00 | 132257906 | $4,301.25 |
| 131272421 | $0.08 | 132257723 | $2,700.00 | 132257804 | $340.11 | 132257907 | $339.45 |
| 131272422 | $1,364.99 | 132257724 | $1,914.46 | 132257812 | $3,759.45 | 132257909 | $336.45 |
| 131272423 | $2,706.30 | 132257725 | $348.75 | 132257813 | $39,017.60 | 132257911 | $3,720.00 |
| 131272424 | $8,835.00 | 132257726 | $267.40 | 132257814 | $3,696.75 | 132257917 | $4,998.16 |
| 131272425 | $5,463.75 | 132257727 | $0.27 | 132257818 | $232.50 | 132257918 | $48.75 |

**EXHIBIT D: VALID AND TIMELY PROOFS OF CLAIM**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 132257925 | $7,723.65 | 132258043 | $69.75 | 132258142 | $799.80 | 132258250 | $223.20 |
| 132257926 | $76,785.45 | 132258044 | $22.50 | 132258144 | $560.12 | 132258254 | $2,376.00 |
| 132257927 | $1,976.93 | 132258048 | $9.29 | 132258146 | $126.06 | 132258257 | $139.50 |
| 132257928 | $1,080.00 | 132258049 | $79.05 | 132258148 | $274.32 | 132258270 | $56.25 |
| 132257929 | $316.20 | 132258051 | $2,325.00 | 132258153 | $111.60 | 132258271 | $238.12 |
| 132257931 | $3.75 | 132258054 | $971.52 | 132258154 | $81.00 | 132258272 | $17,325.00 |
| 132257932 | $930.00 | 132258062 | $149.85 | 132258155 | $540.00 | 132258279 | $372.00 |
| 132257937 | $16,200.00 | 132258063 | $181.35 | 132258162 | $251.10 | 132258280 | $488.25 |
| 132257939 | $664.03 | 132258065 | $3.75 | 132258165 | $361.80 | 132258283 | $675.00 |
| 132257943 | $599.85 | 132258066 | $265.05 | 132258166 | $3,059.70 | 132258284 | $3,022.50 |
| 132257947 | $402.00 | 132258067 | $4,218.10 | 132258171 | $38.20 | 132258286 | $581.25 |
| 132257949 | $8.25 | 132258070 | $540.00 | 132258172 | $2,278.50 | 132258292 | $1,080.00 |
| 132257954 | $79.05 | 132258074 | $287.51 | 132258173 | $1,218.30 | 132258293 | $913.50 |
| 132257955 | $474.30 | 132258076 | $530.40 | 132258174 | $11,016.05 | 132258295 | $18.75 |
| 132257956 | $775.77 | 132258080 | $4,738.35 | 132258180 | $39.00 | 132258301 | $69.75 |
| 132257957 | $227.85 | 132258085 | $590.55 | 132258181 | $1,325.25 | 132258304 | $162.75 |
| 132257958 | $1,074.15 | 132258086 | $2,441.25 | 132258185 | $560.70 | 132258307 | $474.30 |
| 132257960 | $850.95 | 132258092 | $925.21 | 132258189 | $540.00 | 132258308 | $1,269.45 |
| 132257963 | $767.25 | 132258097 | $2,557.50 | 132258190 | $718.20 | 132258310 | $810.00 |
| 132257965 | $32.55 | 132258100 | $1,860.00 | 132258194 | $1,887.90 | 132258311 | $1,350.00 |
| 132257970 | $130.20 | 132258107 | $111.60 | 132258200 | $455.70 | 132258313 | $1,328.92 |
| 132257979 | $1,395.00 | 132258108 | $97.65 | 132258208 | $1,395.00 | 132258314 | $274.50 |
| 132257990 | $1,683.30 | 132258109 | $116.25 | 132258210 | $5.25 | 132258317 | $3,255.00 |
| 132257991 | $435.00 | 132258110 | $1,139.25 | 132258213 | $1,235.67 | 132258318 | $404.55 |
| 132257992 | $183.03 | 132258111 | $167.40 | 132258217 | $633.75 | 132258319 | $2,108.46 |
| 132257997 | $71.25 | 132258113 | $1,264.80 | 132258218 | $3,713.38 | 132258321 | $132.90 |
| 132258006 | $241.80 | 132258114 | $97.65 | 132258219 | $1,860.00 | 132258322 | $860.25 |
| 132258011 | $2,019.79 | 132258115 | $213.90 | 132258220 | $4,650.00 | 132258325 | $546.19 |
| 132258014 | $93.00 | 132258117 | $1,350.00 | 132258225 | $1,323.56 | 132258326 | $312.12 |
| 132258016 | $930.00 | 132258119 | $948.60 | 132258227 | $544.71 | 132258331 | $4,998.75 |
| 132258022 | $465.00 | 132258129 | $1,097.40 | 132258231 | $320.85 | 132258332 | $108.45 |
| 132258030 | $767.38 | 132258133 | $1,604.25 | 132258235 | $10,048.68 | 132258333 | $6.75 |
| 132258031 | $81.00 | 132258135 | $642.60 | 132258237 | $1.50 | 132258334 | $465.00 |
| 132258035 | $2,790.00 | 132258136 | $67.68 | 132258240 | $24.75 | 132258336 | $144.15 |
| 132258036 | $307.80 | 132258139 | $1,396.13 | 132258243 | $375.00 | 132258346 | $433.10 |
| 132258042 | $441.75 | 132258140 | $930.00 | 132258245 | $5,949.00 | 132258347 | $311.55 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 132258348 | $483.60 | 132258428 | $1,645.90 | 132258504 | $729.00 | 132258589 | $34.50 |
| 132258349 | $1,232.25 | 132258431 | $18,300.00 | 132258505 | $540.00 | 132258590 | $2,774.08 |
| 132258350 | $1,953.00 | 132258434 | $15,795.00 | 132258506 | $1,305.00 | 132258596 | $5,812.50 |
| 132258351 | $194.29 | 132258435 | $1,395.00 | 132258507 | $288.75 | 132258599 | $771.90 |
| 132258352 | $1,948.00 | 132258436 | $2,700.00 | 132258508 | $382.50 | 132258602 | $46.50 |
| 132258353 | $2,608,684.50 | 132258437 | $1,350.00 | 132258509 | $1,189.21 | 132258603 | $120.90 |
| 132258354 | $6,542.55 | 132258439 | $150.00 | 132258510 | $3,931.67 | 132258606 | $1,990.20 |
| 132258355 | $1,548.45 | 132258440 | $669.60 | 132258511 | $5,973.14 | 132258607 | $4,050.00 |
| 132258357 | $6,975.00 | 132258441 | $181.35 | 132258512 | $409.20 | 132258608 | $756.00 |
| 132258368 | $3,720.00 | 132258447 | $460.35 | 132258513 | $4,369.61 | 132258612 | $78.00 |
| 132258369 | $418.50 | 132258448 | $66.00 | 132258514 | $4,198.67 | 132258613 | $92.03 |
| 132258372 | $13,500.00 | 132258449 | $802.56 | 132258515 | $4,284.00 | 132258614 | $28.17 |
| 132258377 | $1,608.90 | 132258450 | $2,976.20 | 132258520 | $813.75 | 132258615 | $131.88 |
| 132258379 | $272.98 | 132258456 | $846.30 | 132258528 | $230.70 | 132258616 | $2,325.00 |
| 132258380 | $1,563.75 | 132258457 | $846.30 | 132258530 | $2,815.88 | 132258617 | $2,494.15 |
| 132258382 | $1.50 | 132258458 | $229.48 | 132258537 | $288.30 | 132258620 | $302.25 |
| 132258383 | $57.13 | 132258462 | $351.90 | 132258540 | $562.65 | 132258622 | $14,842.80 |
| 132258384 | $227.85 | 132258463 | $223.20 | 132258541 | $548.70 | 132258623 | $12,457.35 |
| 132258385 | $16,200.00 | 132258464 | $89.25 | 132258546 | $348.75 | 132258630 | $540.00 |
| 132258386 | $7,316.11 | 132258465 | $1,199.70 | 132258547 | $4,847.70 | 132258631 | $4,668.04 |
| 132258387 | $1,009.05 | 132258468 | $767.25 | 132258550 | $75.00 | 132258633 | $395.25 |
| 132258391 | $702.00 | 132258471 | $450.00 | 132258551 | $1,395.00 | 132258634 | $1,101.60 |
| 132258392 | $19,102.50 | 132258473 | $16.50 | 132258553 | $111.60 | 132258635 | $696.60 |
| 132258394 | $134.85 | 132258475 | $300.00 | 132258556 | $427.80 | 132258636 | $38,827.50 |
| 132258395 | $237.15 | 132258479 | $1,023.00 | 132258558 | $75.00 | 132258638 | $13,315.26 |
| 132258396 | $70.52 | 132258481 | $469.65 | 132258559 | $2,160.00 | 132258639 | $1,088.10 |
| 132258397 | $444.76 | 132258484 | $83.70 | 132258564 | $167.40 | 132258642 | $4,158.00 |
| 132258398 | $35,967.75 | 132258486 | $697.50 | 132258565 | $8,565.63 | 132258643 | $437.10 |
| 132258402 | $1,302.00 | 132258490 | $255.75 | 132258569 | $5,065.05 | 132258644 | $957.90 |
| 132258405 | $562.65 | 132258491 | $4,068.68 | 132258580 | $4,519.80 | 132258645 | $4,158.00 |
| 132258407 | $753.30 | 132258493 | $199.80 | 132258582 | $93.00 | 132258652 | $662.55 |
| 132258412 | $39.00 | 132258495 | $274.35 | 132258584 | $976.50 | 132258654 | $3,487.50 |
| 132258417 | $2,325.00 | 132258498 | $5,400.00 | 132258585 | $1,232.25 | 132258656 | $630.30 |
| 132258419 | $162.75 | 132258499 | $195.00 | 132258586 | $232.50 | 132258657 | $32.55 |
| 132258421 | $1,785.60 | 132258500 | $195.00 | 132258587 | $270.00 | 132258660 | $1,162.50 |
| 132258425 | $68.42 | 132258503 | $540.00 | 132258588 | $0.75 | 132258663 | $745.20 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 132258665 | $2,426.58 | 132258749 | $3,594.45 | 132258821 | $3,560.65 | 132258926 | $265.05 |
| 132258666 | $120.86 | 132258750 | $183.07 | 132258827 | $180.21 | 132258930 | $834.00 |
| 132258668 | $59.25 | 132258752 | $539.40 | 132258829 | $1,080.00 | 132258931 | $297.60 |
| 132258670 | $2.25 | 132258755 | $558.00 | 132258830 | $2,144.40 | 132258932 | $2,289.60 |
| 132258671 | $363.60 | 132258756 | $3,223.35 | 132258831 | $0.75 | 132258933 | $1,888.93 |
| 132258673 | $976.50 | 132258759 | $517.50 | 132258833 | $2,250.00 | 132258934 | $967.20 |
| 132258675 | $18.75 | 132258760 | $4,185.00 | 132258837 | $1,590.30 | 132258935 | $1,255.50 |
| 132258679 | $540.00 | 132258761 | $106.95 | 132258842 | $902.10 | 132258939 | $1,887.90 |
| 132258682 | $121.65 | 132258765 | $1,622.20 | 132258843 | $18.38 | 132258940 | $1,395.00 |
| 132258684 | $1,156.50 | 132258768 | $2,790.00 | 132258845 | $158.10 | 132258942 | $125.55 |
| 132258685 | $216.00 | 132258769 | $148.80 | 132258848 | $195.30 | 132258945 | $209.25 |
| 132258688 | $564.69 | 132258771 | $193.80 | 132258850 | $209.25 | 132258946 | $158.10 |
| 132258689 | $37.20 | 132258772 | $167.40 | 132258851 | $255.75 | 132258947 | $577.52 |
| 132258690 | $260.40 | 132258773 | $886.66 | 132258853 | $810.00 | 132258949 | $986.13 |
| 132258691 | $27.90 | 132258776 | $186.00 | 132258855 | $306.90 | 132258950 | $1,256.72 |
| 132258697 | $288.30 | 132258778 | $6,696.00 | 132258859 | $102.30 | 132258951 | $906.75 |
| 132258701 | $134.85 | 132258779 | $396.17 | 132258860 | $195.30 | 132258952 | $609.15 |
| 132258705 | $217.05 | 132258780 | $4,320.00 | 132258861 | $9,486.07 | 132258953 | $614.48 |
| 132258708 | $5,400.00 | 132258782 | $37.50 | 132258862 | $1,980.33 | 132258958 | $675.00 |
| 132258710 | $596.92 | 132258790 | $0.24 | 132258870 | $2,487.75 | 132258959 | $199.95 |
| 132258711 | $8.25 | 132258791 | $506.89 | 132258879 | $111.60 | 132258960 | $3,919.95 |
| 132258713 | $404.55 | 132258795 | $4,324.50 | 132258882 | $68,722.35 | 132258962 | $4,320.00 |
| 132258715 | $1,516.25 | 132258796 | $1,953.00 | 132258883 | $66,043.95 | 132258966 | $37.50 |
| 132258716 | $323.57 | 132258797 | $3,208.50 | 132258891 | $116.25 | 132258967 | $37.50 |
| 132258719 | $488.25 | 132258798 | $3,208.50 | 132258893 | $100.18 | 132258968 | $45.75 |
| 132258721 | $604.50 | 132258806 | $2,700.00 | 132258894 | $465.00 | 132258969 | $15,672.84 |
| 132258722 | $3,369.60 | 132258808 | $529.74 | 132258897 | $595.20 | 132258970 | $2,269.63 |
| 132258731 | $1,106.58 | 132258809 | $358.05 | 132258898 | $186.00 | 132258976 | $199.95 |
| 132258733 | $897.43 | 132258811 | $1,257.00 | 132258900 | $172.05 | 132258977 | $95.58 |
| 132258736 | $23.25 | 132258812 | $613.20 | 132258901 | $465.00 | 132258978 | $974.05 |
| 132258737 | $120.90 | 132258813 | $710.25 | 132258902 | $930.00 | 132258980 | $1,350.00 |
| 132258738 | $46.50 | 132258814 | $244.93 | 132258903 | $775.50 | 132258981 | $411.60 |
| 132258740 | $587.25 | 132258815 | $105,834.00 | 132258905 | $123.15 | 132258983 | $1,117.50 |
| 132258741 | $540.00 | 132258816 | $130,925.40 | 132258906 | $264.60 | 132258984 | $1,708.70 |
| 132258742 | $806.31 | 132258817 | $205,004.55 | 132258914 | $1,020.00 | 132258986 | $540.00 |
| 132258743 | $246.96 | 132258818 | $2,866.00 | 132258920 | $810.00 | 132258987 | $911.40 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 132258989 | $540.00 | 132259054 | $8,370.00 | 132259154 | $33.40 | 132259251 | $477,452.70 |
| 132258990 | $540.00 | 132259055 | $697.50 | 132259156 | $697.50 | 132259259 | $223.20 |
| 132258991 | $2,673.83 | 132259056 | $651.00 | 132259157 | $1,768.10 | 132259261 | $930.00 |
| 132258993 | $209.25 | 132259058 | $21,216.60 | 132259158 | $651.01 | 132259267 | $2,450.55 |
| 132258994 | $378.00 | 132259063 | $530.10 | 132259160 | $860.25 | 144988470 | $311.55 |
| 132258995 | $3,268.72 | 132259064 | $8,224.52 | 132259161 | $116.25 | 145455423 | $1,302.00 |
| 132258996 | $756.00 | 132259068 | $540.00 | 132259162 | $3,597.01 | 145455427 | $1,325.25 |
| 132258997 | $14.27 | 132259071 | $540.00 | 132259163 | $1,116.00 | 145455429 | $930.00 |
| 132259000 | $1,080.00 | 132259074 | $12,741.00 | 132259165 | $858.00 | 145455430 | $3,836.25 |
| 132259001 | $150.00 | 132259078 | $27.51 | 132259171 | $669.60 | 145455431 | $325.50 |
| 132259002 | $1,080.00 | 132259082 | $6.00 | 132259172 | $4,654.95 | 145455447 | $567.00 |
| 132259003 | $432.00 | 132259085 | $147.10 | 132259173 | $137.12 | 145455448 | $50.25 |
| 132259004 | $540.00 | 132259086 | $4,882.50 | 132259174 | $14,489.40 | 145455449 | $677.04 |
| 132259005 | $13,500.00 | 132259087 | $8,137.50 | 132259177 | $9,095.40 | 145455465 | $418.50 |
| 132259006 | $885.60 | 132259088 | $3,834.15 | 132259179 | $320.85 | 145455468 | $20,553.45 |
| 132259010 | $1,080.00 | 132259089 | $930.00 | 132259180 | $1,080.00 | 145455488 | $6.75 |
| 132259011 | $540.00 | 132259090 | $708.22 | 132259182 | $5.72 | | |
| 132259012 | $1,080.00 | 132259099 | $155.25 | 132259183 | $3,795.90 | | |
| 132259013 | $1,080.00 | 132259100 | $543.00 | 132259185 | $232.87 | | |
| 132259016 | $783.00 | 132259109 | $465.00 | 132259192 | $209.25 | | |
| 132259023 | $314.36 | 132259111 | $1,860.00 | 132259193 | $947.49 | | |
| 132259026 | $930.00 | 132259115 | $578.61 | 132259194 | $4,544.79 | | |
| 132259027 | $98.34 | 132259117 | $571.95 | 132259195 | $6,659.58 | | |
| 132259029 | $465.00 | 132259118 | $793.27 | 132259199 | $412.95 | | |
| 132259031 | $320.85 | 132259120 | $45.31 | 132259200 | $2,389.42 | | |
| 132259033 | $1,142.97 | 132259121 | $23.25 | 132259204 | $930.00 | | |
| 132259038 | $930.00 | 132259126 | $3,783.30 | 132259222 | $223.20 | | |
| 132259039 | $465.00 | 132259131 | $528.67 | 132259225 | $464.68 | | |
| 132259040 | $37,446.15 | 132259134 | $547.06 | 132259228 | $314,056.20 | | |
| 132259042 | $1,757.42 | 132259136 | $1,102.05 | 132259229 | $827,514.00 | | |
| 132259045 | $1,089.75 | 132259140 | $2,371.50 | 132259243 | $3,179.25 | | |
| 132259046 | $710.91 | 132259141 | $1,209.00 | 132259244 | $429.75 | | |
| 132259048 | $3.75 | 132259146 | $24.00 | 132259245 | $75,343.95 | | |
| 132259049 | $465.00 | 132259148 | $618.75 | 132259246 | $3,290.25 | | |
| 132259052 | $334.80 | 132259150 | $3,836.25 | 132259247 | $6,610.40 | | |
| 132259053 | $428.00 | 132259151 | $1,823.59 | 132259249 | $66,518.25 | | |

# EXHIBIT E

**EXHIBIT E: LATE BUT OTHERWISE ELIGIBLE PROOFS OF CLAIM**

Exhibit Summary - Total Claims: 1,393; Total Recognized Claim: $32,557,533.39

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76157853 | $23,914.95 | 76184018 | $801.90 | 76299508 | $4,185.00 | 76299551 | $558.00 |
| 76183599 | $63.00 | 76184019 | $544.05 | 76299509 | $3,255.00 | 76299554 | $13,950.00 |
| 76183600 | $116,631.00 | 76184020 | $9.16 | 76299510 | $2,325.00 | 76299555 | $2,790.00 |
| 76183985 | $525.45 | 76184022 | $7.69 | 76299511 | $1,116.00 | 76299556 | $534.75 |
| 76183986 | $576.60 | 76188704 | $68,761.35 | 76299513 | $2,325.00 | 76299557 | $581.25 |
| 76183988 | $5,230.35 | 76188705 | $206,534.40 | 76299514 | $5,142.90 | 76299558 | $1,953.00 |
| 76183989 | $12.55 | 76188706 | $692.85 | 76299515 | $2,790.00 | 76299559 | $2,524.95 |
| 76183990 | $922.65 | 76245459 | $4,519.35 | 76299516 | $1,116.00 | 76299560 | $4,650.00 |
| 76183991 | $311.55 | 76255139 | $42,012.75 | 76299517 | $6,138.00 | 76299561 | $2,673.75 |
| 76183992 | $903.30 | 76297787 | $255.00 | 76299518 | $2,325.00 | 76299563 | $2,790.00 |
| 76183993 | $1.68 | 76299475 | $3,185.25 | 76299519 | $1,860.00 | 76299564 | $837.00 |
| 76183995 | $1,327.50 | 76299476 | $385.95 | 76299520 | $2,557.50 | 76299565 | $2,325.00 |
| 76183996 | $16.75 | 76299477 | $11,625.00 | 76299521 | $1,069.50 | 76299566 | $1,622.85 |
| 76183997 | $745.35 | 76299479 | $1,116.00 | 76299522 | $2,790.00 | 76299567 | $4,650.00 |
| 76183998 | $1,132.35 | 76299482 | $3,720.00 | 76299523 | $1,264.80 | 76299568 | $3,255.00 |
| 76183999 | $7.85 | 76299484 | $3,622.35 | 76299524 | $1,171.80 | 76299569 | $1,953.00 |
| 76184000 | $14.38 | 76299485 | $3,720.00 | 76299525 | $5,859.00 | 76299570 | $23,761.50 |
| 76184001 | $6.89 | 76299486 | $56,762.55 | 76299527 | $5,817.15 | 76299573 | $1,046.25 |
| 76184002 | $22.40 | 76299487 | $2,325.00 | 76299530 | $1,041.60 | 76299575 | $7,254.00 |
| 76184003 | $59.32 | 76299488 | $2,325.00 | 76299531 | $1,116.00 | 76299576 | $5,324.25 |
| 76184004 | $306.90 | 76299489 | $34,875.00 | 76299533 | $15,428.70 | 76299577 | $3,255.00 |
| 76184005 | $0.65 | 76299490 | $2,790.00 | 76299534 | $8,137.50 | 76299578 | $2,557.50 |
| 76184006 | $311.55 | 76299492 | $1,427.55 | 76299535 | $837.00 | 76299579 | $1,808.85 |
| 76184007 | $757.80 | 76299493 | $1,860.00 | 76299537 | $3,022.50 | 76299581 | $1,860.00 |
| 76184008 | $40.48 | 76299496 | $697.50 | 76299538 | $4,185.00 | 76299582 | $6,277.50 |
| 76184009 | $2,140.20 | 76299497 | $3,255.00 | 76299540 | $11,625.00 | 76299584 | $2,325.00 |
| 76184010 | $74.38 | 76299499 | $1,162.50 | 76299541 | $558.00 | 76299585 | $8,853.60 |
| 76184011 | $11.09 | 76299500 | $1,674.00 | 76299543 | $930.00 | 76299586 | $4,287.30 |
| 76184012 | $49.37 | 76299502 | $5,347.50 | 76299544 | $2,790.00 | 76299587 | $627.75 |
| 76184013 | $791.85 | 76299503 | $1,116.00 | 76299546 | $1,395.00 | 76299588 | $5,547.45 |
| 76184014 | $5.55 | 76299504 | $558.00 | 76299547 | $837.00 | 76299589 | $1,860.00 |
| 76184015 | $41.48 | 76299505 | $1,860.00 | 76299548 | $2,325.00 | 76299590 | $697.50 |
| 76184016 | $6.36 | 76299506 | $2,325.00 | 76299549 | $9,300.00 | 76299591 | $1,116.00 |
| 76184017 | $1,479.90 | 76299507 | $2,790.00 | 76299550 | $558.00 | 76299592 | $3,059.70 |

**EXHIBIT E: LATE BUT OTHERWISE ELIGIBLE PROOFS OF CLAIM**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76299593 | $4,650.00 | 76299646 | $6,812.25 | 76299700 | $8,086.35 | 76299757 | $2,325.00 |
| 76299594 | $3,306.70 | 76299648 | $6,975.00 | 76299702 | $3,487.50 | 76299758 | $2,325.00 |
| 76299595 | $1,162.50 | 76299649 | $627.75 | 76299703 | $1,092.75 | 76299759 | $837.00 |
| 76299598 | $2,790.00 | 76299653 | $17,544.45 | 76299705 | $1,395.00 | 76299760 | $1,176.45 |
| 76299600 | $2,724.90 | 76299654 | $3,720.00 | 76299706 | $4,384.95 | 76299761 | $9,300.00 |
| 76299602 | $1,395.00 | 76299655 | $837.00 | 76299708 | $5,580.00 | 76299763 | $3,720.00 |
| 76299603 | $744.00 | 76299656 | $1,125.30 | 76299709 | $2,325.00 | 76299764 | $9,765.00 |
| 76299605 | $2,232.00 | 76299658 | $2,790.00 | 76299711 | $2,325.00 | 76299765 | $1,860.00 |
| 76299607 | $1,715.85 | 76299660 | $1,116.00 | 76299712 | $2,325.00 | 76299767 | $2,232.00 |
| 76299609 | $6,975.00 | 76299661 | $7,905.00 | 76299713 | $1,116.00 | 76299768 | $2,325.00 |
| 76299610 | $9,918.45 | 76299663 | $1,218.30 | 76299715 | $1,501.95 | 76299769 | $1,395.00 |
| 76299611 | $11,443.65 | 76299664 | $2,325.00 | 76299717 | $4,650.00 | 76299772 | $697.50 |
| 76299613 | $3,720.00 | 76299666 | $1,395.00 | 76299718 | $3,720.00 | 76299774 | $3,348.00 |
| 76299614 | $3,720.00 | 76299668 | $2,464.50 | 76299719 | $558.00 | 76299775 | $2,232.00 |
| 76299615 | $4,185.00 | 76299669 | $1,860.00 | 76299720 | $6,184.50 | 76299779 | $4,650.00 |
| 76299616 | $6,975.00 | 76299670 | $2,325.00 | 76299721 | $1,674.00 | 76299780 | $11,625.00 |
| 76299617 | $69,991.80 | 76299671 | $3,255.00 | 76299723 | $1,116.00 | 76299781 | $4,124.55 |
| 76299618 | $3,352.65 | 76299673 | $669.60 | 76299724 | $3,255.00 | 76299783 | $2,325.00 |
| 76299619 | $1,860.00 | 76299675 | $2,790.00 | 76299725 | $1,232.25 | 76299784 | $3,822.30 |
| 76299621 | $2,232.00 | 76299677 | $18,600.00 | 76299726 | $3,720.00 | 76299786 | $2,790.00 |
| 76299622 | $2,790.00 | 76299678 | $24,393.90 | 76299727 | $4,185.00 | 76299788 | $23,952.15 |
| 76299623 | $1,116.00 | 76299679 | $1,860.00 | 76299728 | $4,650.00 | 76299789 | $2,673.75 |
| 76299625 | $2,790.00 | 76299681 | $697.50 | 76299731 | $4,650.00 | 76299791 | $2,069.25 |
| 76299626 | $2,232.00 | 76299682 | $1,255.50 | 76299732 | $930.00 | 76299792 | $2,325.00 |
| 76299627 | $2,790.00 | 76299683 | $3,069.00 | 76299733 | $1,395.00 | 76299793 | $558.00 |
| 76299630 | $2,790.00 | 76299687 | $5,022.00 | 76299737 | $99,305.40 | 76299794 | $5,119.65 |
| 76299631 | $1,674.00 | 76299689 | $1,841.40 | 76299738 | $6,975.00 | 76299796 | $837.00 |
| 76299632 | $2,325.00 | 76299691 | $837.00 | 76299739 | $1,395.00 | 76299797 | $1,860.00 |
| 76299633 | $1,395.00 | 76299692 | $2,325.00 | 76299743 | $1,116.00 | 76299798 | $1,162.50 |
| 76299636 | $122,908.80 | 76299693 | $4,650.00 | 76299746 | $1,395.00 | 76299799 | $3,720.00 |
| 76299637 | $3,459.60 | 76299694 | $1,953.00 | 76299747 | $2,325.00 | 76299802 | $3,069.00 |
| 76299638 | $1,395.00 | 76299695 | $2,517.00 | 76299748 | $2,204.10 | 76299803 | $837.00 |
| 76299639 | $841.65 | 76299696 | $2,790.00 | 76299750 | $4,650.00 | 76299808 | $2,790.00 |
| 76299640 | $17,070.15 | 76299697 | $6,045.00 | 76299751 | $1,395.00 | 76299809 | $1,116.00 |
| 76299644 | $13,950.00 | 76299698 | $953.25 | 76299754 | $2,166.90 | 76299810 | $2,790.00 |
| 76299645 | $2,325.00 | 76299699 | $558.00 | 76299756 | $19,729.95 | 76299811 | $2,325.00 |

**EXHIBIT E: LATE BUT OTHERWISE ELIGIBLE PROOFS OF CLAIM**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76299812 | $1,395.00 | 76299866 | $2,325.00 | 76299926 | $1,395.00 | 76299983 | $2,325.00 |
| 76299814 | $2,673.75 | 76299867 | $10,323.00 | 76299929 | $6,337.95 | 76299984 | $1,116.00 |
| 76299816 | $3,255.00 | 76299868 | $2,232.00 | 76299930 | $5,747.40 | 76299989 | $651.00 |
| 76299817 | $1,395.00 | 76299869 | $4,185.00 | 76299931 | $37,753.35 | 76299990 | $3,720.00 |
| 76299818 | $395.25 | 76299870 | $4,650.00 | 76299932 | $1,050.90 | 76299991 | $1,116.00 |
| 76299819 | $8,137.50 | 76299872 | $3,720.00 | 76299936 | $1,627.50 | 76299992 | $799.80 |
| 76299820 | $2,790.00 | 76299874 | $1,860.00 | 76299937 | $1,116.00 | 76299993 | $837.00 |
| 76299822 | $36,837.30 | 76299875 | $1,395.00 | 76299938 | $558.00 | 76299996 | $2,232.00 |
| 76299824 | $2,325.00 | 76299878 | $2,790.00 | 76299939 | $9,300.00 | 76299999 | $3,413.10 |
| 76299825 | $2,232.00 | 76299881 | $6,975.00 | 76299940 | $5,812.50 | 76300000 | $837.00 |
| 76299826 | $1,627.50 | 76299883 | $11,625.00 | 76299941 | $4,860.00 | 76300001 | $6,975.00 |
| 76299827 | $3,720.00 | 76299885 | $1,860.00 | 76299943 | $2,232.00 | 76300002 | $2,790.00 |
| 76299829 | $2,325.00 | 76299889 | $2,790.00 | 76299944 | $2,790.00 | 76300003 | $17,442.15 |
| 76299830 | $3,627.00 | 76299890 | $2,790.00 | 76299945 | $3,822.30 | 76300006 | $1,395.00 |
| 76299831 | $2,325.00 | 76299893 | $2,325.00 | 76299946 | $837.00 | 76300007 | $2,790.00 |
| 76299832 | $2,325.00 | 76299896 | $2,790.00 | 76299950 | $9,300.00 | 76300008 | $2,790.00 |
| 76299836 | $3,720.00 | 76299898 | $5,580.00 | 76299951 | $52,633.35 | 76300009 | $3,906.00 |
| 76299837 | $1,720.50 | 76299900 | $2,790.00 | 76299952 | $2,325.00 | 76300010 | $4,650.00 |
| 76299839 | $1,395.00 | 76299901 | $1,627.50 | 76299953 | $2,325.00 | 76300011 | $2,864.40 |
| 76299840 | $697.50 | 76299902 | $2,325.00 | 76299954 | $2,790.00 | 76300012 | $13,401.30 |
| 76299842 | $2,790.00 | 76299903 | $2,511.00 | 76299956 | $1,395.00 | 76300014 | $1,395.00 |
| 76299843 | $21,380.70 | 76299904 | $785.85 | 76299958 | $11,625.00 | 76300016 | $3,906.00 |
| 76299846 | $1,674.00 | 76299905 | $1,162.50 | 76299962 | $9,672.00 | 76300017 | $2,325.00 |
| 76299847 | $1,674.00 | 76299907 | $437.10 | 76299963 | $1,860.00 | 76300018 | $1,674.00 |
| 76299851 | $5,156.85 | 76299908 | $837.00 | 76299964 | $1,953.00 | 76377754 | $8.25 |
| 76299852 | $3,906.00 | 76299909 | $697.50 | 76299965 | $1,511.25 | 76377811 | $125.25 |
| 76299854 | $9,300.00 | 76299911 | $1,116.00 | 76299966 | $11,718.00 | 76377834 | $4.50 |
| 76299855 | $2,325.00 | 76299915 | $3,259.65 | 76299967 | $4,650.00 | 76377844 | $543.75 |
| 76299856 | $2,325.00 | 76299916 | $1,395.00 | 76299968 | $1,116.00 | 76377845 | $9.00 |
| 76299857 | $1,860.00 | 76299917 | $3,720.00 | 76299972 | $3,627.00 | 76377849 | $43.50 |
| 76299860 | $4,185.00 | 76299919 | $5,812.50 | 76299973 | $1,860.00 | 76377851 | $378.00 |
| 76299861 | $1,860.00 | 76299920 | $3,906.00 | 76299974 | $3,255.00 | 76377852 | $185.25 |
| 76299862 | $725.40 | 76299921 | $3,487.50 | 76299975 | $2,325.00 | 76377869 | $25.50 |
| 76299863 | $3,524.70 | 76299922 | $558.00 | 76299978 | $2,325.00 | 76377874 | $14.25 |
| 76299864 | $5,886.90 | 76299923 | $1,860.00 | 76299980 | $2,325.00 | 76377877 | $30.00 |
| 76299865 | $8,960.55 | 76299924 | $3,720.00 | 76299982 | $14,419.65 | 76377879 | $179.25 |

EXHIBIT E: LATE BUT OTHERWISE ELIGIBLE PROOFS OF CLAIM

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76377887 | $102.75 | 76605053 | $1,492,650.00 | 76605673 | $883.50 | 76838229 | $2,292.00 |
| 76377891 | $18.75 | 76605054 | $171.00 | 76605674 | $1,034.60 | 76838230 | $2,994.60 |
| 76377897 | $16.50 | 76605056 | $359,890.80 | 76605675 | $1,743.75 | 76838232 | $18,095.40 |
| 76377899 | $51.00 | 76605057 | $179,547.60 | 76605676 | $1,568.06 | 76838233 | $58,861.50 |
| 76377906 | $54.00 | 76605058 | $1,552.80 | 76605677 | $279.58 | 76838234 | $589,517.70 |
| 76377907 | $62.25 | 76605060 | $375.00 | 76605678 | $261.22 | 76838235 | $232.50 |
| 76377910 | $105.00 | 76605063 | $257,099.59 | 76605680 | $1,569.20 | 76838236 | $14,893.20 |
| 76377911 | $103.50 | 76605064 | $538,191.00 | 76605681 | $3,255.00 | 76838239 | $279,334.59 |
| 76377913 | $14.25 | 76605066 | $99,435.60 | 76605682 | $3,255.00 | 76838240 | $106,945.50 |
| 76377914 | $201.00 | 76605067 | $39,525.00 | 76605683 | $24,180.00 | 76838241 | $22,957.95 |
| 76377915 | $53.25 | 76605068 | $9,300.00 | 76605684 | $1,892.55 | 76838242 | $452,906.25 |
| 76377916 | $291.75 | 76605069 | $675,831.00 | 76605685 | $1,613.55 | 76838243 | $63,259.47 |
| 76377917 | $76.50 | 76605071 | $1,432,070.28 | 76605687 | $1,460.45 | 76838244 | $26,142.90 |
| 76377918 | $54.75 | 76605073 | $633,028.58 | 76605688 | $4,286.41 | 76838245 | $285,008.59 |
| 76377920 | $81.00 | 76605074 | $1,708,672.58 | 76605689 | $6,993.20 | 76838247 | $67,608.00 |
| 76377924 | $26.25 | 76605075 | $36,563.25 | 76605692 | $578.29 | 76838250 | $26,440.00 |
| 76377926 | $273.75 | 76605077 | $212,030.70 | 76605694 | $242.89 | 76838252 | $433,779.30 |
| 76377928 | $70.50 | 76605079 | $26,349.10 | 76605695 | $236.30 | 76838257 | $174,827.90 |
| 76462176 | $78,191.53 | 76605081 | $94,971.60 | 76605698 | $13,327.50 | 76907285 | $204.60 |
| 76605020 | $31,799.25 | 76605086 | $127,400.70 | 76605699 | $353,416.74 | 76946228 | $5.25 |
| 76605024 | $3,082,950.00 | 76605088 | $83,374.50 | 76605701 | $41,649.91 | 76946229 | $122.25 |
| 76605026 | $33,712.50 | 76605090 | $1,739,565.00 | 76693486 | $6,600.75 | 76946230 | $9.00 |
| 76605027 | $38,076.15 | 76605092 | $398,364.98 | 76695416 | $11,129.40 | 76946232 | $26,049.00 |
| 76605029 | $282,720.00 | 76605094 | $363,048.75 | 76838199 | $663.59 | 76946240 | $1,162.50 |
| 76605030 | $45,616.50 | 76605096 | $829,560.00 | 76838200 | $364.14 | 76946247 | $227.85 |
| 76605033 | $472,372.80 | 76605097 | $248,567.94 | 76838204 | $3,630.36 | 76946248 | $158.10 |
| 76605036 | $648,905.35 | 76605098 | $104,164.65 | 76838208 | $3,524.70 | 76946250 | $809.10 |
| 76605039 | $51,334.95 | 76605101 | $88,186.67 | 76838213 | $13,245.65 | 76946251 | $527.77 |
| 76605040 | $64,276.95 | 76605104 | $49,755.00 | 76838218 | $14,365.20 | 76946256 | $641.70 |
| 76605043 | $202,879.50 | 76605663 | $324.00 | 76838220 | $302.25 | 77090218 | $43,140.90 |
| 76605044 | $1,159,969.64 | 76605664 | $513,642.38 | 76838221 | $302.25 | 77090219 | $17,521.35 |
| 76605046 | $3,795.60 | 76605665 | $595.20 | 76838222 | $38,595.00 | 77094116 | $1,162.50 |
| 76605047 | $2,467.49 | 76605666 | $739.35 | 76838223 | $27,076.95 | 77094125 | $6,165.90 |
| 76605049 | $12,771.56 | 76605667 | $1,873.95 | 76838226 | $32,922.00 | 77094142 | $939.30 |
| 76605050 | $91,098.15 | 76605668 | $1,148.55 | 76838227 | $5,811.75 | 77094143 | $5,156.85 |
| 76605051 | $58,411.80 | 76605672 | $511.50 | 76838228 | $172,604.17 | 77094147 | $1,548.45 |

**EXHIBIT E: LATE BUT OTHERWISE ELIGIBLE PROOFS OF CLAIM**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77094164 | $325.50 | 77094278 | $945.00 | 77094415 | $46.50 | 77094478 | $12,392.25 |
| 77094172 | $995.10 | 77094281 | $46.50 | 77094416 | $2,325.00 | 77094479 | $818.89 |
| 77094186 | $311.55 | 77094282 | $93.00 | 77094421 | $8,258.40 | 77094483 | $5,282.40 |
| 77094190 | $1,139.25 | 77094285 | $658.24 | 77094423 | $13,224.60 | 77094484 | $14,075.55 |
| 77094191 | $1,036.95 | 77094289 | $10,039.35 | 77094424 | $127,888.95 | 77094485 | $3,138.75 |
| 77094208 | $2,464.50 | 77094292 | $1,162.50 | 77094426 | $46,716.23 | 77094490 | $1,860.00 |
| 77094209 | $2,278.50 | 77094293 | $1,395.00 | 77094427 | $55,255.95 | 77094491 | $5,812.50 |
| 77094210 | $3,854.85 | 77094299 | $697.50 | 77094428 | $62,584.35 | 77094492 | $5,580.00 |
| 77094211 | $10,257.90 | 77094300 | $697.50 | 77094429 | $6,100.80 | 77094493 | $5,812.50 |
| 77094214 | $1,018.35 | 77094301 | $372.00 | 77094430 | $6,105.45 | 77094494 | $5,580.00 |
| 77094217 | $2,441.25 | 77094302 | $2,190.15 | 77094433 | $2,520.30 | 77094495 | $20,460.00 |
| 77094218 | $544.05 | 77094303 | $2,413.35 | 77094434 | $1,306.65 | 77094496 | $18,600.00 |
| 77094219 | $316.20 | 77094304 | $2,613.30 | 77094435 | $18,651.15 | 77094497 | $8,835.00 |
| 77094220 | $139.50 | 77094307 | $2,855.10 | 77094436 | $7,779.45 | 77094498 | $11,625.00 |
| 77094221 | $83.70 | 77094309 | $4,984.80 | 77094437 | $725.40 | 77094499 | $9,765.00 |
| 77094224 | $1,450.80 | 77094328 | $810.00 | 77094438 | $2,613.30 | 77094500 | $14,880.00 |
| 77094225 | $1,167.15 | 77094337 | $581.25 | 77094439 | $5,221.95 | 77094501 | $1,395.00 |
| 77094226 | $1,162.50 | 77094339 | $1,976.25 | 77094441 | $54.09 | 77094502 | $3,487.50 |
| 77094227 | $1,618.20 | 77094340 | $465.00 | 77094442 | $3,194.98 | 77094503 | $3,720.00 |
| 77094228 | $920.70 | 77094341 | $6,510.00 | 77094443 | $1,157.85 | 77094504 | $3,720.00 |
| 77094229 | $916.05 | 77094345 | $2,092.50 | 77094444 | $1,492.65 | 77094505 | $3,952.50 |
| 77094232 | $11,625.00 | 77094348 | $581.25 | 77094445 | $1,032.30 | 77094506 | $10,230.00 |
| 77094233 | $13,917.45 | 77094358 | $117.90 | 77094446 | $1,157.85 | 77094507 | $5,580.00 |
| 77094234 | $3,348.00 | 77094366 | $2,790.00 | 77094447 | $3,082.95 | 77094508 | $2,557.50 |
| 77094235 | $2,152.95 | 77094369 | $697.50 | 77094448 | $930.00 | 77094509 | $13,020.00 |
| 77094236 | $1,162.50 | 77094370 | $119.68 | 77094449 | $1,436.85 | 77094510 | $9,532.50 |
| 77094242 | $3,487.50 | 77094372 | $1,017.28 | 77094450 | $4,650.00 | 77094511 | $14,880.00 |
| 77094243 | $2,325.00 | 77094382 | $767.25 | 77094451 | $1,618.20 | 77094512 | $581.25 |
| 77094247 | $2,594.70 | 77094390 | $3,406.88 | 77094452 | $1,064.54 | 77094514 | $2,790.00 |
| 77094248 | $2,059.95 | 77094394 | $232.50 | 77094453 | $18.60 | 77094515 | $734.70 |
| 77094249 | $181.35 | 77094403 | $116.25 | 77094454 | $6,798.30 | 77094516 | $730.05 |
| 77094250 | $181.35 | 77094406 | $116.25 | 77094455 | $52,163.70 | 77094517 | $1,153.20 |
| 77094251 | $41.85 | 77094408 | $4,650.00 | 77094456 | $18,381.45 | 77094518 | $5,756.70 |
| 77094256 | $232.50 | 77094412 | $2,697.00 | 77094457 | $9,127.95 | 77094519 | $6,142.65 |
| 77094265 | $1,860.00 | 77094413 | $5,463.75 | 77094475 | $15,279.90 | 77094520 | $3,087.60 |
| 77094276 | $116.25 | 77094414 | $813.75 | 77094477 | $2,515.65 | 77094522 | $2,157.60 |

**EXHIBIT E: LATE BUT OTHERWISE ELIGIBLE PROOFS OF CLAIM**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77094523 | $38,362.50 | 77094570 | $69,750.00 | 77094607 | $3,706.05 | 77094647 | $9,300.00 |
| 77094524 | $42,082.50 | 77094571 | $10,695.00 | 77094608 | $8,137.50 | 77094648 | $13,950.00 |
| 77094525 | $3,255.00 | 77094572 | $5,115.00 | 77094609 | $2,569.20 | 77094649 | $13,950.00 |
| 77094527 | $3,487.50 | 77094573 | $6,069.96 | 77094610 | $8,244.45 | 77094650 | $13,950.00 |
| 77094534 | $12,462.00 | 77094574 | $674.44 | 77094611 | $7,058.70 | 77094651 | $13,950.00 |
| 77094535 | $4,359.38 | 77094575 | $16,186.56 | 77094612 | $7,905.00 | 77094654 | $10,920.00 |
| 77094536 | $1,557.75 | 77094576 | $2,325.00 | 77094613 | $13,020.00 | 77094655 | $2,790.00 |
| 77094537 | $9,406.95 | 77094577 | $2,790.00 | 77094614 | $6,510.00 | 77094658 | $4,650.00 |
| 77094538 | $50.40 | 77094578 | $3,372.20 | 77094615 | $9,300.00 | 77094659 | $5,580.00 |
| 77094539 | $2,325.00 | 77094579 | $1,994.85 | 77094616 | $2,790.00 | 77094660 | $4,650.00 |
| 77094540 | $2,325.00 | 77094580 | $4,485.00 | 77094617 | $11,625.00 | 77094663 | $7,905.00 |
| 77094541 | $3,720.00 | 77094581 | $28,871.85 | 77094618 | $4,417.50 | 77094664 | $4,650.00 |
| 77094543 | $151,018.05 | 77094582 | $14,187.15 | 77094619 | $3,720.00 | 77094665 | $2,308.88 |
| 77094544 | $33,796.20 | 77094584 | $34,768.05 | 77094620 | $4,882.50 | 77094666 | $5,621.00 |
| 77094545 | $14,294.10 | 77094585 | $25,575.00 | 77094621 | $4,905.75 | 77094667 | $486.08 |
| 77094546 | $12,466.65 | 77094586 | $8,370.00 | 77094622 | $4,417.50 | 77094668 | $28,613.92 |
| 77094547 | $1,446.15 | 77094587 | $4,245.45 | 77094623 | $14,647.50 | 77094669 | $4,525.50 |
| 77094548 | $70,075.50 | 77094588 | $6,914.55 | 77094624 | $618.39 | 77094670 | $1,686.30 |
| 77094549 | $418.50 | 77094589 | $5,184.75 | 77094625 | $4,650.00 | 77094671 | $665.44 |
| 77094552 | $6,286.80 | 77094590 | $1,853.96 | 77094626 | $2,790.00 | 77094672 | $1,860.00 |
| 77094553 | $227.85 | 77094591 | $2,218.05 | 77094627 | $2,557.50 | 77094673 | $1,395.00 |
| 77094554 | $128,609.70 | 77094592 | $251.10 | 77094628 | $11,532.92 | 77094674 | $3,017.00 |
| 77094555 | $4,868.55 | 77094593 | $3,985.05 | 77094629 | $3,343.35 | 77094675 | $2,430.40 |
| 77094556 | $5,770.65 | 77094594 | $2,743.50 | 77094630 | $76,785.45 | 77094676 | $930.00 |
| 77094557 | $748.65 | 77094595 | $3,250.35 | 77094631 | $15,335.70 | 77094677 | $697.50 |
| 77094558 | $5,928.75 | 77094596 | $17,674.65 | 77094632 | $116.25 | 77094678 | $7,905.00 |
| 77094559 | $1,613.55 | 77094597 | $16,321.50 | 77094633 | $646.35 | 77094679 | $8,835.00 |
| 77094560 | $1,446.15 | 77094598 | $1,511.25 | 77094634 | $3,678.15 | 77094680 | $3,487.50 |
| 77094561 | $1,674.00 | 77094599 | $3,110.85 | 77094635 | $314.17 | 77094681 | $7,440.00 |
| 77094562 | $2,185.50 | 77094600 | $4,273.35 | 77094636 | $7,723.65 | 77094682 | $9,565.05 |
| 77094563 | $3,804.07 | 77094601 | $4,291.95 | 77094637 | $3,701.40 | 77094683 | $930.00 |
| 77094564 | $1,078.80 | 77094602 | $4,250.10 | 77094638 | $7,151.70 | 77094684 | $14,856.75 |
| 77094565 | $2,250.60 | 77094603 | $4,296.60 | 77094640 | $1,197.79 | 77094685 | $2,790.00 |
| 77094566 | $1,748.40 | 77094604 | $4,259.40 | 77094641 | $2,590.05 | 77094686 | $1,302.00 |
| 77094567 | $1,632.15 | 77094605 | $4,259.40 | 77094642 | $1,227.60 | 77094687 | $6,510.00 |
| 77094568 | $4,003.65 | 77094606 | $1,790.25 | 77094646 | $697.50 | 77094688 | $6,510.00 |

**EXHIBIT E: LATE BUT OTHERWISE ELIGIBLE PROOFS OF CLAIM**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77094689 | $697.50 | 77094753 | $613.80 | 77094819 | $46,500.00 | 77094886 | $968.68 |
| 77094690 | $544.05 | 77094754 | $2,738.85 | 77094821 | $1,857.60 | 77094887 | $219.67 |
| 77094691 | $1,046.25 | 77094755 | $5,598.60 | 77094822 | $1,857.60 | 77094888 | $411.15 |
| 77094692 | $1,162.50 | 77094756 | $1,320.60 | 77094823 | $1,857.60 | 77094890 | $411.15 |
| 77094693 | $21,487.65 | 77094757 | $1,590.30 | 77094824 | $40,368.00 | 77094892 | $1,215.00 |
| 77094695 | $15,810.00 | 77094758 | $1,055.55 | 77094829 | $15,447.30 | 77094893 | $675.00 |
| 77094696 | $8,370.00 | 77094759 | $30,225.00 | 77094831 | $2,552.85 | 77094894 | $232.50 |
| 77094697 | $13,950.00 | 77094762 | $5,115.00 | 77094832 | $813.75 | 77094895 | $581.25 |
| 77094698 | $3,022.50 | 77094766 | $4,770.90 | 77094833 | $1,185.75 | 77094897 | $813.75 |
| 77094699 | $9,300.00 | 77094767 | $404.55 | 77094834 | $1,278.75 | 77094899 | $5,580.00 |
| 77094700 | $40,920.00 | 77094768 | $516.15 | 77094835 | $189.00 | 77094900 | $1,148.55 |
| 77094701 | $9,300.00 | 77094769 | $4,529.10 | 77094836 | $135.00 | 77094902 | $1,280.00 |
| 77094702 | $2,255.25 | 77094771 | $2,594.70 | 77094837 | $581.25 | 77094914 | $179.52 |
| 77094703 | $4,482.21 | 77094773 | $3,022.50 | 77094838 | $348.75 | 77094925 | $1,334.55 |
| 77094704 | $1,599.60 | 77094774 | $2,325.00 | 77094839 | $1,046.25 | 77094930 | $10,355.55 |
| 77094708 | $15,461.25 | 77094775 | $1,666.25 | 77094840 | $697.50 | 77094933 | $88.49 |
| 77094709 | $1,511.25 | 77094776 | $2,325.00 | 77094841 | $813.75 | 77094938 | $232.50 |
| 77094717 | $348.75 | 77094777 | $4,332.25 | 77094842 | $1,046.25 | 77094946 | $232.50 |
| 77094718 | $1,627.50 | 77094778 | $637.05 | 77094843 | $348.75 | 77094947 | $93.54 |
| 77094719 | $2,743.50 | 77094779 | $465.00 | 77094844 | $697.50 | 77094951 | $465.00 |
| 77094720 | $6,742.50 | 77094780 | $279,000.00 | 77094845 | $581.25 | 77094960 | $7,347.00 |
| 77094723 | $10,718.25 | 77094781 | $1,493.78 | 77094846 | $1,190.40 | 77094961 | $1,976.25 |
| 77094724 | $24,658.95 | 77094782 | $1,825.73 | 77094847 | $5,463.75 | 77094962 | $1,627.50 |
| 77094725 | $4,650.00 | 77094783 | $6,277.50 | 77094849 | $3,152.70 | 77094963 | $1,743.75 |
| 77094729 | $19,362.60 | 77094784 | $10,695.00 | 77094850 | $799.80 | 77094966 | $1,627.50 |
| 77094730 | $1,915.80 | 77094785 | $12,152.00 | 77094851 | $362.70 | 77094967 | $2,557.50 |
| 77094731 | $8,649.00 | 77094786 | $15,112.50 | 77094852 | $956.97 | 77094968 | $930.00 |
| 77094742 | $1,804.20 | 77094787 | $4,417.50 | 77094853 | $10,788.00 | 77094972 | $584.00 |
| 77094743 | $2,041.35 | 77094788 | $5,580.00 | 77094854 | $12,029.55 | 77094974 | $930.00 |
| 77094744 | $18,748.80 | 77094790 | $1,395.00 | 77094859 | $24,926.79 | 77094979 | $1,627.50 |
| 77094745 | $506.85 | 77094800 | $4,301.25 | 77094860 | $15,738.39 | 77094980 | $2,557.50 |
| 77094746 | $4,389.60 | 77094801 | $1,792.42 | 77094861 | $16,148.70 | 77094981 | $465.00 |
| 77094747 | $4,068.75 | 77094810 | $3,069.00 | 77094875 | $18,600.00 | 77094982 | $1,511.25 |
| 77094750 | $10,206.75 | 77094812 | $3,952.50 | 77094876 | $1,860.00 | 77094983 | $2,325.00 |
| 77094751 | $11,136.75 | 77094813 | $465.00 | 77094882 | $930.00 | 77094984 | $2,557.50 |
| 77094752 | $22,710.60 | 77094814 | $11,625.00 | 77094883 | $13,117.65 | 77094985 | $1,743.75 |

Exhibit E: Page 7 of 10

**EXHIBIT E: LATE BUT OTHERWISE ELIGIBLE PROOFS OF CLAIM**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77094987 | $1,395.00 | 77095046 | $4,464.00 | 77095125 | $4,510.50 | 77095164 | $19,669.50 |
| 77094988 | $1,511.25 | 77095047 | $107,438.25 | 77095126 | $2,278.50 | 77095165 | $16,902.75 |
| 77094989 | $3,371.25 | 77095048 | $1,985.55 | 77095128 | $453,691.20 | 77095166 | $3,743.25 |
| 77094990 | $2,092.50 | 77095051 | $14,912.55 | 77095129 | $16,447.05 | 77095167 | $3,278.25 |
| 77094991 | $116.25 | 77095052 | $12,708.45 | 77095130 | $8,207.25 | 77095168 | $279.00 |
| 77094992 | $1,348.50 | 77095053 | $11,713.35 | 77095132 | $21,673.65 | 77095169 | $186.00 |
| 77094994 | $2,092.50 | 77095054 | $8,583.90 | 77095133 | $13,359.45 | 77095170 | $1,636.80 |
| 77094995 | $418.50 | 77095058 | $2,329.65 | 77095134 | $9,625.50 | 77095172 | $36,414.15 |
| 77094996 | $232.50 | 77095062 | $23.85 | 77095135 | $93.00 | 77095173 | $4,641.78 |
| 77094997 | $139.50 | 77095064 | $121.00 | 77095136 | $558.00 | 77095174 | $156.72 |
| 77094998 | $372.00 | 77095067 | $2,622.60 | 77095137 | $511.50 | 77095175 | $343.25 |
| 77094999 | $69.75 | 77095077 | $1,739.10 | 77095138 | $465.00 | 77095176 | $330.98 |
| 77095000 | $15,693.75 | 77095078 | $291.60 | 77095139 | $264,366.45 | 77095177 | $25.32 |
| 77095001 | $93,000.00 | 77095080 | $3,394.50 | 77095140 | $27,076.95 | 77095178 | $99.38 |
| 77095002 | $222,121.20 | 77095081 | $255.75 | 77095141 | $13,726.80 | 77095179 | $100.32 |
| 77095003 | $69,998.98 | 77095089 | $4,254.75 | 77095142 | $2,790.00 | 77095180 | $1,354.07 |
| 77095013 | $1,848.38 | 77095097 | $85,783.20 | 77095143 | $1,278.75 | 77095181 | $646.78 |
| 77095014 | $4,031.55 | 77095098 | $19,506.75 | 77095144 | $488.25 | 77095182 | $615.16 |
| 77095015 | $3,799.05 | 77095099 | $4,301.25 | 77095145 | $8,737.35 | 77095183 | $512.04 |
| 77095016 | $2,878.35 | 77095100 | $2,441.25 | 77095146 | $8,881.50 | 77095184 | $1,377.94 |
| 77095017 | $4,278.00 | 77095101 | $906.75 | 77095147 | $25,923.75 | 77095185 | $257.94 |
| 77095019 | $18,186.15 | 77095102 | $2,325.00 | 77095148 | $9,532.50 | 77095186 | $518.27 |
| 77095020 | $16,442.40 | 77095103 | $1,813.50 | 77095149 | $2,394.75 | 77095187 | $767.05 |
| 77095022 | $5,812.50 | 77095104 | $1,046.25 | 77095150 | $2,301.75 | 77095188 | $522.36 |
| 77095027 | $3,255.00 | 77095105 | $790.50 | 77095151 | $5,742.75 | 77095189 | $375.09 |
| 77095028 | $5,040.60 | 77095106 | $1,278.75 | 77095153 | $1,348.50 | 77095190 | $386.57 |
| 77095030 | $1,246.20 | 77095107 | $1,915.80 | 77095154 | $953.25 | 77095191 | $359.78 |
| 77095032 | $6,612.30 | 77095108 | $16,349.40 | 77095155 | $511.50 | 77095192 | $278.55 |
| 77095033 | $328,071.45 | 77095109 | $6,417.00 | 77095156 | $3,093.00 | 77095193 | $256.44 |
| 77095035 | $3,087.60 | 77095110 | $3,580.50 | 77095157 | $3,534.00 | 77095194 | $352.83 |
| 77095036 | $3,055.05 | 77095111 | $8,300.25 | 77095158 | $1,581.00 | 77095195 | $256.44 |
| 77095037 | $5,570.70 | 77095112 | $4,603.50 | 77095159 | $976.50 | 77095196 | $516.70 |
| 77095038 | $6,412.35 | 77095113 | $465.00 | 77095160 | $1,534.50 | 77095197 | $248.78 |
| 77095040 | $2,669.10 | 77095114 | $1,511.25 | 77095161 | $1,255.50 | 77095198 | $382.74 |
| 77095043 | $3,594.45 | 77095118 | $2,989.95 | 77095162 | $88.35 | 77095199 | $382.74 |
| 77095044 | $5,166.15 | 77095124 | $47,578.80 | 77095163 | $692.85 | 77095200 | $256.44 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77095201 | $665.79 | 77095237 | $356.40 | 77095273 | $3,099.60 | 77095309 | $4,012.95 |
| 77095202 | $337.87 | 77095238 | $1,798.20 | 77095274 | $664.20 | 77095310 | $3,813.00 |
| 77095203 | $361.80 | 77095239 | $826.20 | 77095275 | $712.80 | 77095311 | $13,959.30 |
| 77095204 | $299.88 | 77095240 | $545.40 | 77095276 | $1,161.00 | 77095312 | $1,618.20 |
| 77095205 | $316.56 | 77095241 | $847.80 | 77095277 | $675.00 | 77095313 | $1,418.25 |
| 77095206 | $423.00 | 77095242 | $837.00 | 77095278 | $604.80 | 77095314 | $2,743.50 |
| 77095207 | $402.55 | 77095243 | $415.80 | 77095279 | $513.00 | 77095315 | $4,640.70 |
| 77095208 | $3,600.69 | 77095244 | $999.00 | 77095280 | $610.20 | 77095317 | $1,297.35 |
| 77095209 | $318.38 | 77095245 | $421.20 | 77095281 | $1,339.20 | 77095318 | $3,259.65 |
| 77095210 | $1,343.12 | 77095246 | $216.00 | 77095282 | $432.00 | 77095319 | $1,715.85 |
| 77095211 | $432.54 | 77095247 | $561.60 | 77095283 | $459.00 | 77095320 | $1,650.75 |
| 77095212 | $383.40 | 77095248 | $702.00 | 77095284 | $1,911.60 | 77095321 | $3,394.50 |
| 77095213 | $477.40 | 77095249 | $820.80 | 77095285 | $631.80 | 77095322 | $3,055.05 |
| 77095214 | $3,430.24 | 77095250 | $561.60 | 77095286 | $1,296.00 | 77095323 | $19,720.65 |
| 77095215 | $1,310.66 | 77095251 | $939.60 | 77095287 | $496.80 | 77095324 | $1,443.75 |
| 77095216 | $1,544.40 | 77095252 | $1,852.20 | 77095288 | $955.80 | 77095325 | $2,385.45 |
| 77095217 | $766.80 | 77095253 | $453.60 | 77095289 | $680.40 | 77095326 | $1,362.45 |
| 77095218 | $567.00 | 77095254 | $1,015.20 | 77095290 | $1,134.00 | 77095327 | $2,306.40 |
| 77095219 | $437.40 | 77095255 | $669.60 | 77095291 | $5,427.00 | 77095328 | $2,910.90 |
| 77095220 | $1,647.00 | 77095256 | $804.60 | 77095292 | $1,879.20 | 77095329 | $888.15 |
| 77095221 | $982.80 | 77095257 | $1,107.00 | 77095293 | $561.60 | 77095330 | $1,311.30 |
| 77095222 | $264.60 | 77095258 | $459.00 | 77095294 | $1,162.50 | 77095331 | $1,483.35 |
| 77095223 | $410.40 | 77095259 | $7,732.80 | 77095295 | $1,483.35 | 77095332 | $1,185.75 |
| 77095224 | $901.80 | 77095260 | $1,474.20 | 77095296 | $1,576.35 | 77095347 | $4,826.70 |
| 77095225 | $864.00 | 77095261 | $756.00 | 77095297 | $2,371.50 | 77095348 | $53,051.85 |
| 77095226 | $340.20 | 77095262 | $772.20 | 77095298 | $1,711.20 | 77095349 | $1,971.00 |
| 77095227 | $718.20 | 77095263 | $702.00 | 77095299 | $1,190.40 | 77095351 | $1,464.75 |
| 77095228 | $1,220.40 | 77095264 | $1,566.00 | 77095300 | $11,006.55 | 77095352 | $2,069.25 |
| 77095229 | $2,484.00 | 77095265 | $1,290.60 | 77095301 | $1,315.95 | 77095353 | $2,073.90 |
| 77095230 | $286.20 | 77095266 | $669.60 | 77095302 | $1,897.20 | 77095354 | $2,050.65 |
| 77095231 | $1,512.00 | 77095267 | $507.60 | 77095303 | $8,142.15 | 77095355 | $3,845.55 |
| 77095232 | $691.20 | 77095268 | $599.40 | 77095304 | $4,557.00 | 77095356 | $2,292.45 |
| 77095233 | $588.60 | 77095269 | $702.00 | 77095305 | $1,650.75 | 77095359 | $458.73 |
| 77095234 | $545.40 | 77095270 | $993.60 | 77095306 | $1,618.20 | 77095360 | $4,682.55 |
| 77095235 | $702.00 | 77095271 | $340.20 | 77095307 | $8,835.00 | 77095361 | $16,950.00 |
| 77095236 | $1,603.80 | 77095272 | $729.00 | 77095308 | $2,245.95 | 77095362 | $2,394.75 |

**EXHIBIT E: LATE BUT OTHERWISE ELIGIBLE PROOFS OF CLAIM**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77095369 | $697.50 | 77095429 | $24,305.55 | 132258455 | $582.55 | | |
| 77095370 | $4,650.00 | 77095430 | $4,650.00 | 132258692 | $283.65 | | |
| 77095371 | $930.00 | 77095431 | $15,667.62 | 132258794 | $3,208.50 | | |
| 77095373 | $4,650.00 | 77095432 | $19,734.60 | 132258904 | $2,095.20 | | |
| 77095374 | $585.90 | 77095438 | $3,321.00 | 132259019 | $414.20 | | |
| 77095375 | $73,125.00 | 77123881 | $278,226.15 | 132259119 | $7,719.00 | | |
| 77095376 | $10,515.00 | 77123932 | $501,278.85 | 132259127 | $18,259.63 | | |
| 77095378 | $465.00 | 77210865 | $120,258.30 | 132259144 | $770.07 | | |
| 77095380 | $1,890.00 | 77210866 | $58,466.61 | 132259181 | $1,909.47 | | |
| 77095382 | $465.00 | 77210867 | $17,174.34 | 132259198 | $651.00 | | |
| 77095383 | $270.00 | 77210868 | $472,830.60 | 132259201 | $65.40 | | |
| 77095385 | $1,935.00 | 77210871 | $8,914.17 | 132259202 | $0.11 | | |
| 77095386 | $465.00 | 77216571 | $7,193.55 | 132259212 | $189.00 | | |
| 77095387 | $3,720.00 | 77216573 | $68,371.50 | 132259213 | $465.00 | | |
| 77095389 | $1,455.45 | 77216574 | $474.30 | 132259216 | $1,215.00 | | |
| 77095393 | $1,962.33 | 77216575 | $79,007.85 | 132259217 | $1,215.00 | | |
| 77095394 | $2,829.65 | 131272452 | $97.65 | 132259218 | $2,419.91 | | |
| 77095395 | $4,068.75 | 131272458 | $4,845.30 | 132259220 | $930.00 | | |
| 77095396 | $199.95 | 131272470 | $3,150.70 | 132259226 | $6,975.00 | | |
| 77095397 | $1,500.00 | 131272471 | $601.63 | 132259232 | $79.05 | | |
| 77095400 | $3,264.30 | 131272475 | $274.35 | 132259233 | $75.00 | | |
| 77095401 | $126,833.40 | 131272477 | $274.35 | 132259235 | $17,009.08 | | |
| 77095402 | $27,053.70 | 131272480 | $146.25 | 132259236 | $2,673.00 | | |
| 77095403 | $9,109.35 | 131272481 | $405.00 | 132259237 | $232.50 | | |
| 77095409 | $1,395.00 | 131272483 | $162.00 | 132259238 | $976.50 | | |
| 77095410 | $1,162.50 | 131272487 | $35.25 | 132259240 | $1,350.00 | | |
| 77095411 | $1,395.00 | 131272488 | $209.25 | 132259241 | $298.20 | | |
| 77095412 | $3,487.50 | 132257746 | $520.80 | 132259256 | $702.00 | | |
| 77095413 | $3,952.50 | 132257748 | $339.30 | 132259257 | $91.53 | | |
| 77095416 | $1,069.50 | 132257756 | $1,274.10 | 132259258 | $91.30 | | |
| 77095419 | $6,045.00 | 132257845 | $144.15 | 145455403 | $2.25 | | |
| 77095424 | $1,517.16 | 132257924 | $3,701.40 | 145455436 | $465.00 | | |
| 77095425 | $1,395.00 | 132257940 | $201.96 | 145455437 | $810.00 | | |
| 77095426 | $1,395.00 | 132258206 | $114.00 | | | | |
| 77095427 | $1,162.50 | 132258294 | $25.50 | | | | |
| 77095428 | $30,345.90 | 132258409 | $525.00 | | | | |

Exhibit E: Page 10 of 10

# EXHIBIT F

**EXHIBIT F: REJECTED PROOFS OF CLAIM**

Exhibit Summary - Total Claims: 36,527

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75455517 | No Loss | 75455559 | No Loss | 75455603 | No Loss | 75455647 | No Loss |
| 75455518 | No Loss | 75455560 | No Loss | 75455604 | No Loss | 75455648 | No Loss |
| 75455519 | No Loss | 75455561 | No Loss | 75455605 | No Loss | 75455649 | No Loss |
| 75455521 | No Loss | 75455563 | No Loss | 75455606 | No Loss | 75455651 | No Loss |
| 75455522 | No Loss | 75455564 | No Loss | 75455607 | No Loss | 75455652 | No Loss |
| 75455523 | No Loss | 75455565 | No Loss | 75455608 | No Loss | 75455654 | No Loss |
| 75455524 | No Loss | 75455566 | No Loss | 75455609 | No Loss | 75455656 | No Loss |
| 75455525 | No Loss | 75455567 | No Loss | 75455610 | No Loss | 75455657 | No Loss |
| 75455526 | No Loss | 75455568 | No Loss | 75455612 | No Loss | 75455660 | No Loss |
| 75455527 | No Loss | 75455569 | No Loss | 75455613 | No Loss | 75455661 | No Loss |
| 75455528 | No Loss | 75455570 | No Loss | 75455614 | No Loss | 75455662 | No Loss |
| 75455529 | No Loss | 75455571 | No Loss | 75455616 | No Loss | 75455663 | No Loss |
| 75455531 | No Loss | 75455572 | No Loss | 75455617 | No Loss | 75455665 | No Loss |
| 75455533 | No Loss | 75455574 | No Loss | 75455618 | No Loss | 75455666 | No Loss |
| 75455534 | No Loss | 75455575 | No Loss | 75455619 | No Loss | 75455667 | No Loss |
| 75455536 | No Loss | 75455576 | No Loss | 75455620 | No Loss | 75455669 | No Loss |
| 75455537 | No Loss | 75455578 | No Loss | 75455621 | No Loss | 75455670 | No Loss |
| 75455538 | No Loss | 75455580 | No Loss | 75455622 | No Loss | 75455671 | No Loss |
| 75455540 | No Loss | 75455581 | No Loss | 75455623 | No Loss | 75455672 | No Loss |
| 75455541 | No Loss | 75455582 | No Loss | 75455625 | No Loss | 75455673 | No Loss |
| 75455542 | No Loss | 75455584 | No Loss | 75455626 | No Loss | 75455674 | No Loss |
| 75455543 | No Loss | 75455585 | No Loss | 75455629 | No Loss | 75455675 | No Loss |
| 75455545 | No Loss | 75455586 | No Loss | 75455630 | No Loss | 75455676 | No Loss |
| 75455547 | No Loss | 75455587 | No Loss | 75455631 | No Loss | 75455677 | No Loss |
| 75455548 | No Loss | 75455589 | No Loss | 75455633 | No Loss | 75455681 | No Loss |
| 75455549 | No Loss | 75455590 | No Loss | 75455634 | No Loss | 75455682 | No Loss |
| 75455551 | No Loss | 75455591 | No Loss | 75455635 | No Loss | 75455683 | No Loss |
| 75455552 | No Loss | 75455592 | No Loss | 75455637 | No Loss | 75455684 | No Loss |
| 75455553 | No Loss | 75455593 | No Loss | 75455638 | No Loss | 75455685 | No Loss |
| 75455554 | No Loss | 75455594 | No Loss | 75455640 | No Loss | 75455686 | No Loss |
| 75455555 | No Loss | 75455597 | No Loss | 75455641 | No Loss | 75455687 | No Loss |
| 75455556 | No Loss | 75455598 | No Loss | 75455644 | No Loss | 75455689 | No Loss |
| 75455557 | No Loss | 75455600 | No Loss | 75455645 | No Loss | 75455690 | No Loss |
| 75455558 | No Loss | 75455601 | No Loss | 75455646 | No Loss | 75455691 | No Loss |

**EXHIBIT F: REJECTED PROOFS OF CLAIM**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75455692 | No Loss | 75455733 | No Loss | 75455776 | No Loss | 75997888 | No Loss |
| 75455693 | No Loss | 75455734 | No Loss | 75455777 | No Loss | 75997889 | No Loss |
| 75455694 | No Loss | 75455735 | No Loss | 75455778 | No Loss | 75997890 | No Loss |
| 75455695 | No Loss | 75455736 | No Loss | 75455779 | No Loss | 75997891 | No Purchase |
| 75455696 | No Loss | 75455737 | No Loss | 75455780 | No Loss | 75997892 | No Loss |
| 75455697 | No Loss | 75455738 | No Loss | 75455781 | No Loss | 75997893 | No Loss |
| 75455699 | No Loss | 75455739 | No Loss | 75455782 | No Loss | 75997898 | No Loss |
| 75455700 | No Loss | 75455740 | No Loss | 75456439 | No Loss | 75997899 | No Loss |
| 75455701 | No Loss | 75455741 | No Loss | 75463690 | No Loss | 75997900 | No Loss |
| 75455702 | No Loss | 75455742 | No Loss | 75683080 | No Loss | 75997902 | No Loss |
| 75455703 | No Loss | 75455743 | No Loss | 75683081 | No Loss | 75997905 | No Loss |
| 75455704 | No Loss | 75455744 | No Loss | 75683082 | No Loss | 75997907 | No Purchase |
| 75455705 | No Loss | 75455746 | No Loss | 75683084 | No Loss | 75997908 | No Purchase |
| 75455706 | No Loss | 75455747 | No Loss | 75683085 | Duplicate Claim | 75997910 | No Loss |
| 75455707 | No Loss | 75455749 | No Loss | 75683086 | No Purchase | 75997911 | No Loss |
| 75455709 | No Loss | 75455750 | No Loss | 75683087 | No Loss | 75997912 | No Loss |
| 75455710 | No Loss | 75455751 | No Loss | 75683093 | No Loss | 75997914 | No Purchase |
| 75455711 | No Loss | 75455752 | No Loss | 75683094 | No Loss | 75997915 | No Loss |
| 75455712 | No Loss | 75455753 | No Loss | 75683096 | No Loss | 75997916 | No Purchase |
| 75455715 | No Loss | 75455754 | No Loss | 75683098 | No Loss | 75997919 | No Purchase |
| 75455716 | No Loss | 75455755 | No Loss | 75683099 | Duplicate Claim | 75997920 | No Loss |
| 75455717 | No Loss | 75455756 | No Loss | 75683100 | No Loss | 75997921 | No Purchase |
| 75455718 | No Loss | 75455757 | No Loss | 75683101 | No Loss | 75997922 | No Purchase |
| 75455719 | No Loss | 75455758 | No Loss | 75683102 | No Loss | 75997923 | No Loss |
| 75455720 | No Loss | 75455759 | No Loss | 75683103 | No Loss | 75997924 | No Loss |
| 75455721 | No Loss | 75455760 | No Loss | 75683104 | No Loss | 75997925 | No Loss |
| 75455722 | No Loss | 75455762 | No Loss | 75683105 | No Loss | 75997928 | No Loss |
| 75455723 | No Loss | 75455763 | No Loss | 75683106 | Withdrawn Claim | 75997929 | No Purchase |
| 75455724 | No Loss | 75455765 | No Loss | 75683107 | No Loss | 75997930 | No Purchase |
| 75455725 | No Loss | 75455766 | No Loss | 75930863 | No Loss | 75997932 | No Loss |
| 75455726 | No Loss | 75455767 | No Loss | 75930865 | No Loss | 75997934 | No Loss |
| 75455728 | No Loss | 75455768 | No Loss | 75930866 | No Loss | 75997938 | No Loss |
| 75455729 | No Loss | 75455771 | No Loss | 75997878 | No Loss | 75997939 | No Purchase |
| 75455730 | No Loss | 75455772 | No Loss | 75997883 | No Loss | 75997941 | No Loss |
| 75455731 | No Loss | 75455773 | No Loss | 75997884 | No Loss | 75997942 | No Purchase |
| 75455732 | No Loss | 75455774 | No Loss | 75997886 | No Loss | 75997946 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75997950 | No Purchase | 75997998 | No Loss | 75998048 | No Loss | 75998098 | No Loss |
| 75997951 | No Loss | 75997999 | No Loss | 75998049 | No Purchase | 75998099 | No Loss |
| 75997952 | No Loss | 75998000 | No Loss | 75998050 | No Purchase | 75998100 | No Purchase |
| 75997955 | No Loss | 75998002 | No Loss | 75998052 | No Loss | 75998101 | No Loss |
| 75997957 | No Loss | 75998003 | No Loss | 75998054 | No Purchase | 75998102 | No Loss |
| 75997958 | No Loss | 75998004 | No Loss | 75998055 | No Loss | 75998104 | No Loss |
| 75997959 | No Loss | 75998013 | No Purchase | 75998056 | No Purchase | 75998105 | No Purchase |
| 75997960 | No Loss | 75998014 | No Loss | 75998057 | No Loss | 75998106 | No Loss |
| 75997961 | No Loss | 75998015 | No Loss | 75998059 | No Purchase | 75998107 | No Loss |
| 75997962 | No Loss | 75998016 | No Purchase | 75998060 | No Loss | 75998108 | No Loss |
| 75997963 | No Loss | 75998017 | No Loss | 75998061 | No Loss | 75998112 | No Purchase |
| 75997964 | No Loss | 75998018 | No Purchase | 75998062 | No Loss | 75998115 | No Purchase |
| 75997967 | No Purchase | 75998019 | No Purchase | 75998063 | No Loss | 75998116 | Duplicate Claim |
| 75997968 | No Purchase | 75998020 | No Purchase | 75998066 | No Loss | 75998117 | No Purchase |
| 75997969 | No Loss | 75998022 | No Loss | 75998069 | No Loss | 75998118 | No Purchase |
| 75997970 | No Purchase | 75998023 | No Loss | 75998070 | No Loss | 75998119 | No Loss |
| 75997972 | No Purchase | 75998024 | No Loss | 75998071 | No Loss | 75998120 | No Purchase |
| 75997973 | No Purchase | 75998025 | No Loss | 75998072 | No Purchase | 75998121 | No Purchase |
| 75997974 | No Purchase | 75998026 | No Purchase | 75998073 | No Purchase | 75998122 | No Loss |
| 75997975 | No Loss | 75998027 | No Loss | 75998076 | No Purchase | 75998123 | No Loss |
| 75997976 | No Purchase | 75998028 | No Purchase | 75998078 | No Purchase | 75998124 | No Loss |
| 75997977 | No Purchase | 75998029 | No Purchase | 75998079 | No Purchase | 75998126 | No Loss |
| 75997978 | No Loss | 75998030 | No Loss | 75998082 | No Purchase | 75998127 | No Loss |
| 75997979 | No Loss | 75998031 | No Loss | 75998083 | No Loss | 75998129 | No Loss |
| 75997980 | No Purchase | 75998032 | No Loss | 75998084 | No Loss | 75998130 | No Purchase |
| 75997983 | No Purchase | 75998033 | No Loss | 75998085 | No Purchase | 75998132 | No Loss |
| 75997985 | No Purchase | 75998034 | No Loss | 75998086 | No Purchase | 75998133 | No Loss |
| 75997986 | No Purchase | 75998035 | No Loss | 75998087 | No Loss | 75998134 | No Loss |
| 75997987 | No Loss | 75998037 | No Loss | 75998088 | No Loss | 75998135 | No Loss |
| 75997990 | No Loss | 75998038 | No Loss | 75998089 | No Loss | 75998137 | No Purchase |
| 75997991 | No Loss | 75998041 | No Loss | 75998090 | Duplicate Claim | 75998139 | No Purchase |
| 75997992 | No Loss | 75998042 | Duplicate Claim | 75998091 | No Loss | 75998140 | No Loss |
| 75997993 | No Loss | 75998043 | No Loss | 75998093 | No Purchase | 75998144 | No Loss |
| 75997994 | No Purchase | 75998045 | No Purchase | 75998094 | No Loss | 75998145 | No Purchase |
| 75997996 | No Purchase | 75998046 | No Loss | 75998095 | No Purchase | 75998146 | No Purchase |
| 75997997 | No Loss | 75998047 | No Loss | 75998097 | No Purchase | 75998147 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 75998151 | No Purchase | 75998191 | No Loss | 75998246 | No Loss | 75998293 | No Loss |
| 75998152 | No Loss | 75998192 | No Loss | 75998247 | No Loss | 75998294 | No Loss |
| 75998153 | No Loss | 75998193 | No Loss | 75998248 | No Loss | 75998295 | No Loss |
| 75998154 | No Purchase | 75998194 | No Purchase | 75998249 | No Loss | 75998296 | No Loss |
| 75998155 | No Loss | 75998195 | No Loss | 75998250 | No Purchase | 75998298 | No Loss |
| 75998156 | No Purchase | 75998198 | No Purchase | 75998251 | No Loss | 75998299 | No Loss |
| 75998157 | No Purchase | 75998199 | No Purchase | 75998254 | No Purchase | 75998305 | No Purchase |
| 75998158 | No Loss | 75998201 | No Loss | 75998256 | No Purchase | 75998306 | No Purchase |
| 75998159 | No Purchase | 75998203 | No Loss | 75998257 | No Loss | 75998307 | No Loss |
| 75998160 | No Loss | 75998204 | No Loss | 75998258 | No Loss | 75998308 | No Purchase |
| 75998161 | No Purchase | 75998205 | No Loss | 75998259 | No Purchase | 75998309 | No Purchase |
| 75998162 | No Purchase | 75998206 | No Purchase | 75998260 | No Purchase | 75998310 | No Loss |
| 75998163 | No Loss | 75998209 | No Loss | 75998261 | No Purchase | 75998311 | No Loss |
| 75998164 | No Purchase | 75998210 | No Loss | 75998262 | No Loss | 75998313 | No Loss |
| 75998166 | No Loss | 75998212 | No Loss | 75998263 | No Purchase | 75998314 | No Loss |
| 75998167 | No Loss | 75998215 | No Loss | 75998264 | No Loss | 75998315 | No Loss |
| 75998168 | No Loss | 75998216 | No Purchase | 75998265 | No Loss | 75998316 | No Loss |
| 75998169 | No Purchase | 75998217 | No Purchase | 75998266 | No Purchase | 75998317 | No Purchase |
| 75998170 | No Loss | 75998219 | No Purchase | 75998267 | No Loss | 75998318 | No Loss |
| 75998171 | No Loss | 75998220 | No Loss | 75998268 | No Loss | 75998319 | No Loss |
| 75998172 | No Loss | 75998223 | No Loss | 75998271 | No Purchase | 75998325 | No Purchase |
| 75998173 | No Purchase | 75998225 | No Loss | 75998272 | No Loss | 75998326 | Duplicate Claim |
| 75998174 | No Loss | 75998226 | No Purchase | 75998273 | No Loss | 75998328 | No Loss |
| 75998175 | No Purchase | 75998227 | No Loss | 75998274 | No Loss | 75998330 | No Loss |
| 75998176 | No Purchase | 75998230 | No Purchase | 75998275 | No Purchase | 75998331 | No Loss |
| 75998177 | No Loss | 75998231 | No Purchase | 75998276 | No Loss | 75998332 | No Purchase |
| 75998180 | No Loss | 75998233 | No Loss | 75998277 | No Loss | 75998334 | No Purchase |
| 75998182 | No Loss | 75998234 | No Purchase | 75998280 | No Loss | 75998336 | No Purchase |
| 75998183 | No Loss | 75998235 | Duplicate Claim | 75998282 | No Purchase | 75998338 | No Loss |
| 75998184 | No Purchase | 75998237 | No Loss | 75998283 | No Purchase | 75998339 | No Purchase |
| 75998185 | No Purchase | 75998238 | No Loss | 75998284 | No Loss | 75998340 | No Purchase |
| 75998186 | No Purchase | 75998239 | No Purchase | 75998285 | No Loss | 75998341 | No Purchase |
| 75998187 | No Loss | 75998240 | No Loss | 75998286 | No Purchase | 75998342 | No Loss |
| 75998188 | No Loss | 75998241 | No Loss | 75998289 | No Purchase | 75998343 | No Loss |
| 75998189 | No Loss | 75998244 | No Loss | 75998291 | Duplicate Claim | 75998344 | No Loss |
| 75998190 | No Purchase | 75998245 | No Purchase | 75998292 | No Purchase | 75998345 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 75998346 | No Purchase | 75998403 | No Loss | 75998452 | No Loss | 76002607 | No Loss |
| 75998347 | No Loss | 75998404 | No Loss | 75998453 | No Loss | 76002608 | No Loss |
| 75998349 | No Loss | 75998405 | No Loss | 75998454 | No Loss | 76002609 | No Loss |
| 75998350 | No Loss | 75998407 | No Loss | 75998455 | No Loss | 76002610 | No Purchase |
| 75998351 | No Purchase | 75998410 | No Loss | 75998456 | No Loss | 76002611 | No Loss |
| 75998352 | No Purchase | 75998411 | No Loss | 75998457 | No Loss | 76002614 | No Loss |
| 75998353 | No Loss | 75998412 | No Purchase | 75998458 | No Loss | 76002615 | No Loss |
| 75998355 | No Loss | 75998413 | No Purchase | 75998461 | No Purchase | 76002616 | No Loss |
| 75998356 | No Loss | 75998415 | No Loss | 75998462 | No Loss | 76002617 | No Loss |
| 75998358 | No Loss | 75998416 | No Loss | 75998464 | No Purchase | 76002618 | No Purchase |
| 75998359 | No Loss | 75998417 | No Loss | 75998466 | No Loss | 76002619 | No Loss |
| 75998362 | No Purchase | 75998419 | No Purchase | 75998468 | No Purchase | 76002620 | No Loss |
| 75998363 | No Loss | 75998420 | No Loss | 75998469 | No Loss | 76002621 | No Loss |
| 75998364 | No Purchase | 75998421 | No Loss | 75998470 | No Purchase | 76002622 | No Loss |
| 75998366 | No Loss | 75998422 | No Loss | 75998471 | No Loss | 76002623 | No Loss |
| 75998367 | No Purchase | 75998423 | No Loss | 76002585 | No Loss | 76002624 | No Loss |
| 75998370 | No Loss | 75998426 | No Purchase | 76002586 | No Loss | 76002625 | No Loss |
| 75998371 | No Loss | 75998427 | No Loss | 76002587 | No Loss | 76002626 | No Loss |
| 75998374 | No Purchase | 75998428 | No Loss | 76002588 | No Loss | 76002627 | No Loss |
| 75998375 | No Loss | 75998429 | No Purchase | 76002589 | No Loss | 76002628 | No Loss |
| 75998377 | No Purchase | 75998430 | No Loss | 76002590 | No Loss | 76002629 | No Loss |
| 75998378 | Duplicate Claim | 75998431 | No Loss | 76002591 | No Purchase | 76002630 | No Loss |
| 75998380 | No Loss | 75998433 | Duplicate Claim | 76002593 | No Loss | 76002631 | No Loss |
| 75998381 | No Loss | 75998436 | No Loss | 76002594 | No Loss | 76002632 | No Loss |
| 75998382 | No Loss | 75998437 | No Loss | 76002595 | No Loss | 76002633 | No Loss |
| 75998383 | No Loss | 75998438 | No Purchase | 76002596 | No Loss | 76002634 | No Loss |
| 75998384 | No Loss | 75998439 | No Loss | 76002597 | No Loss | 76002636 | No Loss |
| 75998388 | No Purchase | 75998440 | No Loss | 76002598 | No Purchase | 76002637 | No Loss |
| 75998389 | No Loss | 75998441 | No Purchase | 76002599 | No Loss | 76002638 | No Loss |
| 75998390 | No Purchase | 75998444 | No Loss | 76002600 | No Loss | 76002639 | No Loss |
| 75998392 | No Loss | 75998445 | No Loss | 76002601 | No Loss | 76002640 | No Loss |
| 75998393 | No Loss | 75998446 | No Loss | 76002602 | No Loss | 76002641 | No Purchase |
| 75998394 | No Loss | 75998447 | No Loss | 76002603 | No Loss | 76002642 | No Loss |
| 75998398 | No Purchase | 75998448 | Duplicate Claim | 76002604 | No Loss | 76002643 | No Loss |
| 75998401 | No Loss | 75998449 | No Loss | 76002605 | No Loss | 76002644 | No Loss |
| 75998402 | Duplicate Claim | 75998450 | No Loss | 76002606 | No Loss | 76002645 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76002646 | No Loss | 76002682 | No Loss | 76016965 | No Loss | 76017001 | No Loss |
| 76002647 | No Loss | 76002683 | No Purchase | 76016966 | No Loss | 76017002 | No Loss |
| 76002648 | No Loss | 76002684 | No Loss | 76016967 | No Loss | 76017003 | No Loss |
| 76002649 | No Loss | 76002685 | No Loss | 76016968 | No Loss | 76017004 | No Loss |
| 76002650 | No Purchase | 76002686 | No Loss | 76016969 | No Loss | 76017005 | No Loss |
| 76002651 | No Loss | 76002687 | No Loss | 76016970 | No Loss | 76017008 | No Loss |
| 76002652 | No Loss | 76002688 | No Loss | 76016971 | No Loss | 76017009 | No Loss |
| 76002653 | No Loss | 76002689 | No Purchase | 76016972 | No Loss | 76017010 | No Loss |
| 76002654 | No Loss | 76002690 | No Purchase | 76016973 | No Loss | 76017011 | No Loss |
| 76002655 | No Loss | 76002691 | No Loss | 76016974 | No Loss | 76017012 | No Loss |
| 76002656 | No Loss | 76002692 | No Purchase | 76016975 | No Loss | 76017013 | No Loss |
| 76002657 | No Loss | 76002693 | No Loss | 76016976 | No Loss | 76017014 | No Loss |
| 76002658 | No Loss | 76002694 | No Purchase | 76016977 | No Loss | 76017015 | No Loss |
| 76002659 | No Loss | 76002695 | No Loss | 76016978 | No Loss | 76017016 | No Loss |
| 76002660 | No Loss | 76002696 | No Loss | 76016979 | No Loss | 76017017 | No Loss |
| 76002661 | No Loss | 76002697 | No Purchase | 76016980 | No Loss | 76017018 | No Loss |
| 76002662 | No Loss | 76002712 | No Loss | 76016981 | No Loss | 76017019 | No Loss |
| 76002663 | No Loss | 76002713 | No Loss | 76016982 | No Loss | 76017020 | No Loss |
| 76002664 | No Loss | 76002714 | No Loss | 76016983 | No Loss | 76017021 | No Loss |
| 76002665 | No Loss | 76016947 | No Loss | 76016984 | No Loss | 76017022 | No Loss |
| 76002666 | No Loss | 76016948 | No Loss | 76016985 | No Loss | 76017023 | No Loss |
| 76002667 | No Loss | 76016949 | No Loss | 76016986 | No Loss | 76017026 | No Loss |
| 76002668 | No Loss | 76016950 | No Loss | 76016987 | No Loss | 76017027 | No Loss |
| 76002669 | No Loss | 76016952 | No Loss | 76016988 | No Loss | 76017028 | No Loss |
| 76002670 | No Loss | 76016953 | No Loss | 76016989 | No Loss | 76017029 | No Loss |
| 76002671 | No Loss | 76016954 | No Loss | 76016990 | No Loss | 76017030 | No Loss |
| 76002672 | No Loss | 76016955 | No Loss | 76016991 | No Loss | 76017031 | No Loss |
| 76002673 | No Loss | 76016956 | No Loss | 76016992 | No Loss | 76017033 | No Loss |
| 76002674 | No Loss | 76016957 | No Loss | 76016993 | No Loss | 76017034 | No Loss |
| 76002675 | No Loss | 76016958 | No Loss | 76016994 | No Loss | 76017035 | No Loss |
| 76002676 | No Loss | 76016959 | No Loss | 76016995 | No Loss | 76017036 | No Loss |
| 76002677 | No Loss | 76016960 | No Loss | 76016996 | No Loss | 76017037 | No Loss |
| 76002678 | No Loss | 76016961 | No Loss | 76016997 | No Loss | 76017038 | No Loss |
| 76002679 | No Loss | 76016962 | No Loss | 76016998 | No Loss | 76017039 | No Loss |
| 76002680 | No Loss | 76016963 | No Loss | 76016999 | No Loss | 76017040 | No Loss |
| 76002681 | No Purchase | 76016964 | No Loss | 76017000 | No Loss | 76017041 | No Loss |

**EXHIBIT F: REJECTED PROOFS OF CLAIM**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76017042 | No Loss | 76017081 | No Loss | 76017118 | No Loss | 76017160 | No Loss |
| 76017043 | No Loss | 76017082 | No Loss | 76017119 | No Loss | 76017161 | No Loss |
| 76017044 | No Loss | 76017083 | No Loss | 76017120 | No Loss | 76017162 | No Loss |
| 76017045 | No Loss | 76017084 | No Loss | 76017121 | No Loss | 76017163 | No Loss |
| 76017046 | No Loss | 76017085 | No Loss | 76017122 | No Loss | 76017164 | No Loss |
| 76017047 | No Loss | 76017087 | No Loss | 76017123 | No Loss | 76017165 | No Loss |
| 76017048 | No Loss | 76017088 | No Loss | 76017126 | No Loss | 76017166 | No Loss |
| 76017049 | No Loss | 76017089 | No Loss | 76017127 | No Loss | 76017167 | No Loss |
| 76017050 | No Loss | 76017090 | No Loss | 76017128 | No Loss | 76017168 | No Loss |
| 76017051 | No Loss | 76017091 | No Loss | 76017129 | No Loss | 76017169 | No Loss |
| 76017052 | No Loss | 76017092 | No Loss | 76017130 | No Loss | 76017170 | No Loss |
| 76017053 | No Loss | 76017093 | No Loss | 76017132 | No Loss | 76017171 | No Loss |
| 76017054 | No Loss | 76017094 | No Loss | 76017133 | No Loss | 76017172 | No Loss |
| 76017055 | No Loss | 76017095 | No Loss | 76017134 | No Loss | 76017173 | No Loss |
| 76017056 | No Loss | 76017096 | No Loss | 76017135 | No Loss | 76017174 | No Loss |
| 76017057 | No Loss | 76017097 | No Loss | 76017136 | No Loss | 76017175 | No Loss |
| 76017058 | No Loss | 76017098 | No Loss | 76017137 | No Loss | 76017176 | No Loss |
| 76017059 | No Loss | 76017099 | No Loss | 76017138 | No Loss | 76017177 | No Loss |
| 76017060 | No Loss | 76017100 | No Loss | 76017139 | No Loss | 76017178 | No Loss |
| 76017061 | No Loss | 76017101 | No Loss | 76017141 | No Loss | 76017179 | No Loss |
| 76017062 | No Loss | 76017102 | No Loss | 76017143 | No Loss | 76017180 | No Loss |
| 76017063 | No Loss | 76017103 | No Loss | 76017144 | No Loss | 76017181 | No Loss |
| 76017064 | No Loss | 76017104 | No Loss | 76017145 | No Loss | 76017182 | No Loss |
| 76017065 | No Loss | 76017105 | No Loss | 76017146 | No Loss | 76017183 | No Loss |
| 76017067 | No Loss | 76017106 | No Loss | 76017147 | No Loss | 76017184 | No Loss |
| 76017068 | No Loss | 76017107 | No Loss | 76017148 | No Loss | 76017186 | No Loss |
| 76017069 | No Loss | 76017108 | No Loss | 76017149 | No Loss | 76017188 | No Loss |
| 76017071 | No Loss | 76017109 | No Loss | 76017151 | No Loss | 76017189 | No Loss |
| 76017072 | No Loss | 76017110 | No Loss | 76017152 | No Loss | 76017190 | No Loss |
| 76017073 | No Loss | 76017111 | No Loss | 76017153 | No Loss | 76017191 | No Loss |
| 76017075 | No Loss | 76017112 | No Loss | 76017154 | No Loss | 76017192 | No Loss |
| 76017076 | No Loss | 76017113 | No Loss | 76017155 | No Loss | 76017193 | No Loss |
| 76017077 | No Loss | 76017114 | No Loss | 76017156 | No Loss | 76017194 | No Loss |
| 76017078 | No Loss | 76017115 | No Loss | 76017157 | No Loss | 76017195 | No Loss |
| 76017079 | No Loss | 76017116 | No Loss | 76017158 | No Loss | 76017196 | No Loss |
| 76017080 | No Loss | 76017117 | No Loss | 76017159 | No Loss | 76017197 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76017198 | No Loss | 76017238 | No Loss | 76074696 | No Purchase | 76074749 | No Purchase |
| 76017199 | No Loss | 76017241 | No Loss | 76074697 | No Loss | 76074752 | No Loss |
| 76017200 | No Loss | 76017242 | No Loss | 76074698 | No Loss | 76074756 | No Purchase |
| 76017202 | No Loss | 76017243 | No Loss | 76074699 | No Purchase | 76074757 | No Loss |
| 76017203 | No Loss | 76017244 | No Loss | 76074700 | No Loss | 76074758 | No Loss |
| 76017204 | No Loss | 76017245 | No Loss | 76074702 | No Loss | 76074759 | No Loss |
| 76017205 | No Loss | 76017246 | No Loss | 76074705 | No Loss | 76074761 | Duplicate Claim |
| 76017206 | No Loss | 76017247 | No Loss | 76074706 | No Loss | 76074764 | No Loss |
| 76017207 | No Loss | 76017248 | No Loss | 76074710 | No Purchase | 76074767 | No Loss |
| 76017208 | No Loss | 76017249 | No Loss | 76074711 | No Loss | 76074768 | No Purchase |
| 76017209 | No Loss | 76017250 | No Loss | 76074712 | No Loss | 76074769 | No Loss |
| 76017210 | No Loss | 76017251 | No Loss | 76074714 | No Loss | 76074770 | No Loss |
| 76017211 | No Loss | 76017252 | No Loss | 76074715 | No Loss | 76074776 | No Loss |
| 76017212 | No Loss | 76017253 | No Loss | 76074716 | No Loss | 76074778 | Duplicate Claim |
| 76017214 | No Loss | 76017254 | No Loss | 76074718 | No Loss | 76074779 | No Purchase |
| 76017215 | No Loss | 76017255 | No Loss | 76074719 | No Purchase | 76074780 | No Purchase |
| 76017216 | No Loss | 76017256 | No Loss | 76074720 | No Loss | 76074781 | Duplicate Claim |
| 76017218 | No Loss | 76017258 | No Loss | 76074721 | No Loss | 76074782 | No Loss |
| 76017219 | No Loss | 76017260 | No Loss | 76074722 | No Purchase | 76074787 | No Loss |
| 76017221 | No Loss | 76017261 | No Loss | 76074723 | No Loss | 76074788 | No Purchase |
| 76017222 | No Loss | 76017262 | No Loss | 76074726 | No Purchase | 76074789 | No Loss |
| 76017223 | No Loss | 76017263 | No Loss | 76074727 | No Loss | 76074790 | No Purchase |
| 76017224 | No Loss | 76017264 | No Loss | 76074728 | No Loss | 76074793 | No Loss |
| 76017225 | No Loss | 76017265 | No Loss | 76074729 | No Loss | 76074794 | No Loss |
| 76017226 | No Loss | 76017266 | No Loss | 76074732 | No Loss | 76074795 | No Loss |
| 76017227 | No Loss | 76017267 | No Loss | 76074735 | No Loss | 76074796 | No Loss |
| 76017228 | No Loss | 76017268 | No Loss | 76074736 | No Loss | 76074797 | No Loss |
| 76017229 | No Loss | 76017383 | No Loss | 76074737 | No Loss | 76074799 | No Loss |
| 76017230 | No Loss | 76074683 | No Loss | 76074738 | No Loss | 76074800 | No Loss |
| 76017231 | No Loss | 76074684 | No Purchase | 76074739 | No Loss | 76074802 | Replaced Claim |
| 76017232 | No Loss | 76074686 | No Loss | 76074741 | No Loss | 76074803 | No Loss |
| 76017233 | No Loss | 76074687 | No Loss | 76074742 | No Loss | 76074804 | No Loss |
| 76017234 | No Loss | 76074689 | No Purchase | 76074743 | No Loss | 76074805 | No Loss |
| 76017235 | No Loss | 76074691 | No Loss | 76074745 | No Purchase | 76074806 | No Loss |
| 76017236 | No Loss | 76074692 | No Purchase | 76074746 | No Loss | 76074807 | No Loss |
| 76017237 | No Loss | 76074695 | Replaced Claim | 76074748 | No Purchase | 76074808 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76074809 | No Purchase | 76074857 | No Loss | 76074912 | No Purchase | 76074970 | No Loss |
| 76074810 | No Loss | 76074858 | Failure to resolve deficiency | 76074913 | Withdrawn Claim | 76074971 | No Purchase |
| 76074811 | No Purchase | 76074860 | No Loss | 76074914 | No Loss | 76074972 | No Loss |
| 76074812 | Duplicate Claim | 76074862 | No Purchase | 76074915 | No Loss | 76074973 | No Loss |
| 76074815 | Duplicate Claim | 76074865 | No Loss | 76074916 | Replaced Claim | 76074974 | No Loss |
| 76074817 | No Loss | 76074869 | No Loss | 76074917 | No Loss | 76074977 | No Purchase |
| 76074818 | No Loss | 76074871 | No Loss | 76074918 | No Loss | 76074978 | No Loss |
| 76074819 | No Loss | 76074873 | No Loss | 76074919 | No Loss | 76074979 | No Loss |
| 76074821 | No Loss | 76074874 | No Loss | 76074920 | No Loss | 76074983 | No Loss |
| 76074822 | No Loss | 76074875 | No Purchase | 76074921 | No Loss | 76074984 | Failure to resolve deficiency |
| 76074824 | No Loss | 76074876 | No Loss | 76074924 | No Loss | 76074985 | No Purchase |
| 76074825 | No Loss | 76074878 | No Purchase | 76074925 | No Loss | 76074990 | No Loss |
| 76074826 | No Loss | 76074879 | No Purchase | 76074927 | Duplicate Claim | 76074992 | No Purchase |
| 76074827 | No Loss | 76074880 | No Purchase | 76074928 | No Loss | 76074993 | No Loss |
| 76074828 | No Loss | 76074883 | Withdrawn Claim | 76074930 | No Loss | 76074995 | No Purchase |
| 76074830 | No Loss | 76074885 | No Purchase | 76074931 | No Loss | 76074998 | No Loss |
| 76074831 | No Purchase | 76074886 | No Loss | 76074932 | No Loss | 76074999 | No Loss |
| 76074832 | No Loss | 76074887 | No Loss | 76074933 | No Purchase | 76075000 | No Loss |
| 76074834 | No Loss | 76074888 | No Loss | 76074934 | No Purchase | 76075001 | Duplicate Claim |
| 76074835 | No Loss | 76074891 | No Loss | 76074939 | No Purchase | 76075002 | No Purchase |
| 76074837 | No Purchase | 76074892 | No Loss | 76074942 | No Purchase | 76075006 | No Loss |
| 76074838 | No Loss | 76074893 | No Loss | 76074947 | Replaced Claim | 76075007 | No Loss |
| 76074840 | No Purchase | 76074894 | No Loss | 76074948 | No Purchase | 76075010 | No Loss |
| 76074841 | No Loss | 76074896 | No Loss | 76074950 | No Loss | 76075011 | No Purchase |
| 76074842 | No Purchase | 76074897 | No Loss | 76074951 | No Loss | 76075014 | No Loss |
| 76074845 | Duplicate Claim | 76074898 | No Loss | 76074952 | No Loss | 76075017 | No Loss |
| 76074846 | No Purchase | 76074900 | No Loss | 76074953 | No Loss | 76075019 | No Loss |
| 76074847 | No Purchase | 76074901 | No Loss | 76074955 | No Loss | 76075020 | No Loss |
| 76074848 | No Purchase | 76074903 | No Purchase | 76074957 | No Loss | 76075022 | No Loss |
| 76074849 | No Purchase | 76074904 | No Loss | 76074959 | No Loss | 76075025 | No Purchase |
| 76074850 | No Purchase | 76074905 | No Loss | 76074960 | No Loss | 76075026 | No Purchase |
| 76074851 | No Loss | 76074907 | No Loss | 76074961 | No Loss | 76075028 | No Loss |
| 76074853 | No Loss | 76074908 | No Purchase | 76074962 | Duplicate Claim | 76075029 | No Loss |
| 76074854 | No Loss | 76074909 | No Loss | 76074963 | No Purchase | 76075032 | No Loss |
| 76074855 | No Loss | 76074910 | No Loss | 76074967 | No Purchase | 76075033 | No Purchase |
| 76074856 | No Loss | 76074911 | No Loss | 76074969 | No Loss | 76075034 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76075035 | No Loss | 76075096 | No Loss | 76075154 | No Loss | 76089122 | No Loss |
| 76075036 | Withdrawn Claim | 76075097 | No Loss | 76075156 | No Loss | 76089124 | No Loss |
| 76075038 | No Loss | 76075099 | Replaced Claim | 76075159 | No Loss | 76089125 | No Loss |
| 76075039 | No Purchase | 76075100 | No Loss | 76075160 | No Loss | 76089126 | No Loss |
| 76075040 | No Loss | 76075101 | No Loss | 76075161 | No Loss | 76089127 | No Loss |
| 76075041 | No Loss | 76075103 | No Loss | 76075162 | No Loss | 76089128 | No Loss |
| 76075042 | No Loss | 76075104 | No Loss | 76075163 | No Purchase | 76089131 | No Loss |
| 76075043 | No Loss | 76075105 | No Loss | 76075164 | No Loss | 76089132 | No Loss |
| 76075044 | No Loss | 76075106 | No Loss | 76075165 | No Purchase | 76089134 | Replaced Claim |
| 76075046 | No Loss | 76075107 | No Loss | 76075169 | No Loss | 76089135 | No Loss |
| 76075047 | No Loss | 76075109 | No Loss | 76075170 | No Purchase | 76089136 | No Loss |
| 76075048 | No Purchase | 76075112 | No Loss | 76075171 | No Purchase | 76089138 | No Loss |
| 76075049 | No Purchase | 76075114 | No Loss | 76075173 | No Loss | 76089139 | No Loss |
| 76075050 | No Loss | 76075116 | No Purchase | 76075174 | No Loss | 76089141 | No Loss |
| 76075051 | No Loss | 76075118 | No Purchase | 76075175 | No Loss | 76089142 | No Loss |
| 76075054 | Duplicate Claim | 76075119 | No Loss | 76075191 | No Loss | 76089143 | No Loss |
| 76075055 | No Purchase | 76075120 | No Loss | 76075192 | No Loss | 76089144 | No Loss |
| 76075056 | No Loss | 76075124 | No Purchase | 76089097 | No Loss | 76089145 | No Loss |
| 76075057 | No Loss | 76075125 | No Loss | 76089098 | No Loss | 76089146 | No Loss |
| 76075064 | No Loss | 76075126 | No Loss | 76089102 | No Loss | 76089147 | No Loss |
| 76075065 | No Loss | 76075127 | No Loss | 76089103 | No Loss | 76089148 | No Loss |
| 76075066 | No Loss | 76075129 | No Loss | 76089104 | No Loss | 76089149 | No Loss |
| 76075068 | No Loss | 76075130 | No Loss | 76089105 | No Loss | 76089150 | No Loss |
| 76075070 | No Loss | 76075131 | No Loss | 76089106 | No Loss | 76089151 | No Loss |
| 76075076 | No Loss | 76075133 | No Loss | 76089107 | No Loss | 76089152 | No Loss |
| 76075077 | No Loss | 76075135 | No Loss | 76089108 | No Loss | 76089153 | No Loss |
| 76075079 | No Loss | 76075136 | No Loss | 76089109 | No Loss | 76089154 | No Loss |
| 76075083 | No Loss | 76075138 | No Loss | 76089110 | No Loss | 76089155 | No Loss |
| 76075084 | No Purchase | 76075139 | No Loss | 76089111 | No Loss | 76089156 | No Loss |
| 76075086 | Duplicate Claim | 76075140 | No Loss | 76089112 | No Loss | 76089157 | No Loss |
| 76075087 | No Purchase | 76075142 | No Loss | 76089114 | No Loss | 76089158 | No Loss |
| 76075090 | No Purchase | 76075145 | No Loss | 76089115 | No Loss | 76089159 | No Loss |
| 76075091 | No Purchase | 76075146 | No Purchase | 76089116 | No Loss | 76089160 | No Loss |
| 76075093 | No Loss | 76075149 | No Purchase | 76089117 | No Loss | 76089161 | No Loss |
| 76075094 | Duplicate Claim | 76075150 | No Loss | 76089118 | No Loss | 76089162 | No Loss |
| 76075095 | No Loss | 76075151 | No Loss | 76089119 | No Loss | 76089163 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76089164 | No Loss | 76089207 | No Loss | 76089247 | No Loss | 76089294 | No Loss |
| 76089165 | No Loss | 76089208 | No Loss | 76089248 | No Loss | 76089295 | No Purchase |
| 76089166 | No Loss | 76089209 | No Loss | 76089249 | No Loss | 76089296 | No Loss |
| 76089167 | No Loss | 76089210 | No Loss | 76089250 | No Loss | 76089297 | No Loss |
| 76089169 | No Loss | 76089211 | No Loss | 76089251 | No Loss | 76089298 | No Loss |
| 76089170 | No Loss | 76089212 | No Loss | 76089252 | No Loss | 76089299 | No Loss |
| 76089171 | No Loss | 76089213 | No Loss | 76089255 | No Loss | 76089300 | No Loss |
| 76089172 | No Loss | 76089214 | No Loss | 76089258 | No Loss | 76089301 | No Loss |
| 76089173 | No Loss | 76089216 | No Loss | 76089260 | No Loss | 76089302 | No Loss |
| 76089175 | No Loss | 76089217 | No Loss | 76089263 | No Loss | 76089303 | No Loss |
| 76089176 | No Loss | 76089218 | No Loss | 76089267 | No Loss | 76089304 | No Loss |
| 76089177 | No Loss | 76089219 | No Loss | 76089268 | No Loss | 76089305 | No Loss |
| 76089178 | No Loss | 76089220 | No Loss | 76089269 | No Loss | 76089307 | No Loss |
| 76089179 | No Loss | 76089221 | No Loss | 76089270 | No Loss | 76089308 | No Loss |
| 76089180 | No Loss | 76089222 | No Loss | 76089271 | No Loss | 76089309 | No Loss |
| 76089181 | No Loss | 76089223 | No Loss | 76089272 | No Loss | 76089310 | No Loss |
| 76089183 | No Loss | 76089224 | No Loss | 76089273 | No Loss | 76089311 | No Loss |
| 76089184 | No Loss | 76089225 | No Loss | 76089274 | No Loss | 76089312 | No Loss |
| 76089185 | No Loss | 76089226 | No Purchase | 76089275 | No Loss | 76089314 | No Loss |
| 76089187 | No Loss | 76089227 | No Loss | 76089276 | No Loss | 76089315 | No Loss |
| 76089188 | No Loss | 76089229 | No Loss | 76089277 | No Loss | 76089316 | No Loss |
| 76089192 | No Loss | 76089230 | No Loss | 76089278 | No Loss | 76089317 | No Loss |
| 76089193 | No Loss | 76089231 | No Loss | 76089279 | No Loss | 76089318 | No Loss |
| 76089194 | No Purchase | 76089232 | No Loss | 76089280 | No Loss | 76089319 | No Loss |
| 76089195 | No Loss | 76089233 | No Loss | 76089281 | No Loss | 76089320 | No Loss |
| 76089196 | No Loss | 76089234 | Replaced Claim | 76089282 | No Loss | 76089322 | No Loss |
| 76089197 | No Loss | 76089235 | No Loss | 76089283 | No Loss | 76089323 | No Loss |
| 76089198 | No Loss | 76089236 | No Loss | 76089284 | No Loss | 76089324 | No Loss |
| 76089199 | No Loss | 76089237 | No Loss | 76089285 | No Purchase | 76089325 | No Loss |
| 76089200 | No Loss | 76089238 | No Loss | 76089286 | No Loss | 76089326 | No Loss |
| 76089201 | No Loss | 76089239 | No Loss | 76089287 | No Loss | 76089327 | No Loss |
| 76089202 | No Loss | 76089240 | No Loss | 76089288 | No Loss | 76089328 | No Loss |
| 76089203 | No Loss | 76089243 | No Loss | 76089289 | No Loss | 76089329 | No Loss |
| 76089204 | No Loss | 76089244 | No Loss | 76089290 | No Loss | 76089330 | No Loss |
| 76089205 | No Loss | 76089245 | No Loss | 76089291 | No Loss | 76089332 | No Loss |
| 76089206 | No Loss | 76089246 | No Loss | 76089292 | No Purchase | 76089333 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76089334 | No Loss | 76089372 | No Loss | 76089414 | No Purchase | 76089452 | No Loss |
| 76089335 | No Loss | 76089373 | No Loss | 76089415 | No Loss | 76089453 | No Loss |
| 76089336 | No Loss | 76089374 | No Loss | 76089416 | No Loss | 76089454 | No Loss |
| 76089337 | No Loss | 76089375 | No Loss | 76089418 | Replaced Claim | 76089455 | No Loss |
| 76089338 | No Loss | 76089376 | No Loss | 76089419 | No Loss | 76089456 | No Loss |
| 76089339 | No Loss | 76089377 | No Loss | 76089420 | No Loss | 76089457 | No Loss |
| 76089340 | No Loss | 76089378 | No Loss | 76089421 | No Purchase | 76089458 | No Loss |
| 76089341 | No Loss | 76089379 | No Loss | 76089422 | No Loss | 76089459 | No Loss |
| 76089342 | No Loss | 76089380 | No Loss | 76089423 | No Purchase | 76089460 | No Loss |
| 76089343 | No Loss | 76089381 | No Loss | 76089424 | No Loss | 76089461 | No Loss |
| 76089344 | No Loss | 76089383 | No Loss | 76089425 | No Loss | 76089462 | No Loss |
| 76089346 | No Loss | 76089385 | No Purchase | 76089426 | No Loss | 76089463 | No Loss |
| 76089347 | No Loss | 76089386 | No Purchase | 76089427 | No Loss | 76089464 | No Loss |
| 76089348 | No Loss | 76089387 | No Purchase | 76089428 | No Loss | 76089465 | No Loss |
| 76089349 | No Loss | 76089388 | No Loss | 76089429 | No Loss | 76089466 | No Loss |
| 76089350 | No Loss | 76089389 | No Loss | 76089430 | No Loss | 76089467 | No Loss |
| 76089351 | No Loss | 76089390 | No Purchase | 76089432 | No Loss | 76089469 | No Loss |
| 76089352 | No Loss | 76089391 | No Loss | 76089433 | No Loss | 76089470 | No Loss |
| 76089353 | No Loss | 76089392 | No Loss | 76089434 | No Loss | 76089471 | No Loss |
| 76089354 | No Loss | 76089393 | No Loss | 76089435 | No Loss | 76089472 | No Loss |
| 76089355 | No Loss | 76089394 | No Loss | 76089436 | No Loss | 76089474 | No Loss |
| 76089356 | No Loss | 76089395 | No Loss | 76089437 | No Loss | 76089477 | No Purchase |
| 76089357 | No Loss | 76089396 | No Loss | 76089438 | No Loss | 76089479 | No Loss |
| 76089358 | No Loss | 76089397 | No Loss | 76089439 | No Loss | 76089481 | No Loss |
| 76089359 | No Loss | 76089402 | No Loss | 76089440 | No Loss | 76089483 | No Loss |
| 76089360 | No Loss | 76089403 | No Loss | 76089441 | No Loss | 76089486 | No Loss |
| 76089361 | No Loss | 76089404 | No Loss | 76089442 | No Loss | 76089490 | No Purchase |
| 76089363 | No Loss | 76089405 | No Loss | 76089443 | No Loss | 76089493 | No Loss |
| 76089364 | No Loss | 76089406 | No Loss | 76089444 | No Loss | 76089495 | No Loss |
| 76089365 | No Loss | 76089407 | No Loss | 76089445 | No Loss | 76089499 | No Loss |
| 76089366 | No Loss | 76089408 | No Purchase | 76089446 | No Loss | 76089502 | No Loss |
| 76089367 | No Loss | 76089409 | No Loss | 76089447 | No Loss | 76089503 | No Loss |
| 76089368 | No Loss | 76089410 | No Loss | 76089448 | No Loss | 76089504 | No Loss |
| 76089369 | No Loss | 76089411 | No Loss | 76089449 | No Loss | 76089505 | No Loss |
| 76089370 | No Loss | 76089412 | No Loss | 76089450 | No Loss | 76089506 | No Loss |
| 76089371 | No Loss | 76089413 | No Loss | 76089451 | No Loss | 76089520 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76089521 | No Loss | 76089581 | No Loss | 76089639 | No Loss | 76089692 | No Loss |
| 76089526 | No Loss | 76089582 | No Loss | 76089640 | No Loss | 76089694 | No Loss |
| 76089528 | No Purchase | 76089583 | No Loss | 76089641 | No Loss | 76089696 | No Loss |
| 76089529 | No Loss | 76089584 | No Loss | 76089642 | No Purchase | 76089698 | No Loss |
| 76089530 | No Loss | 76089585 | No Purchase | 76089643 | No Loss | 76089699 | No Loss |
| 76089531 | No Loss | 76089586 | No Purchase | 76089644 | No Loss | 76089700 | No Loss |
| 76089532 | No Loss | 76089587 | No Purchase | 76089645 | No Loss | 76089701 | No Loss |
| 76089533 | No Loss | 76089589 | No Loss | 76089647 | No Loss | 76089702 | No Loss |
| 76089534 | No Loss | 76089593 | No Purchase | 76089648 | No Loss | 76089703 | No Loss |
| 76089536 | No Loss | 76089596 | No Loss | 76089649 | No Loss | 76089704 | No Loss |
| 76089539 | No Purchase | 76089598 | No Loss | 76089650 | No Loss | 76089705 | No Purchase |
| 76089543 | No Loss | 76089600 | No Purchase | 76089652 | No Loss | 76089706 | No Loss |
| 76089544 | No Loss | 76089602 | No Loss | 76089653 | No Purchase | 76089707 | No Purchase |
| 76089546 | No Loss | 76089605 | No Purchase | 76089654 | No Loss | 76089708 | No Purchase |
| 76089548 | No Loss | 76089606 | No Loss | 76089659 | No Loss | 76089709 | No Purchase |
| 76089550 | No Loss | 76089607 | No Loss | 76089660 | No Purchase | 76089710 | No Loss |
| 76089552 | No Loss | 76089610 | No Loss | 76089661 | No Purchase | 76089711 | No Loss |
| 76089553 | No Loss | 76089611 | No Purchase | 76089662 | No Purchase | 76089713 | No Purchase |
| 76089554 | No Loss | 76089612 | No Loss | 76089663 | No Purchase | 76089714 | No Loss |
| 76089555 | No Loss | 76089613 | No Purchase | 76089667 | No Purchase | 76089715 | No Loss |
| 76089556 | No Loss | 76089614 | No Loss | 76089668 | No Loss | 76089716 | No Purchase |
| 76089557 | No Purchase | 76089615 | No Loss | 76089669 | No Purchase | 76089717 | No Purchase |
| 76089560 | No Loss | 76089618 | No Loss | 76089670 | No Loss | 76089720 | No Purchase |
| 76089561 | No Loss | 76089619 | No Loss | 76089671 | No Loss | 76089721 | No Purchase |
| 76089562 | No Loss | 76089620 | No Purchase | 76089672 | No Loss | 76089722 | No Purchase |
| 76089563 | No Loss | 76089621 | No Loss | 76089675 | No Loss | 76089723 | No Purchase |
| 76089566 | No Loss | 76089622 | No Loss | 76089676 | No Loss | 76089724 | No Purchase |
| 76089567 | No Loss | 76089623 | No Purchase | 76089677 | No Purchase | 76089725 | No Loss |
| 76089568 | No Loss | 76089626 | No Loss | 76089678 | No Purchase | 76089726 | No Loss |
| 76089569 | No Purchase | 76089632 | No Purchase | 76089681 | No Purchase | 76089727 | No Loss |
| 76089570 | No Loss | 76089633 | No Loss | 76089682 | No Loss | 76089728 | No Purchase |
| 76089571 | No Loss | 76089634 | No Loss | 76089683 | No Purchase | 76089729 | No Purchase |
| 76089572 | No Loss | 76089635 | No Loss | 76089685 | No Loss | 76089733 | No Loss |
| 76089573 | No Loss | 76089636 | No Loss | 76089686 | No Loss | 76089734 | No Loss |
| 76089575 | No Purchase | 76089637 | No Purchase | 76089687 | No Loss | 76089735 | No Loss |
| 76089577 | No Loss | 76089638 | No Loss | 76089691 | No Purchase | 76089736 | No Purchase |

**EXHIBIT F: REJECTED PROOFS OF CLAIM**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76089738 | No Purchase | 76090603 | No Loss | 76090648 | No Loss | 76091451 | No Loss |
| 76089739 | No Purchase | 76090604 | Replaced Claim | 76090649 | No Loss | 76091452 | No Loss |
| 76089740 | No Loss | 76090605 | No Loss | 76090650 | No Loss | 76091455 | No Loss |
| 76089741 | No Loss | 76090608 | Replaced Claim | 76090652 | No Loss | 76091456 | No Loss |
| 76089743 | No Purchase | 76090609 | No Loss | 76090653 | Replaced Claim | 76091457 | No Loss |
| 76089744 | No Loss | 76090610 | No Loss | 76090654 | No Purchase | 76091458 | No Loss |
| 76089745 | No Loss | 76090611 | No Loss | 76090656 | No Loss | 76091459 | Duplicate Claim |
| 76089746 | No Purchase | 76090612 | No Loss | 76091405 | No Loss | 76091460 | No Loss |
| 76089748 | No Loss | 76090614 | No Loss | 76091406 | No Loss | 76091461 | Duplicate Claim |
| 76089749 | No Loss | 76090615 | No Loss | 76091407 | No Loss | 76091465 | No Loss |
| 76089750 | No Loss | 76090617 | No Loss | 76091408 | No Loss | 76091466 | No Loss |
| 76089751 | No Loss | 76090618 | Replaced Claim | 76091410 | No Loss | 76091467 | No Loss |
| 76089752 | No Loss | 76090619 | Replaced Claim | 76091411 | No Loss | 76091470 | No Loss |
| 76089753 | No Loss | 76090620 | No Loss | 76091415 | No Loss | 76091473 | No Loss |
| 76090580 | Replaced Claim | 76090621 | No Loss | 76091416 | No Loss | 76091475 | No Loss |
| 76090581 | No Loss | 76090622 | No Loss | 76091417 | No Loss | 76091476 | No Loss |
| 76090582 | Replaced Claim | 76090623 | No Loss | 76091419 | No Loss | 76091477 | No Loss |
| 76090583 | No Loss | 76090624 | No Loss | 76091420 | No Loss | 76091478 | No Loss |
| 76090584 | No Loss | 76090625 | No Loss | 76091421 | No Loss | 76091479 | No Purchase |
| 76090585 | No Loss | 76090626 | No Loss | 76091422 | No Loss | 76091480 | No Loss |
| 76090586 | No Loss | 76090627 | Replaced Claim | 76091423 | No Loss | 76091482 | No Purchase |
| 76090587 | No Loss | 76090629 | No Loss | 76091425 | No Loss | 76091485 | No Purchase |
| 76090588 | No Loss | 76090630 | No Loss | 76091428 | No Loss | 76091486 | No Loss |
| 76090590 | No Loss | 76090631 | No Loss | 76091431 | No Purchase | 76091487 | No Loss |
| 76090591 | No Loss | 76090632 | No Loss | 76091432 | No Loss | 76091488 | No Loss |
| 76090592 | No Loss | 76090633 | No Loss | 76091434 | No Loss | 76091489 | No Purchase |
| 76090593 | No Loss | 76090635 | No Loss | 76091435 | No Loss | 76091491 | No Purchase |
| 76090594 | No Loss | 76090636 | No Loss | 76091437 | No Loss | 76091492 | No Loss |
| 76090595 | No Loss | 76090637 | No Loss | 76091438 | No Loss | 76091493 | No Loss |
| 76090596 | No Loss | 76090638 | No Loss | 76091439 | No Purchase | 76091495 | No Purchase |
| 76090597 | No Loss | 76090639 | No Loss | 76091440 | No Purchase | 76091496 | No Loss |
| 76090598 | No Loss | 76090640 | No Loss | 76091441 | No Loss | 76091497 | No Loss |
| 76090599 | No Loss | 76090642 | No Loss | 76091442 | No Loss | 76091501 | No Purchase |
| 76090600 | Replaced Claim | 76090644 | No Loss | 76091443 | No Loss | 76091502 | No Purchase |
| 76090601 | No Loss | 76090645 | No Loss | 76091444 | No Loss | 76091503 | No Loss |
| 76090602 | No Loss | 76090646 | No Loss | 76091447 | No Loss | 76091504 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76091505 | No Loss | 76091573 | No Loss | 76091626 | Duplicate Claim | 76091687 | No Loss |
| 76091508 | No Purchase | 76091575 | No Loss | 76091627 | No Purchase | 76091688 | No Loss |
| 76091509 | No Loss | 76091577 | No Loss | 76091629 | No Loss | 76091689 | No Loss |
| 76091510 | No Loss | 76091578 | No Loss | 76091631 | No Loss | 76091692 | No Purchase |
| 76091512 | No Purchase | 76091579 | No Loss | 76091632 | No Loss | 76091694 | No Loss |
| 76091518 | No Loss | 76091580 | No Purchase | 76091635 | No Loss | 76091695 | No Loss |
| 76091519 | No Loss | 76091582 | No Loss | 76091636 | No Loss | 76091697 | No Loss |
| 76091520 | No Purchase | 76091583 | No Loss | 76091637 | No Loss | 76091698 | No Loss |
| 76091525 | No Loss | 76091584 | No Loss | 76091638 | No Purchase | 76091699 | No Loss |
| 76091526 | No Purchase | 76091586 | No Loss | 76091640 | No Loss | 76091700 | No Loss |
| 76091527 | No Loss | 76091588 | No Loss | 76091641 | No Loss | 76091701 | No Loss |
| 76091528 | No Purchase | 76091590 | No Loss | 76091643 | No Loss | 76091702 | No Loss |
| 76091529 | No Loss | 76091591 | No Purchase | 76091647 | No Purchase | 76091703 | No Loss |
| 76091530 | No Purchase | 76091593 | No Loss | 76091648 | No Loss | 76091704 | No Loss |
| 76091533 | No Loss | 76091594 | No Loss | 76091649 | No Loss | 76091705 | No Loss |
| 76091534 | No Purchase | 76091595 | No Loss | 76091652 | No Loss | 76091707 | No Loss |
| 76091537 | No Loss | 76091597 | Duplicate Claim | 76091653 | No Loss | 76091708 | No Loss |
| 76091538 | No Purchase | 76091598 | No Loss | 76091656 | No Loss | 76091710 | No Loss |
| 76091539 | No Loss | 76091601 | No Loss | 76091657 | No Loss | 76091711 | No Loss |
| 76091540 | No Loss | 76091603 | No Loss | 76091659 | No Loss | 76091712 | No Loss |
| 76091542 | No Loss | 76091604 | No Purchase | 76091660 | No Loss | 76091715 | No Loss |
| 76091544 | No Loss | 76091606 | No Loss | 76091664 | No Loss | 76091716 | No Loss |
| 76091546 | No Purchase | 76091608 | No Purchase | 76091665 | No Purchase | 76091718 | No Loss |
| 76091547 | No Loss | 76091610 | No Loss | 76091667 | No Loss | 76091719 | No Loss |
| 76091548 | No Loss | 76091611 | No Loss | 76091668 | No Loss | 76091721 | No Purchase |
| 76091551 | No Loss | 76091612 | No Loss | 76091669 | No Loss | 76091723 | No Loss |
| 76091554 | No Loss | 76091613 | No Purchase | 76091670 | No Loss | 76091724 | No Loss |
| 76091558 | No Purchase | 76091614 | No Loss | 76091672 | No Purchase | 76091726 | No Purchase |
| 76091560 | No Loss | 76091615 | No Purchase | 76091673 | No Purchase | 76091727 | No Purchase |
| 76091561 | No Loss | 76091616 | No Purchase | 76091674 | No Purchase | 76091730 | No Purchase |
| 76091562 | No Purchase | 76091617 | No Purchase | 76091677 | No Loss | 76091731 | No Loss |
| 76091563 | No Loss | 76091618 | No Loss | 76091678 | No Purchase | 76091732 | No Loss |
| 76091566 | No Loss | 76091619 | No Loss | 76091679 | No Loss | 76091733 | No Loss |
| 76091569 | No Purchase | 76091622 | No Loss | 76091680 | No Purchase | 76091736 | No Loss |
| 76091570 | Duplicate Claim | 76091623 | No Loss | 76091682 | No Loss | 76091737 | No Loss |
| 76091571 | No Loss | 76091624 | No Loss | 76091685 | No Purchase | 76091740 | No Loss |

**EXHIBIT F: REJECTED PROOFS OF CLAIM**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76091741 | No Loss | 76091795 | No Loss | 76091855 | No Purchase | 76091920 | No Loss |
| 76091743 | Duplicate Claim | 76091796 | No Purchase | 76091856 | No Loss | 76091925 | No Loss |
| 76091747 | No Loss | 76091799 | No Loss | 76091857 | No Loss | 76091926 | No Purchase |
| 76091751 | No Loss | 76091800 | No Loss | 76091864 | No Loss | 76091931 | No Loss |
| 76091752 | No Purchase | 76091803 | No Loss | 76091867 | No Loss | 76091934 | No Loss |
| 76091753 | No Purchase | 76091806 | No Loss | 76091868 | No Purchase | 76091935 | No Loss |
| 76091754 | No Loss | 76091807 | No Loss | 76091869 | No Loss | 76091936 | No Purchase |
| 76091757 | No Loss | 76091808 | No Purchase | 76091871 | No Loss | 76091937 | No Purchase |
| 76091758 | No Loss | 76091811 | No Loss | 76091872 | No Loss | 76091938 | No Purchase |
| 76091759 | No Purchase | 76091812 | No Loss | 76091873 | No Loss | 76091939 | No Loss |
| 76091760 | No Loss | 76091815 | No Loss | 76091874 | No Loss | 76091940 | No Loss |
| 76091761 | No Loss | 76091816 | No Loss | 76091877 | No Loss | 76091941 | No Loss |
| 76091762 | No Purchase | 76091817 | No Loss | 76091879 | Duplicate Claim | 76091942 | No Purchase |
| 76091763 | No Loss | 76091818 | No Loss | 76091881 | No Loss | 76091944 | No Purchase |
| 76091765 | No Purchase | 76091819 | No Loss | 76091883 | No Loss | 76091945 | No Purchase |
| 76091766 | No Loss | 76091821 | No Loss | 76091885 | No Loss | 76091946 | No Purchase |
| 76091767 | No Loss | 76091822 | No Loss | 76091888 | No Purchase | 76091948 | No Purchase |
| 76091769 | No Loss | 76091824 | No Loss | 76091889 | No Loss | 76091951 | No Purchase |
| 76091770 | No Loss | 76091827 | No Loss | 76091892 | No Loss | 76091953 | No Purchase |
| 76091771 | No Purchase | 76091828 | Duplicate Claim | 76091893 | No Loss | 76091955 | No Purchase |
| 76091772 | No Loss | 76091830 | No Loss | 76091894 | No Purchase | 76091956 | No Loss |
| 76091773 | No Purchase | 76091832 | No Purchase | 76091896 | Duplicate Claim | 76091957 | No Purchase |
| 76091775 | No Purchase | 76091833 | No Loss | 76091898 | No Loss | 76091959 | No Purchase |
| 76091776 | No Purchase | 76091834 | No Loss | 76091904 | No Loss | 76091960 | No Purchase |
| 76091777 | No Loss | 76091835 | No Loss | 76091906 | No Loss | 76091961 | No Purchase |
| 76091779 | Duplicate Claim | 76091836 | No Loss | 76091907 | No Loss | 76091962 | No Purchase |
| 76091781 | No Loss | 76091838 | No Purchase | 76091908 | No Loss | 76091963 | No Purchase |
| 76091782 | No Purchase | 76091840 | No Purchase | 76091909 | No Loss | 76091965 | No Loss |
| 76091783 | No Loss | 76091842 | No Purchase | 76091910 | No Loss | 76091985 | No Loss |
| 76091784 | No Loss | 76091843 | No Loss | 76091911 | No Loss | 76091988 | No Loss |
| 76091788 | No Loss | 76091844 | No Loss | 76091912 | No Loss | 76091992 | No Loss |
| 76091789 | No Loss | 76091845 | No Loss | 76091915 | No Loss | 76091993 | No Loss |
| 76091790 | No Purchase | 76091850 | No Purchase | 76091916 | No Loss | 76091995 | No Loss |
| 76091791 | No Loss | 76091851 | No Purchase | 76091917 | No Purchase | 76091999 | No Loss |
| 76091793 | No Loss | 76091852 | No Loss | 76091918 | No Loss | 76092003 | No Loss |
| 76091794 | No Loss | 76091853 | No Loss | 76091919 | No Loss | 76092004 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76092006 | No Loss | 76092070 | No Purchase | 76092120 | No Loss | 76092193 | No Loss |
| 76092010 | No Purchase | 76092075 | No Loss | 76092121 | No Loss | 76092194 | No Loss |
| 76092015 | No Loss | 76092076 | No Loss | 76092123 | No Loss | 76092195 | No Loss |
| 76092016 | No Loss | 76092077 | No Loss | 76092125 | No Loss | 76092196 | No Loss |
| 76092017 | No Loss | 76092078 | No Loss | 76092129 | No Purchase | 76092197 | No Loss |
| 76092019 | No Loss | 76092080 | No Loss | 76092130 | No Purchase | 76092199 | No Loss |
| 76092023 | No Loss | 76092082 | No Purchase | 76092131 | No Purchase | 76092200 | No Loss |
| 76092024 | No Loss | 76092086 | No Loss | 76092132 | No Loss | 76092201 | No Purchase |
| 76092025 | No Loss | 76092087 | No Loss | 76092140 | No Purchase | 76092202 | No Loss |
| 76092026 | No Loss | 76092088 | No Loss | 76092142 | No Loss | 76092203 | No Loss |
| 76092027 | No Purchase | 76092089 | No Loss | 76092143 | No Loss | 76092204 | No Loss |
| 76092028 | No Loss | 76092090 | No Loss | 76092144 | No Loss | 76092205 | No Purchase |
| 76092029 | No Purchase | 76092091 | No Loss | 76092148 | No Loss | 76092208 | No Loss |
| 76092030 | No Purchase | 76092092 | No Loss | 76092150 | No Purchase | 76092209 | No Loss |
| 76092031 | No Loss | 76092093 | No Loss | 76092154 | No Loss | 76092210 | No Loss |
| 76092032 | No Loss | 76092094 | No Loss | 76092155 | No Loss | 76092211 | No Purchase |
| 76092033 | No Loss | 76092095 | No Loss | 76092157 | No Loss | 76092213 | No Loss |
| 76092034 | No Purchase | 76092096 | No Purchase | 76092168 | No Purchase | 76092214 | No Purchase |
| 76092035 | No Loss | 76092097 | No Loss | 76092169 | No Loss | 76092215 | No Loss |
| 76092036 | No Purchase | 76092098 | No Loss | 76092173 | No Loss | 76092216 | No Loss |
| 76092040 | No Loss | 76092099 | No Loss | 76092174 | No Loss | 76092217 | No Loss |
| 76092041 | No Purchase | 76092100 | No Loss | 76092176 | No Purchase | 76092218 | No Loss |
| 76092042 | No Loss | 76092101 | No Loss | 76092177 | No Purchase | 76092220 | No Purchase |
| 76092043 | No Loss | 76092102 | No Loss | 76092178 | No Purchase | 76092221 | No Purchase |
| 76092045 | No Purchase | 76092103 | No Loss | 76092179 | No Loss | 76092223 | No Purchase |
| 76092046 | No Purchase | 76092104 | No Loss | 76092180 | No Loss | 76092224 | No Loss |
| 76092047 | No Purchase | 76092105 | No Loss | 76092181 | No Loss | 76092226 | No Loss |
| 76092048 | No Loss | 76092106 | No Loss | 76092182 | No Loss | 76092229 | No Loss |
| 76092050 | No Loss | 76092107 | No Loss | 76092183 | No Loss | 76092231 | No Loss |
| 76092051 | No Loss | 76092108 | No Loss | 76092186 | No Loss | 76092234 | No Purchase |
| 76092054 | No Loss | 76092109 | No Loss | 76092187 | No Loss | 76092235 | No Loss |
| 76092055 | No Purchase | 76092112 | No Loss | 76092188 | No Loss | 76092236 | No Loss |
| 76092058 | No Loss | 76092113 | No Purchase | 76092189 | No Loss | 76092238 | No Loss |
| 76092067 | No Loss | 76092114 | No Loss | 76092190 | No Loss | 76092239 | No Loss |
| 76092068 | No Loss | 76092118 | No Loss | 76092191 | No Loss | 76092241 | No Loss |
| 76092069 | No Loss | 76092119 | No Loss | 76092192 | No Purchase | 76092243 | No Loss |

**EXHIBIT F: REJECTED PROOFS OF CLAIM**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76092244 | Duplicate Claim | 76092293 | No Loss | 76092337 | No Purchase | 76092395 | No Purchase |
| 76092245 | No Loss | 76092294 | No Purchase | 76092338 | No Purchase | 76092397 | No Loss |
| 76092247 | No Loss | 76092296 | No Loss | 76092339 | No Purchase | 76092398 | No Loss |
| 76092248 | No Loss | 76092297 | No Loss | 76092340 | No Loss | 76092399 | No Loss |
| 76092249 | No Loss | 76092298 | No Loss | 76092341 | No Loss | 76092400 | No Loss |
| 76092250 | No Loss | 76092299 | No Loss | 76092342 | No Purchase | 76092406 | No Loss |
| 76092251 | No Loss | 76092301 | No Loss | 76092343 | No Loss | 76092407 | No Purchase |
| 76092252 | No Loss | 76092302 | No Purchase | 76092344 | No Loss | 76092409 | No Loss |
| 76092253 | No Loss | 76092303 | No Loss | 76092345 | No Loss | 76092410 | No Loss |
| 76092254 | No Loss | 76092304 | No Loss | 76092346 | No Purchase | 76092411 | No Loss |
| 76092255 | No Loss | 76092305 | No Loss | 76092347 | No Loss | 76092412 | No Loss |
| 76092256 | No Loss | 76092306 | No Purchase | 76092348 | No Purchase | 76092413 | No Purchase |
| 76092257 | No Purchase | 76092307 | No Loss | 76092349 | No Loss | 76092417 | No Loss |
| 76092258 | No Loss | 76092308 | No Purchase | 76092350 | No Purchase | 76092418 | No Loss |
| 76092259 | No Loss | 76092311 | No Loss | 76092351 | No Purchase | 76092421 | No Loss |
| 76092260 | No Loss | 76092314 | No Loss | 76092352 | No Purchase | 76092422 | No Loss |
| 76092266 | No Loss | 76092315 | No Loss | 76092353 | No Purchase | 76092423 | No Loss |
| 76092267 | No Purchase | 76092316 | No Purchase | 76092354 | No Loss | 76092424 | No Loss |
| 76092268 | No Purchase | 76092317 | No Purchase | 76092355 | No Loss | 76092425 | No Loss |
| 76092269 | No Loss | 76092318 | No Loss | 76092356 | No Loss | 76092426 | No Loss |
| 76092270 | No Loss | 76092319 | No Purchase | 76092357 | No Loss | 76092429 | No Loss |
| 76092271 | No Loss | 76092320 | No Purchase | 76092366 | No Purchase | 76092430 | No Loss |
| 76092273 | No Loss | 76092322 | No Loss | 76092367 | No Purchase | 76092431 | No Loss |
| 76092275 | No Purchase | 76092324 | No Loss | 76092371 | No Loss | 76092432 | No Purchase |
| 76092276 | No Loss | 76092325 | No Loss | 76092373 | No Loss | 76092433 | No Purchase |
| 76092277 | No Purchase | 76092326 | No Purchase | 76092374 | No Loss | 76092434 | No Loss |
| 76092278 | No Purchase | 76092327 | No Purchase | 76092375 | No Loss | 76092435 | No Loss |
| 76092279 | No Purchase | 76092328 | No Loss | 76092379 | No Loss | 76092437 | No Loss |
| 76092280 | No Loss | 76092329 | No Loss | 76092380 | No Loss | 76092438 | No Purchase |
| 76092282 | No Loss | 76092330 | No Loss | 76092381 | No Loss | 76092439 | No Purchase |
| 76092283 | No Loss | 76092331 | No Purchase | 76092383 | No Purchase | 76092440 | No Loss |
| 76092285 | No Purchase | 76092332 | No Purchase | 76092384 | No Loss | 76092441 | No Loss |
| 76092286 | No Loss | 76092333 | No Loss | 76092387 | No Loss | 76092442 | No Loss |
| 76092288 | No Loss | 76092334 | No Purchase | 76092388 | No Loss | 76092443 | No Loss |
| 76092291 | No Loss | 76092335 | No Loss | 76092391 | No Loss | 76092445 | No Loss |
| 76092292 | No Loss | 76092336 | No Loss | 76092394 | No Loss | 76092446 | No Loss |

EXHIBIT F: REJECTED PROOFS OF CLAIM

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76092447 | No Loss | 76092507 | No Loss | 76092556 | No Loss | 76092604 | No Loss |
| 76092448 | No Loss | 76092508 | No Loss | 76092557 | No Loss | 76092605 | No Purchase |
| 76092449 | No Loss | 76092510 | No Loss | 76092558 | No Loss | 76092606 | No Purchase |
| 76092450 | No Loss | 76092511 | No Loss | 76092559 | No Loss | 76092607 | No Purchase |
| 76092451 | No Loss | 76092512 | No Loss | 76092560 | No Loss | 76092608 | No Purchase |
| 76092452 | No Loss | 76092513 | No Loss | 76092561 | No Loss | 76092610 | No Loss |
| 76092453 | No Loss | 76092514 | No Loss | 76092562 | No Purchase | 76092611 | No Loss |
| 76092454 | No Loss | 76092515 | No Purchase | 76092563 | No Loss | 76092613 | No Loss |
| 76092455 | No Purchase | 76092516 | No Loss | 76092564 | No Loss | 76092614 | No Loss |
| 76092456 | No Purchase | 76092517 | No Loss | 76092565 | No Loss | 76092615 | No Loss |
| 76092460 | No Loss | 76092518 | No Loss | 76092566 | No Loss | 76092619 | No Loss |
| 76092461 | No Loss | 76092519 | No Purchase | 76092568 | No Loss | 76092620 | No Loss |
| 76092462 | No Loss | 76092520 | No Purchase | 76092569 | No Loss | 76092621 | No Loss |
| 76092464 | No Purchase | 76092521 | No Purchase | 76092570 | No Loss | 76092622 | No Loss |
| 76092470 | No Loss | 76092522 | No Purchase | 76092571 | No Loss | 76092623 | No Loss |
| 76092473 | No Loss | 76092523 | No Loss | 76092577 | No Loss | 76092624 | No Loss |
| 76092477 | No Loss | 76092524 | No Loss | 76092578 | No Loss | 76092628 | No Purchase |
| 76092478 | No Loss | 76092527 | No Loss | 76092579 | No Purchase | 76092629 | No Loss |
| 76092479 | No Loss | 76092528 | No Loss | 76092580 | No Loss | 76092630 | No Loss |
| 76092480 | No Loss | 76092530 | No Loss | 76092581 | No Loss | 76092631 | No Loss |
| 76092481 | No Loss | 76092532 | No Loss | 76092582 | No Loss | 76092632 | No Loss |
| 76092483 | No Loss | 76092533 | No Loss | 76092583 | No Loss | 76092634 | No Purchase |
| 76092484 | No Loss | 76092534 | No Purchase | 76092584 | No Loss | 76092635 | No Loss |
| 76092487 | No Loss | 76092536 | No Loss | 76092585 | No Loss | 76092636 | No Loss |
| 76092490 | No Loss | 76092537 | No Loss | 76092586 | No Loss | 76092637 | No Purchase |
| 76092491 | No Loss | 76092538 | No Loss | 76092587 | No Loss | 76092639 | No Loss |
| 76092492 | No Loss | 76092539 | No Purchase | 76092588 | No Purchase | 76092640 | No Loss |
| 76092493 | No Loss | 76092540 | No Loss | 76092589 | No Loss | 76092641 | No Loss |
| 76092498 | No Loss | 76092541 | No Loss | 76092593 | No Loss | 76092642 | No Loss |
| 76092499 | No Loss | 76092542 | No Loss | 76092594 | No Purchase | 76092643 | No Loss |
| 76092500 | No Loss | 76092547 | No Loss | 76092597 | No Loss | 76092644 | No Purchase |
| 76092501 | No Loss | 76092551 | No Purchase | 76092598 | No Loss | 76092645 | No Purchase |
| 76092502 | No Loss | 76092552 | No Loss | 76092599 | No Loss | 76092653 | No Purchase |
| 76092503 | No Loss | 76092553 | No Loss | 76092601 | No Loss | 76092654 | No Loss |
| 76092504 | No Loss | 76092554 | No Loss | 76092602 | No Loss | 76092659 | No Purchase |
| 76092505 | No Loss | 76092555 | No Loss | 76092603 | No Loss | 76092660 | No Loss |

**EXHIBIT F: REJECTED PROOFS OF CLAIM**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76092663 | No Purchase | 76092731 | No Loss | 76092801 | No Loss | 76092861 | No Loss |
| 76092664 | No Purchase | 76092732 | No Loss | 76092802 | No Purchase | 76092862 | No Loss |
| 76092668 | No Loss | 76092734 | No Loss | 76092804 | No Loss | 76092864 | No Purchase |
| 76092669 | No Purchase | 76092735 | No Loss | 76092805 | No Loss | 76092865 | No Loss |
| 76092672 | No Loss | 76092737 | No Loss | 76092807 | No Loss | 76092869 | No Loss |
| 76092674 | No Loss | 76092738 | No Loss | 76092809 | No Loss | 76092870 | No Loss |
| 76092675 | No Purchase | 76092739 | No Loss | 76092811 | No Loss | 76092871 | No Loss |
| 76092676 | No Purchase | 76092740 | No Loss | 76092813 | No Loss | 76092872 | No Purchase |
| 76092677 | No Loss | 76092741 | No Loss | 76092815 | No Loss | 76092873 | No Purchase |
| 76092678 | No Loss | 76092743 | No Loss | 76092816 | No Loss | 76092874 | No Purchase |
| 76092679 | No Purchase | 76092750 | No Loss | 76092819 | No Loss | 76092876 | No Loss |
| 76092682 | No Loss | 76092751 | No Loss | 76092820 | No Loss | 76092877 | No Loss |
| 76092684 | No Loss | 76092753 | No Loss | 76092821 | No Loss | 76092878 | No Loss |
| 76092685 | No Loss | 76092755 | No Loss | 76092824 | No Loss | 76092879 | No Loss |
| 76092689 | No Loss | 76092760 | No Loss | 76092826 | No Loss | 76092880 | No Loss |
| 76092690 | No Loss | 76092762 | No Loss | 76092827 | No Purchase | 76092881 | No Loss |
| 76092691 | No Loss | 76092767 | No Loss | 76092828 | No Loss | 76092883 | No Loss |
| 76092692 | No Loss | 76092769 | No Loss | 76092829 | No Loss | 76092884 | No Loss |
| 76092693 | No Loss | 76092771 | No Loss | 76092830 | No Purchase | 76092885 | No Loss |
| 76092694 | No Loss | 76092772 | No Loss | 76092831 | No Purchase | 76092887 | No Loss |
| 76092697 | No Loss | 76092773 | No Loss | 76092832 | No Purchase | 76092888 | No Loss |
| 76092698 | No Loss | 76092774 | No Loss | 76092833 | No Loss | 76092889 | No Loss |
| 76092701 | No Loss | 76092775 | No Loss | 76092834 | No Purchase | 76092890 | No Loss |
| 76092702 | No Loss | 76092777 | No Loss | 76092835 | No Purchase | 76092894 | No Loss |
| 76092703 | No Loss | 76092779 | No Loss | 76092836 | No Purchase | 76092895 | No Loss |
| 76092707 | No Purchase | 76092780 | No Loss | 76092837 | No Loss | 76092896 | No Loss |
| 76092708 | No Loss | 76092782 | No Loss | 76092839 | No Loss | 76092900 | No Purchase |
| 76092712 | No Loss | 76092783 | No Loss | 76092840 | No Loss | 76092901 | No Loss |
| 76092715 | No Purchase | 76092785 | No Loss | 76092841 | No Loss | 76092902 | No Loss |
| 76092717 | No Loss | 76092786 | No Loss | 76092845 | No Loss | 76092903 | No Purchase |
| 76092721 | No Loss | 76092787 | No Loss | 76092846 | No Loss | 76092904 | No Loss |
| 76092724 | No Loss | 76092788 | No Loss | 76092848 | No Loss | 76092905 | No Loss |
| 76092726 | No Loss | 76092789 | No Loss | 76092849 | No Loss | 76092906 | No Loss |
| 76092727 | No Loss | 76092791 | No Purchase | 76092850 | No Loss | 76092907 | No Purchase |
| 76092729 | No Loss | 76092795 | No Loss | 76092852 | No Loss | 76092908 | No Loss |
| 76092730 | No Loss | 76092798 | No Loss | 76092853 | No Loss | 76092909 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76092910 | No Loss | 76092967 | No Loss | 76093031 | No Loss | 76093101 | No Loss |
| 76092913 | No Purchase | 76092968 | No Loss | 76093034 | No Loss | 76093102 | No Loss |
| 76092914 | No Purchase | 76092969 | No Loss | 76093042 | No Loss | 76093104 | No Purchase |
| 76092916 | No Purchase | 76092970 | No Loss | 76093043 | No Loss | 76093106 | No Purchase |
| 76092917 | No Loss | 76092971 | No Loss | 76093048 | No Loss | 76093110 | No Purchase |
| 76092918 | No Loss | 76092972 | No Loss | 76093051 | No Loss | 76093111 | No Loss |
| 76092919 | No Loss | 76092973 | No Loss | 76093053 | No Loss | 76093112 | No Loss |
| 76092923 | No Loss | 76092974 | No Purchase | 76093054 | No Loss | 76093113 | No Loss |
| 76092924 | No Loss | 76092975 | No Loss | 76093055 | No Loss | 76093115 | No Loss |
| 76092925 | No Loss | 76092976 | No Purchase | 76093057 | No Purchase | 76093116 | No Loss |
| 76092926 | No Loss | 76092980 | No Loss | 76093058 | No Loss | 76093117 | No Loss |
| 76092928 | No Loss | 76092985 | No Loss | 76093059 | No Loss | 76093118 | No Loss |
| 76092929 | No Loss | 76092986 | No Loss | 76093061 | No Purchase | 76093119 | No Purchase |
| 76092930 | No Purchase | 76092987 | No Loss | 76093066 | No Loss | 76093120 | No Loss |
| 76092931 | No Purchase | 76092988 | No Loss | 76093067 | No Loss | 76093121 | No Purchase |
| 76092933 | No Loss | 76092989 | No Loss | 76093068 | No Loss | 76093122 | No Purchase |
| 76092937 | No Purchase | 76092990 | No Loss | 76093069 | No Loss | 76093123 | No Loss |
| 76092939 | No Loss | 76092997 | No Loss | 76093070 | No Purchase | 76093124 | No Loss |
| 76092940 | No Loss | 76093000 | No Loss | 76093071 | No Loss | 76093125 | No Loss |
| 76092941 | No Loss | 76093003 | No Loss | 76093074 | No Loss | 76093127 | No Loss |
| 76092945 | No Purchase | 76093006 | No Loss | 76093077 | No Purchase | 76093128 | No Loss |
| 76092947 | No Purchase | 76093007 | No Loss | 76093078 | No Loss | 76093129 | No Loss |
| 76092948 | No Purchase | 76093009 | No Loss | 76093079 | No Loss | 76093131 | No Loss |
| 76092949 | No Loss | 76093010 | No Loss | 76093082 | No Purchase | 76093132 | No Loss |
| 76092950 | No Loss | 76093014 | No Purchase | 76093085 | No Purchase | 76093133 | No Loss |
| 76092951 | No Loss | 76093015 | No Loss | 76093086 | No Loss | 76093134 | No Loss |
| 76092955 | No Loss | 76093016 | No Loss | 76093088 | No Loss | 76093135 | No Purchase |
| 76092956 | No Loss | 76093018 | No Loss | 76093091 | No Loss | 76093137 | No Loss |
| 76092957 | No Loss | 76093020 | No Loss | 76093093 | No Purchase | 76093138 | No Purchase |
| 76092959 | No Purchase | 76093022 | No Purchase | 76093094 | No Loss | 76093139 | No Purchase |
| 76092960 | No Loss | 76093023 | No Loss | 76093095 | No Purchase | 76093140 | No Purchase |
| 76092961 | No Loss | 76093024 | No Loss | 76093096 | No Loss | 76093141 | No Loss |
| 76092962 | No Loss | 76093027 | No Loss | 76093097 | Duplicate Claim | 76093142 | No Loss |
| 76092963 | No Loss | 76093028 | No Loss | 76093098 | No Loss | 76093145 | No Purchase |
| 76092964 | No Loss | 76093029 | No Loss | 76093099 | No Loss | 76093152 | No Loss |
| 76092965 | No Loss | 76093030 | No Loss | 76093100 | No Loss | 76093153 | No Purchase |

**EXHIBIT F: REJECTED PROOFS OF CLAIM**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76093154 | No Purchase | 76093206 | No Loss | 76093254 | No Loss | 76093357 | No Loss |
| 76093156 | No Loss | 76093207 | No Purchase | 76093256 | No Loss | 76093358 | No Loss |
| 76093158 | No Purchase | 76093208 | No Loss | 76093260 | No Purchase | 76093359 | No Loss |
| 76093160 | No Loss | 76093209 | No Loss | 76093261 | No Purchase | 76093360 | No Loss |
| 76093161 | No Purchase | 76093210 | No Loss | 76093262 | No Loss | 76093361 | No Loss |
| 76093162 | No Purchase | 76093211 | No Purchase | 76093265 | No Loss | 76093362 | No Loss |
| 76093163 | No Loss | 76093212 | No Loss | 76093266 | No Purchase | 76093363 | No Purchase |
| 76093164 | No Loss | 76093213 | No Loss | 76093268 | No Purchase | 76093364 | No Loss |
| 76093165 | No Loss | 76093214 | No Loss | 76093269 | No Purchase | 76093365 | No Purchase |
| 76093167 | No Loss | 76093215 | No Loss | 76093272 | No Purchase | 76093367 | No Loss |
| 76093168 | No Loss | 76093216 | No Loss | 76093280 | No Loss | 76093369 | No Loss |
| 76093171 | No Purchase | 76093217 | No Loss | 76093288 | No Loss | 76093370 | No Loss |
| 76093172 | No Purchase | 76093218 | No Loss | 76093289 | No Loss | 76093371 | No Purchase |
| 76093173 | No Loss | 76093220 | No Loss | 76093296 | No Loss | 76093372 | No Loss |
| 76093175 | No Loss | 76093231 | No Loss | 76093299 | No Purchase | 76093373 | No Loss |
| 76093176 | No Loss | 76093232 | No Loss | 76093300 | No Loss | 76093374 | No Loss |
| 76093177 | No Loss | 76093233 | No Loss | 76093303 | No Loss | 76093376 | No Loss |
| 76093178 | No Loss | 76093234 | No Loss | 76093304 | No Loss | 76093377 | No Loss |
| 76093179 | No Loss | 76093235 | No Loss | 76093308 | No Loss | 76093379 | No Loss |
| 76093180 | No Loss | 76093236 | No Loss | 76093313 | No Loss | 76093381 | No Loss |
| 76093181 | No Purchase | 76093237 | No Loss | 76093314 | No Loss | 76093382 | No Loss |
| 76093182 | No Loss | 76093238 | No Loss | 76093320 | No Loss | 76093383 | No Loss |
| 76093185 | No Loss | 76093239 | No Loss | 76093323 | No Purchase | 76093384 | No Loss |
| 76093187 | No Loss | 76093240 | No Loss | 76093325 | No Loss | 76093386 | No Loss |
| 76093189 | No Loss | 76093241 | No Loss | 76093328 | No Loss | 76093387 | No Loss |
| 76093190 | No Purchase | 76093242 | No Loss | 76093330 | No Loss | 76093388 | No Loss |
| 76093191 | No Purchase | 76093243 | No Loss | 76093331 | No Loss | 76093389 | No Loss |
| 76093193 | No Loss | 76093244 | No Loss | 76093332 | No Purchase | 76093390 | No Loss |
| 76093195 | No Loss | 76093245 | No Loss | 76093336 | No Loss | 76093391 | No Loss |
| 76093196 | No Loss | 76093246 | No Loss | 76093337 | No Loss | 76093392 | No Loss |
| 76093198 | No Loss | 76093247 | No Loss | 76093338 | No Loss | 76093393 | No Loss |
| 76093199 | No Loss | 76093248 | No Loss | 76093345 | No Loss | 76093394 | No Loss |
| 76093202 | No Loss | 76093249 | No Loss | 76093346 | No Loss | 76093395 | No Loss |
| 76093203 | No Loss | 76093250 | No Loss | 76093347 | No Loss | 76093396 | No Loss |
| 76093204 | No Purchase | 76093251 | No Purchase | 76093348 | No Loss | 76093397 | No Loss |
| 76093205 | No Loss | 76093252 | No Loss | 76093349 | No Loss | 76093398 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76093400 | No Loss | 76093446 | No Loss | 76093487 | No Loss | 76093531 | No Loss |
| 76093402 | No Loss | 76093447 | No Loss | 76093488 | No Loss | 76093532 | No Loss |
| 76093403 | No Loss | 76093448 | No Loss | 76093489 | No Loss | 76093533 | No Loss |
| 76093404 | No Loss | 76093450 | No Loss | 76093490 | No Purchase | 76093534 | No Loss |
| 76093407 | No Loss | 76093451 | No Loss | 76093491 | No Loss | 76093535 | No Loss |
| 76093408 | No Loss | 76093452 | No Loss | 76093492 | No Loss | 76093537 | No Loss |
| 76093409 | No Loss | 76093453 | No Loss | 76093493 | No Loss | 76093538 | No Loss |
| 76093410 | No Loss | 76093454 | No Loss | 76093494 | No Loss | 76093539 | No Loss |
| 76093413 | No Loss | 76093456 | No Loss | 76093495 | No Loss | 76093540 | No Loss |
| 76093416 | No Loss | 76093457 | No Loss | 76093498 | No Loss | 76093541 | No Purchase |
| 76093418 | No Loss | 76093458 | No Loss | 76093499 | No Loss | 76093543 | No Loss |
| 76093419 | No Loss | 76093460 | No Loss | 76093500 | No Loss | 76093544 | No Loss |
| 76093421 | No Loss | 76093461 | No Loss | 76093501 | No Loss | 76093545 | No Loss |
| 76093422 | No Loss | 76093462 | No Loss | 76093502 | No Loss | 76093546 | No Loss |
| 76093423 | No Loss | 76093463 | No Loss | 76093503 | No Loss | 76093547 | No Loss |
| 76093424 | No Loss | 76093465 | No Loss | 76093504 | No Loss | 76093548 | No Purchase |
| 76093425 | No Loss | 76093467 | No Loss | 76093505 | No Loss | 76093551 | No Loss |
| 76093426 | No Loss | 76093468 | No Loss | 76093506 | No Loss | 76093552 | No Loss |
| 76093427 | No Loss | 76093469 | No Loss | 76093507 | No Loss | 76093553 | No Loss |
| 76093428 | No Loss | 76093470 | No Loss | 76093508 | No Loss | 76093554 | No Loss |
| 76093429 | No Loss | 76093471 | No Loss | 76093509 | No Loss | 76093556 | No Loss |
| 76093430 | No Loss | 76093472 | No Loss | 76093511 | No Loss | 76093557 | No Loss |
| 76093431 | No Loss | 76093473 | No Loss | 76093512 | No Loss | 76093558 | No Loss |
| 76093432 | No Loss | 76093474 | No Loss | 76093513 | No Loss | 76093559 | No Loss |
| 76093433 | No Loss | 76093475 | No Loss | 76093514 | No Loss | 76093560 | No Loss |
| 76093434 | No Purchase | 76093476 | No Loss | 76093515 | No Loss | 76093561 | No Loss |
| 76093435 | No Loss | 76093477 | No Loss | 76093516 | No Loss | 76093562 | No Loss |
| 76093436 | No Loss | 76093478 | No Loss | 76093517 | No Loss | 76093563 | No Loss |
| 76093437 | No Loss | 76093479 | No Loss | 76093518 | No Loss | 76093564 | No Loss |
| 76093438 | No Loss | 76093480 | No Loss | 76093520 | No Loss | 76093565 | No Loss |
| 76093439 | No Loss | 76093481 | No Loss | 76093521 | No Loss | 76093566 | No Loss |
| 76093440 | No Loss | 76093482 | No Loss | 76093522 | No Loss | 76093567 | No Loss |
| 76093441 | No Loss | 76093483 | No Loss | 76093523 | No Loss | 76093568 | No Loss |
| 76093442 | No Loss | 76093484 | No Loss | 76093524 | No Loss | 76093569 | No Loss |
| 76093443 | No Loss | 76093485 | No Loss | 76093526 | No Loss | 76093570 | No Loss |
| 76093444 | No Loss | 76093486 | No Loss | 76093530 | No Loss | 76093571 | No Loss |

**EXHIBIT F: REJECTED PROOFS OF CLAIM**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76093572 | No Loss | 76093622 | No Loss | 76093736 | No Loss | 76093772 | No Loss |
| 76093573 | No Loss | 76093623 | No Loss | 76093737 | No Loss | 76093773 | No Loss |
| 76093574 | No Loss | 76093624 | No Loss | 76093738 | No Loss | 76093774 | No Loss |
| 76093575 | No Loss | 76093625 | No Loss | 76093739 | No Loss | 76093775 | No Loss |
| 76093576 | No Loss | 76093626 | No Loss | 76093740 | No Loss | 76093776 | No Loss |
| 76093578 | No Loss | 76093628 | No Loss | 76093741 | No Loss | 76093777 | No Loss |
| 76093580 | No Loss | 76093630 | No Loss | 76093742 | No Loss | 76093778 | No Loss |
| 76093581 | No Loss | 76093631 | No Loss | 76093743 | No Loss | 76093779 | No Loss |
| 76093582 | No Loss | 76093633 | No Loss | 76093744 | No Loss | 76093780 | No Loss |
| 76093583 | No Loss | 76093635 | No Loss | 76093745 | No Loss | 76093781 | No Loss |
| 76093584 | No Loss | 76093636 | No Loss | 76093746 | No Loss | 76093782 | No Loss |
| 76093585 | No Loss | 76093685 | No Loss | 76093747 | No Loss | 76093783 | No Loss |
| 76093586 | No Loss | 76093699 | No Loss | 76093748 | No Loss | 76093785 | No Loss |
| 76093587 | No Loss | 76093705 | No Loss | 76093749 | No Loss | 76093786 | No Loss |
| 76093588 | No Loss | 76093714 | No Loss | 76093750 | No Loss | 76093787 | No Loss |
| 76093589 | No Loss | 76093715 | No Loss | 76093751 | No Loss | 76093790 | No Loss |
| 76093591 | No Loss | 76093716 | No Loss | 76093752 | No Loss | 76093791 | No Purchase |
| 76093594 | No Loss | 76093717 | No Loss | 76093753 | No Loss | 76093792 | No Loss |
| 76093595 | No Loss | 76093718 | No Loss | 76093754 | No Loss | 76093793 | No Loss |
| 76093596 | No Loss | 76093719 | No Loss | 76093755 | No Loss | 76093797 | No Loss |
| 76093597 | No Loss | 76093720 | No Loss | 76093756 | No Loss | 76093798 | No Loss |
| 76093598 | No Loss | 76093721 | No Loss | 76093757 | No Loss | 76093799 | No Loss |
| 76093599 | No Loss | 76093722 | No Loss | 76093758 | No Loss | 76093800 | No Loss |
| 76093601 | No Loss | 76093723 | No Loss | 76093759 | No Loss | 76093801 | No Loss |
| 76093602 | No Loss | 76093724 | No Loss | 76093760 | No Loss | 76093802 | No Loss |
| 76093603 | No Loss | 76093725 | No Loss | 76093761 | No Loss | 76093805 | No Purchase |
| 76093604 | No Loss | 76093726 | No Loss | 76093762 | No Loss | 76093807 | No Loss |
| 76093605 | No Loss | 76093727 | No Loss | 76093763 | No Loss | 76093810 | No Purchase |
| 76093610 | No Loss | 76093728 | No Purchase | 76093764 | No Loss | 76093811 | No Loss |
| 76093611 | No Loss | 76093729 | No Loss | 76093765 | No Loss | 76093812 | No Purchase |
| 76093612 | No Loss | 76093730 | No Loss | 76093766 | No Loss | 76093813 | No Purchase |
| 76093613 | No Loss | 76093731 | No Loss | 76093767 | No Loss | 76093814 | No Purchase |
| 76093615 | No Loss | 76093732 | No Loss | 76093768 | No Loss | 76093815 | No Loss |
| 76093616 | No Loss | 76093733 | No Loss | 76093769 | No Loss | 76093816 | No Loss |
| 76093618 | No Loss | 76093734 | No Loss | 76093770 | No Loss | 76093817 | No Purchase |
| 76093621 | No Loss | 76093735 | No Loss | 76093771 | No Loss | 76093819 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76093820 | No Purchase | 76093871 | No Loss | 76093946 | No Loss | 76094014 | No Loss |
| 76093823 | No Loss | 76093872 | No Purchase | 76093947 | No Loss | 76094015 | No Purchase |
| 76093824 | No Loss | 76093873 | No Loss | 76093951 | No Loss | 76094016 | No Loss |
| 76093825 | No Loss | 76093874 | No Loss | 76093952 | No Purchase | 76094017 | No Loss |
| 76093826 | No Loss | 76093875 | Duplicate Claim | 76093954 | No Loss | 76094018 | No Loss |
| 76093827 | No Loss | 76093878 | No Purchase | 76093957 | No Loss | 76094019 | No Loss |
| 76093828 | No Loss | 76093879 | No Loss | 76093958 | No Purchase | 76094020 | No Loss |
| 76093829 | No Loss | 76093882 | No Loss | 76093959 | No Loss | 76094021 | No Loss |
| 76093831 | No Loss | 76093886 | No Loss | 76093960 | No Loss | 76094022 | No Loss |
| 76093833 | No Loss | 76093887 | No Loss | 76093961 | No Loss | 76094023 | No Loss |
| 76093834 | No Loss | 76093889 | No Loss | 76093962 | No Loss | 76094024 | No Loss |
| 76093835 | No Loss | 76093892 | No Loss | 76093965 | No Loss | 76094025 | No Loss |
| 76093837 | No Purchase | 76093893 | No Purchase | 76093968 | No Loss | 76094026 | No Loss |
| 76093838 | No Purchase | 76093898 | No Loss | 76093974 | No Loss | 76094028 | No Loss |
| 76093839 | No Loss | 76093899 | No Loss | 76093979 | No Loss | 76094029 | No Loss |
| 76093840 | No Purchase | 76093900 | No Loss | 76093980 | No Loss | 76094030 | No Loss |
| 76093841 | No Purchase | 76093901 | No Loss | 76093981 | No Loss | 76094031 | No Loss |
| 76093842 | No Purchase | 76093902 | No Loss | 76093982 | No Loss | 76094035 | No Purchase |
| 76093843 | No Purchase | 76093907 | No Loss | 76093983 | No Loss | 76094036 | No Purchase |
| 76093844 | No Purchase | 76093908 | No Purchase | 76093984 | No Loss | 76094044 | No Loss |
| 76093847 | No Loss | 76093910 | No Loss | 76093985 | No Loss | 76094045 | No Loss |
| 76093848 | No Purchase | 76093913 | No Loss | 76093986 | No Loss | 76094049 | No Loss |
| 76093849 | No Loss | 76093914 | No Loss | 76093987 | No Loss | 76094051 | No Purchase |
| 76093850 | No Loss | 76093915 | No Loss | 76093991 | No Loss | 76094052 | No Loss |
| 76093852 | No Purchase | 76093916 | No Loss | 76093993 | No Loss | 76094054 | Replaced Claim |
| 76093853 | No Loss | 76093917 | No Loss | 76093998 | No Loss | 76094057 | Duplicate Claim |
| 76093855 | No Loss | 76093922 | No Loss | 76093999 | No Loss | 76094058 | No Loss |
| 76093856 | No Loss | 76093927 | No Loss | 76094000 | No Loss | 76094059 | No Loss |
| 76093857 | No Loss | 76093928 | No Loss | 76094001 | No Loss | 76094061 | No Purchase |
| 76093861 | No Purchase | 76093931 | No Purchase | 76094004 | No Loss | 76094062 | No Purchase |
| 76093862 | No Purchase | 76093933 | No Loss | 76094006 | No Loss | 76094063 | No Loss |
| 76093863 | No Loss | 76093936 | No Loss | 76094007 | No Loss | 76094064 | No Loss |
| 76093864 | No Loss | 76093938 | No Loss | 76094008 | No Loss | 76094065 | No Loss |
| 76093865 | No Purchase | 76093943 | No Loss | 76094009 | No Loss | 76094066 | No Loss |
| 76093866 | No Purchase | 76093944 | No Loss | 76094012 | No Loss | 76094068 | No Purchase |
| 76093867 | No Purchase | 76093945 | No Loss | 76094013 | No Loss | 76094069 | Replaced Claim |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76094070 | No Loss | 76094134 | No Loss | 76094199 | No Purchase | 76094254 | No Loss |
| 76094076 | Replaced Claim | 76094136 | No Loss | 76094200 | No Purchase | 76094258 | No Purchase |
| 76094077 | Replaced Claim | 76094137 | No Loss | 76094201 | No Loss | 76094266 | No Loss |
| 76094078 | No Loss | 76094138 | No Loss | 76094202 | No Purchase | 76094270 | No Loss |
| 76094080 | No Loss | 76094139 | No Loss | 76094204 | No Loss | 76094271 | No Purchase |
| 76094081 | No Loss | 76094140 | No Loss | 76094205 | No Loss | 76094272 | No Loss |
| 76094082 | No Loss | 76094141 | No Purchase | 76094206 | No Loss | 76094273 | No Loss |
| 76094083 | No Loss | 76094142 | No Loss | 76094207 | No Loss | 76094274 | No Purchase |
| 76094085 | No Purchase | 76094145 | No Purchase | 76094209 | No Loss | 76094276 | No Loss |
| 76094086 | No Purchase | 76094146 | Replaced Claim | 76094210 | No Loss | 76094277 | No Loss |
| 76094090 | No Loss | 76094147 | Withdrawn Claim | 76094211 | No Loss | 76094279 | No Loss |
| 76094091 | No Purchase | 76094148 | No Purchase | 76094212 | Withdrawn Claim | 76094281 | No Purchase |
| 76094092 | No Loss | 76094149 | No Loss | 76094214 | No Loss | 76094283 | No Loss |
| 76094093 | No Loss | 76094151 | No Loss | 76094215 | No Loss | 76094284 | Replaced Claim |
| 76094094 | No Purchase | 76094153 | No Loss | 76094216 | No Loss | 76094287 | No Loss |
| 76094095 | No Loss | 76094154 | No Loss | 76094217 | No Loss | 76094288 | No Loss |
| 76094102 | No Loss | 76094155 | No Loss | 76094218 | No Loss | 76094290 | No Loss |
| 76094103 | No Loss | 76094157 | No Loss | 76094219 | Withdrawn Claim | 76094291 | No Purchase |
| 76094106 | No Purchase | 76094158 | No Purchase | 76094220 | No Purchase | 76094295 | No Loss |
| 76094107 | Replaced Claim | 76094159 | Withdrawn Claim | 76094225 | No Loss | 76094296 | No Loss |
| 76094109 | No Loss | 76094160 | No Loss | 76094227 | No Loss | 76094298 | No Loss |
| 76094111 | No Loss | 76094162 | No Purchase | 76094228 | Replaced Claim | 76094299 | No Loss |
| 76094117 | No Loss | 76094165 | No Loss | 76094229 | No Loss | 76094300 | No Purchase |
| 76094118 | No Loss | 76094170 | No Loss | 76094230 | No Loss | 76094301 | No Loss |
| 76094119 | No Loss | 76094171 | No Purchase | 76094231 | No Loss | 76094302 | No Purchase |
| 76094120 | No Loss | 76094172 | No Purchase | 76094233 | Withdrawn Claim | 76094303 | No Purchase |
| 76094121 | No Loss | 76094174 | No Purchase | 76094234 | No Purchase | 76094305 | No Purchase |
| 76094122 | No Loss | 76094176 | No Purchase | 76094235 | No Loss | 76094306 | No Purchase |
| 76094123 | No Purchase | 76094178 | No Purchase | 76094241 | No Purchase | 76094307 | No Loss |
| 76094124 | No Loss | 76094180 | No Purchase | 76094244 | No Loss | 76094308 | No Loss |
| 76094125 | No Loss | 76094181 | No Loss | 76094245 | No Loss | 76094309 | No Loss |
| 76094128 | No Loss | 76094187 | No Loss | 76094246 | No Purchase | 76094311 | No Loss |
| 76094129 | No Loss | 76094189 | No Loss | 76094247 | No Purchase | 76094312 | No Loss |
| 76094130 | No Loss | 76094193 | No Loss | 76094248 | No Purchase | 76094313 | No Loss |
| 76094131 | No Loss | 76094194 | No Loss | 76094249 | No Loss | 76094318 | No Loss |
| 76094133 | No Purchase | 76094195 | No Purchase | 76094253 | No Loss | 76094323 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76094325 | No Purchase | 76094387 | No Purchase | 76094455 | No Loss | 76094537 | No Loss |
| 76094330 | No Purchase | 76094388 | No Loss | 76094456 | No Purchase | 76094539 | No Purchase |
| 76094331 | No Purchase | 76094389 | No Loss | 76094457 | No Loss | 76094540 | No Loss |
| 76094332 | No Purchase | 76094392 | No Purchase | 76094458 | No Loss | 76094542 | No Loss |
| 76094335 | No Loss | 76094393 | No Loss | 76094459 | No Loss | 76094549 | No Purchase |
| 76094337 | No Purchase | 76094394 | No Loss | 76094460 | No Loss | 76094551 | No Loss |
| 76094339 | No Purchase | 76094395 | No Loss | 76094461 | No Loss | 76094552 | No Loss |
| 76094340 | No Purchase | 76094397 | No Purchase | 76094462 | No Loss | 76094553 | Replaced Claim |
| 76094341 | Replaced Claim | 76094399 | No Loss | 76094464 | No Loss | 76094556 | No Loss |
| 76094342 | No Loss | 76094401 | No Purchase | 76094469 | No Loss | 76094557 | No Purchase |
| 76094343 | No Loss | 76094403 | No Purchase | 76094471 | No Purchase | 76094564 | No Loss |
| 76094344 | No Purchase | 76094404 | No Loss | 76094474 | No Loss | 76094566 | No Loss |
| 76094346 | No Loss | 76094405 | Replaced Claim | 76094476 | No Loss | 76094569 | No Loss |
| 76094347 | No Loss | 76094407 | No Purchase | 76094477 | No Loss | 76094570 | No Loss |
| 76094349 | No Loss | 76094408 | No Loss | 76094482 | No Loss | 76094571 | No Loss |
| 76094350 | No Loss | 76094410 | No Purchase | 76094483 | No Purchase | 76094572 | No Loss |
| 76094351 | No Loss | 76094415 | No Purchase | 76094486 | No Purchase | 76094573 | No Loss |
| 76094352 | No Loss | 76094416 | No Loss | 76094489 | No Purchase | 76094574 | No Loss |
| 76094353 | No Loss | 76094421 | No Loss | 76094490 | No Purchase | 76094576 | No Loss |
| 76094354 | No Loss | 76094423 | No Loss | 76094493 | No Purchase | 76094578 | No Loss |
| 76094357 | No Loss | 76094425 | No Loss | 76094496 | No Loss | 76094583 | No Loss |
| 76094358 | No Loss | 76094426 | No Loss | 76094497 | No Loss | 76094584 | No Loss |
| 76094364 | No Loss | 76094427 | No Loss | 76094500 | No Loss | 76094585 | No Loss |
| 76094367 | No Loss | 76094428 | No Loss | 76094504 | No Purchase | 76094586 | No Purchase |
| 76094370 | No Loss | 76094430 | No Loss | 76094506 | No Purchase | 76094590 | No Loss |
| 76094373 | No Loss | 76094433 | No Loss | 76094514 | No Loss | 76094592 | No Loss |
| 76094374 | No Purchase | 76094434 | No Purchase | 76094516 | No Loss | 76094593 | No Loss |
| 76094375 | No Loss | 76094438 | No Purchase | 76094518 | No Loss | 76094594 | No Loss |
| 76094376 | No Purchase | 76094439 | No Loss | 76094521 | Replaced Claim | 76094595 | No Loss |
| 76094380 | No Loss | 76094440 | No Loss | 76094522 | No Purchase | 76094598 | No Purchase |
| 76094381 | No Loss | 76094444 | No Purchase | 76094528 | No Purchase | 76094600 | No Purchase |
| 76094382 | No Loss | 76094445 | No Loss | 76094530 | No Loss | 76094601 | No Loss |
| 76094383 | Replaced Claim | 76094447 | No Loss | 76094531 | No Loss | 76094604 | No Loss |
| 76094384 | No Loss | 76094449 | Replaced Claim | 76094532 | No Loss | 76094605 | No Purchase |
| 76094385 | No Loss | 76094450 | Replaced Claim | 76094534 | No Loss | 76094606 | No Loss |
| 76094386 | No Purchase | 76094452 | No Purchase | 76094535 | No Purchase | 76094607 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76094608 | No Loss | 76094664 | No Purchase | 76094731 | No Purchase | 76094797 | No Loss |
| 76094610 | No Purchase | 76094665 | No Purchase | 76094732 | No Loss | 76094799 | No Loss |
| 76094611 | No Loss | 76094666 | No Loss | 76094733 | No Purchase | 76094800 | No Loss |
| 76094613 | No Loss | 76094668 | No Loss | 76094737 | No Purchase | 76094803 | No Loss |
| 76094614 | No Purchase | 76094669 | Replaced Claim | 76094738 | No Loss | 76094804 | No Loss |
| 76094616 | No Loss | 76094671 | No Loss | 76094741 | No Purchase | 76094805 | No Loss |
| 76094618 | No Purchase | 76094672 | No Purchase | 76094742 | No Purchase | 76094806 | No Loss |
| 76094619 | No Loss | 76094677 | No Purchase | 76094743 | No Loss | 76094809 | No Loss |
| 76094622 | No Loss | 76094679 | No Purchase | 76094744 | No Loss | 76094811 | No Purchase |
| 76094624 | No Loss | 76094680 | No Loss | 76094746 | No Loss | 76094812 | No Loss |
| 76094625 | No Purchase | 76094681 | No Loss | 76094747 | No Purchase | 76094813 | No Purchase |
| 76094626 | No Purchase | 76094682 | No Loss | 76094749 | No Purchase | 76094816 | No Loss |
| 76094627 | No Purchase | 76094683 | Replaced Claim | 76094750 | No Purchase | 76094822 | No Purchase |
| 76094628 | No Loss | 76094684 | Replaced Claim | 76094752 | No Purchase | 76094823 | Replaced Claim |
| 76094631 | No Purchase | 76094685 | No Purchase | 76094756 | No Loss | 76094824 | No Purchase |
| 76094634 | No Purchase | 76094687 | No Purchase | 76094759 | No Loss | 76094825 | No Purchase |
| 76094635 | No Purchase | 76094688 | No Loss | 76094760 | No Loss | 76094828 | Replaced Claim |
| 76094636 | Replaced Claim | 76094690 | No Loss | 76094761 | No Loss | 76094830 | No Loss |
| 76094637 | No Loss | 76094691 | No Purchase | 76094762 | No Purchase | 76094831 | Replaced Claim |
| 76094638 | No Loss | 76094693 | No Loss | 76094763 | No Purchase | 76094833 | No Loss |
| 76094639 | No Loss | 76094694 | No Loss | 76094766 | No Loss | 76094834 | No Purchase |
| 76094640 | No Loss | 76094696 | No Purchase | 76094769 | No Loss | 76094835 | No Loss |
| 76094646 | No Loss | 76094697 | No Purchase | 76094772 | No Purchase | 76094836 | No Loss |
| 76094649 | No Loss | 76094698 | No Purchase | 76094773 | No Loss | 76094837 | No Loss |
| 76094650 | No Loss | 76094701 | No Loss | 76094774 | No Purchase | 76094838 | No Loss |
| 76094651 | No Loss | 76094703 | No Purchase | 76094779 | No Loss | 76094839 | No Loss |
| 76094652 | No Loss | 76094705 | No Loss | 76094783 | No Purchase | 76094840 | No Loss |
| 76094653 | No Purchase | 76094709 | No Loss | 76094784 | No Loss | 76094842 | No Loss |
| 76094654 | No Loss | 76094710 | No Purchase | 76094785 | No Loss | 76094844 | No Loss |
| 76094655 | No Loss | 76094713 | No Loss | 76094786 | No Loss | 76094846 | No Purchase |
| 76094656 | No Purchase | 76094721 | No Loss | 76094787 | No Purchase | 76094847 | No Purchase |
| 76094657 | No Purchase | 76094722 | No Loss | 76094788 | No Loss | 76094850 | No Loss |
| 76094659 | No Loss | 76094723 | No Purchase | 76094789 | No Loss | 76094851 | No Loss |
| 76094661 | No Loss | 76094724 | No Loss | 76094794 | No Loss | 76094858 | No Loss |
| 76094662 | No Loss | 76094726 | No Loss | 76094795 | No Loss | 76094861 | No Purchase |
| 76094663 | No Purchase | 76094728 | No Loss | 76094796 | No Loss | 76094862 | Replaced Claim |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76094870 | No Loss | 76094943 | No Loss | 76095000 | No Purchase | 76095064 | No Loss |
| 76094872 | No Loss | 76094945 | No Loss | 76095004 | No Purchase | 76095066 | No Loss |
| 76094873 | No Loss | 76094948 | No Purchase | 76095005 | No Purchase | 76095067 | No Purchase |
| 76094877 | No Loss | 76094949 | No Purchase | 76095008 | No Purchase | 76095069 | No Purchase |
| 76094879 | No Loss | 76094952 | No Loss | 76095015 | No Loss | 76095075 | No Purchase |
| 76094885 | No Loss | 76094953 | No Loss | 76095016 | No Loss | 76095077 | No Loss |
| 76094886 | No Loss | 76094954 | No Purchase | 76095018 | No Loss | 76095078 | No Purchase |
| 76094887 | Replaced Claim | 76094956 | Withdrawn Claim | 76095019 | No Loss | 76095084 | No Purchase |
| 76094889 | No Purchase | 76094957 | No Loss | 76095021 | No Purchase | 76095086 | No Loss |
| 76094891 | No Loss | 76094958 | No Purchase | 76095022 | No Loss | 76095087 | No Loss |
| 76094892 | No Loss | 76094959 | No Loss | 76095023 | No Loss | 76095088 | No Loss |
| 76094893 | No Loss | 76094960 | Replaced Claim | 76095025 | No Loss | 76095089 | No Purchase |
| 76094894 | No Loss | 76094963 | No Purchase | 76095027 | No Loss | 76095092 | No Loss |
| 76094895 | No Loss | 76094964 | No Purchase | 76095028 | No Loss | 76095093 | No Loss |
| 76094897 | No Purchase | 76094965 | No Loss | 76095029 | No Loss | 76095094 | No Loss |
| 76094899 | No Purchase | 76094966 | No Loss | 76095031 | Replaced Claim | 76095095 | No Loss |
| 76094900 | Replaced Claim | 76094968 | No Loss | 76095032 | No Loss | 76095096 | No Loss |
| 76094902 | No Purchase | 76094969 | No Loss | 76095033 | No Loss | 76095098 | No Purchase |
| 76094904 | No Purchase | 76094970 | No Purchase | 76095034 | No Purchase | 76095099 | No Loss |
| 76094905 | No Loss | 76094971 | No Loss | 76095035 | No Loss | 76095100 | No Loss |
| 76094906 | No Loss | 76094973 | No Purchase | 76095038 | No Purchase | 76095102 | No Loss |
| 76094907 | No Loss | 76094974 | No Loss | 76095040 | No Loss | 76095105 | No Loss |
| 76094909 | No Loss | 76094975 | No Purchase | 76095041 | No Loss | 76095106 | No Loss |
| 76094910 | No Loss | 76094977 | No Purchase | 76095042 | No Loss | 76095107 | No Loss |
| 76094911 | No Loss | 76094978 | No Loss | 76095043 | Replaced Claim | 76095109 | No Loss |
| 76094912 | No Loss | 76094979 | No Loss | 76095044 | No Loss | 76095114 | No Purchase |
| 76094915 | No Loss | 76094981 | No Loss | 76095045 | No Purchase | 76095115 | No Purchase |
| 76094918 | No Purchase | 76094984 | No Loss | 76095046 | No Purchase | 76095117 | No Purchase |
| 76094927 | No Purchase | 76094985 | No Loss | 76095048 | No Purchase | 76095119 | No Loss |
| 76094929 | No Purchase | 76094986 | No Purchase | 76095054 | No Loss | 76095122 | No Loss |
| 76094934 | No Purchase | 76094988 | No Purchase | 76095055 | No Loss | 76095123 | No Loss |
| 76094935 | No Loss | 76094989 | No Loss | 76095057 | No Purchase | 76095124 | No Purchase |
| 76094936 | No Loss | 76094990 | No Loss | 76095058 | No Purchase | 76095125 | No Loss |
| 76094937 | No Purchase | 76094992 | No Loss | 76095059 | No Purchase | 76095126 | No Purchase |
| 76094939 | No Loss | 76094994 | No Purchase | 76095062 | No Loss | 76095128 | No Loss |
| 76094942 | No Loss | 76094997 | No Loss | 76095063 | No Loss | 76095129 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76095130 | No Loss | 76095202 | Withdrawn Claim | 76095264 | No Loss | 76095528 | No Purchase |
| 76095131 | No Loss | 76095203 | No Loss | 76095265 | Duplicate Claim | 76095530 | No Purchase |
| 76095132 | No Loss | 76095205 | No Purchase | 76095266 | No Loss | 76095531 | No Purchase |
| 76095133 | No Loss | 76095207 | No Purchase | 76095267 | No Loss | 76095532 | No Purchase |
| 76095136 | No Loss | 76095208 | Replaced Claim | 76095268 | No Loss | 76095533 | No Purchase |
| 76095137 | No Purchase | 76095209 | No Loss | 76095269 | No Loss | 76095534 | No Purchase |
| 76095141 | No Purchase | 76095210 | No Loss | 76095271 | No Loss | 76095535 | No Purchase |
| 76095143 | No Loss | 76095211 | No Loss | 76095273 | No Loss | 76095536 | No Purchase |
| 76095144 | No Loss | 76095214 | No Loss | 76095274 | No Loss | 76095537 | No Loss |
| 76095146 | No Purchase | 76095215 | No Loss | 76095279 | No Loss | 76095538 | No Purchase |
| 76095150 | No Purchase | 76095216 | Replaced Claim | 76095284 | No Loss | 76095539 | No Loss |
| 76095151 | No Purchase | 76095218 | No Loss | 76095285 | No Loss | 76095541 | No Loss |
| 76095153 | No Purchase | 76095219 | No Purchase | 76095286 | No Loss | 76095542 | No Purchase |
| 76095155 | No Loss | 76095220 | No Purchase | 76095287 | No Loss | 76095543 | No Purchase |
| 76095159 | No Purchase | 76095222 | No Loss | 76095288 | No Loss | 76095545 | No Purchase |
| 76095161 | No Loss | 76095224 | No Purchase | 76095289 | No Loss | 76095547 | No Purchase |
| 76095164 | No Loss | 76095227 | No Purchase | 76095290 | No Loss | 76095548 | No Purchase |
| 76095165 | No Loss | 76095228 | No Purchase | 76095420 | No Loss | 76095549 | No Purchase |
| 76095170 | No Loss | 76095229 | No Purchase | 76095429 | No Loss | 76095550 | No Purchase |
| 76095171 | No Loss | 76095230 | No Purchase | 76095445 | No Loss | 76095551 | No Purchase |
| 76095173 | No Loss | 76095235 | No Loss | 76095463 | No Loss | 76095553 | No Purchase |
| 76095174 | No Loss | 76095241 | No Loss | 76095469 | No Loss | 76095554 | No Purchase |
| 76095175 | No Purchase | 76095243 | No Loss | 76095476 | No Loss | 76095555 | No Purchase |
| 76095176 | No Loss | 76095244 | No Purchase | 76095477 | No Purchase | 76095556 | Duplicate Claim |
| 76095179 | No Loss | 76095246 | No Loss | 76095501 | No Loss | 76095557 | No Loss |
| 76095182 | No Loss | 76095247 | Replaced Claim | 76095503 | No Loss | 76095558 | No Purchase |
| 76095184 | No Loss | 76095250 | No Loss | 76095504 | No Loss | 76095559 | No Purchase |
| 76095187 | Replaced Claim | 76095252 | No Loss | 76095518 | No Purchase | 76095560 | No Purchase |
| 76095188 | No Loss | 76095253 | No Loss | 76095519 | No Loss | 76095562 | No Purchase |
| 76095190 | No Purchase | 76095254 | No Loss | 76095520 | No Purchase | 76095563 | No Loss |
| 76095192 | No Loss | 76095255 | No Loss | 76095521 | No Purchase | 76095564 | No Purchase |
| 76095193 | Replaced Claim | 76095257 | No Loss | 76095522 | No Purchase | 76095565 | No Purchase |
| 76095194 | No Loss | 76095258 | No Purchase | 76095523 | No Loss | 76095566 | No Purchase |
| 76095196 | No Purchase | 76095259 | Withdrawn Claim | 76095524 | No Purchase | 76095567 | No Purchase |
| 76095197 | No Loss | 76095260 | No Loss | 76095525 | No Purchase | 76095568 | No Purchase |
| 76095201 | No Purchase | 76095262 | No Loss | 76095527 | No Purchase | 76095570 | No Purchase |

**EXHIBIT F: REJECTED PROOFS OF CLAIM**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76095571 | No Purchase | 76122265 | No Loss | 76122519 | No Loss | 76122556 | No Loss |
| 76095572 | No Purchase | 76122271 | No Loss | 76122520 | No Loss | 76122557 | No Loss |
| 76095573 | No Loss | 76122272 | No Loss | 76122521 | No Loss | 76122559 | No Purchase |
| 76095574 | No Loss | 76122274 | No Loss | 76122522 | No Loss | 76122561 | No Purchase |
| 76095575 | No Purchase | 76122276 | No Loss | 76122523 | No Loss | 76122562 | No Purchase |
| 76095576 | No Purchase | 76122277 | No Loss | 76122524 | No Loss | 76122564 | No Loss |
| 76095577 | Duplicate Claim | 76122284 | No Loss | 76122525 | No Loss | 76122568 | No Loss |
| 76095588 | No Loss | 76122286 | No Loss | 76122526 | No Loss | 76122570 | No Purchase |
| 76095605 | No Purchase | 76122287 | No Loss | 76122527 | No Loss | 76122572 | No Purchase |
| 76095620 | No Purchase | 76122288 | No Loss | 76122528 | No Loss | 76122573 | No Purchase |
| 76095624 | No Purchase | 76122289 | No Loss | 76122529 | No Loss | 76122574 | No Purchase |
| 76095637 | No Purchase | 76122290 | No Loss | 76122530 | No Loss | 76122576 | No Loss |
| 76095652 | No Purchase | 76122291 | No Loss | 76122531 | No Loss | 76122577 | No Purchase |
| 76095656 | No Loss | 76122292 | No Loss | 76122532 | No Loss | 76122578 | No Loss |
| 76095674 | No Loss | 76122293 | No Loss | 76122533 | No Loss | 76122579 | No Purchase |
| 76095675 | No Loss | 76122294 | No Loss | 76122534 | No Loss | 76122580 | No Purchase |
| 76095680 | No Loss | 76122295 | No Loss | 76122535 | No Loss | 76122583 | No Purchase |
| 76095681 | No Loss | 76122297 | No Loss | 76122536 | No Loss | 76122584 | No Loss |
| 76095682 | No Loss | 76122299 | No Loss | 76122537 | No Loss | 76122585 | No Purchase |
| 76095683 | No Loss | 76122302 | No Loss | 76122538 | No Loss | 76122586 | No Purchase |
| 76122236 | No Loss | 76122305 | No Loss | 76122539 | No Loss | 76122587 | No Purchase |
| 76122237 | No Loss | 76122306 | No Loss | 76122540 | No Loss | 76122591 | No Purchase |
| 76122238 | No Loss | 76122308 | No Loss | 76122541 | No Loss | 76122593 | No Loss |
| 76122241 | No Loss | 76122309 | No Loss | 76122542 | No Loss | 76122594 | No Purchase |
| 76122242 | No Loss | 76122500 | No Loss | 76122543 | No Loss | 76122596 | No Purchase |
| 76122243 | No Loss | 76122502 | No Purchase | 76122544 | No Loss | 76122599 | No Purchase |
| 76122244 | No Loss | 76122503 | No Loss | 76122545 | Replaced Claim | 76122602 | No Loss |
| 76122245 | No Loss | 76122505 | No Loss | 76122546 | Withdrawn Claim | 76122603 | No Loss |
| 76122247 | No Loss | 76122507 | No Purchase | 76122547 | No Loss | 76122604 | No Loss |
| 76122250 | No Loss | 76122509 | No Loss | 76122548 | No Loss | 76122605 | No Loss |
| 76122251 | No Loss | 76122510 | No Loss | 76122549 | No Loss | 76122606 | No Purchase |
| 76122252 | No Loss | 76122512 | No Loss | 76122550 | No Purchase | 76122607 | No Loss |
| 76122254 | No Loss | 76122514 | No Loss | 76122552 | No Purchase | 76122608 | No Loss |
| 76122255 | No Loss | 76122516 | No Loss | 76122553 | No Purchase | 76122609 | No Loss |
| 76122256 | No Loss | 76122517 | No Loss | 76122554 | No Purchase | 76122610 | No Purchase |
| 76122261 | No Loss | 76122518 | Replaced Claim | 76122555 | No Purchase | 76122611 | No Loss |

**EXHIBIT F: REJECTED PROOFS OF CLAIM**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76122617 | No Loss | 76122680 | No Loss | 76122726 | No Purchase | 76122838 | No Purchase |
| 76122618 | No Loss | 76122681 | No Loss | 76122727 | No Purchase | 76122839 | No Loss |
| 76122619 | No Purchase | 76122682 | No Purchase | 76122728 | No Purchase | 76122841 | No Purchase |
| 76122620 | No Loss | 76122683 | No Purchase | 76122732 | No Loss | 76122842 | No Purchase |
| 76122624 | No Loss | 76122685 | No Purchase | 76122733 | No Purchase | 76122843 | No Purchase |
| 76122625 | No Loss | 76122686 | No Loss | 76122734 | No Loss | 76122844 | No Loss |
| 76122626 | No Purchase | 76122687 | No Loss | 76122736 | No Purchase | 76122845 | No Purchase |
| 76122628 | No Loss | 76122688 | No Purchase | 76122737 | No Purchase | 76122846 | No Purchase |
| 76122629 | No Purchase | 76122689 | No Loss | 76122738 | No Loss | 76122847 | No Purchase |
| 76122630 | No Loss | 76122690 | No Purchase | 76122739 | No Loss | 76122848 | No Purchase |
| 76122631 | No Purchase | 76122692 | No Loss | 76122740 | No Loss | 76122849 | No Loss |
| 76122632 | No Purchase | 76122693 | No Purchase | 76122741 | No Purchase | 76122850 | No Purchase |
| 76122633 | No Loss | 76122694 | No Loss | 76122742 | No Loss | 76122851 | No Loss |
| 76122634 | No Purchase | 76122695 | No Loss | 76122743 | No Loss | 76122852 | No Loss |
| 76122637 | No Loss | 76122696 | No Purchase | 76122744 | No Loss | 76122853 | No Purchase |
| 76122638 | No Purchase | 76122697 | No Purchase | 76122745 | No Purchase | 76122854 | No Purchase |
| 76122639 | No Loss | 76122698 | No Loss | 76122747 | No Purchase | 76122855 | No Purchase |
| 76122640 | No Purchase | 76122699 | No Loss | 76122748 | No Purchase | 76122856 | No Purchase |
| 76122641 | No Loss | 76122700 | No Loss | 76122750 | No Loss | 76122857 | No Purchase |
| 76122646 | No Loss | 76122701 | No Purchase | 76122751 | No Purchase | 76122858 | No Loss |
| 76122649 | No Loss | 76122702 | No Loss | 76122752 | No Purchase | 76122859 | No Purchase |
| 76122650 | No Purchase | 76122703 | No Loss | 76122753 | No Loss | 76122860 | No Purchase |
| 76122651 | Withdrawn Claim | 76122704 | No Loss | 76122754 | No Loss | 76122861 | No Loss |
| 76122653 | No Purchase | 76122705 | No Purchase | 76122755 | No Loss | 76122862 | No Loss |
| 76122656 | No Loss | 76122706 | No Purchase | 76122756 | No Loss | 76122863 | No Loss |
| 76122659 | No Purchase | 76122707 | No Purchase | 76122757 | Duplicate Claim | 76122864 | No Purchase |
| 76122660 | No Purchase | 76122708 | No Loss | 76122779 | No Loss | 76122865 | No Loss |
| 76122661 | No Purchase | 76122709 | No Purchase | 76122827 | No Purchase | 76122866 | No Loss |
| 76122664 | Withdrawn Claim | 76122713 | No Loss | 76122828 | No Purchase | 76122867 | No Loss |
| 76122665 | No Loss | 76122714 | No Loss | 76122829 | No Purchase | 76122868 | No Loss |
| 76122670 | No Loss | 76122715 | No Purchase | 76122830 | No Loss | 76122869 | No Loss |
| 76122671 | No Purchase | 76122717 | No Loss | 76122831 | No Purchase | 76122870 | No Purchase |
| 76122673 | No Purchase | 76122720 | No Purchase | 76122832 | No Purchase | 76122871 | No Purchase |
| 76122674 | No Purchase | 76122721 | No Loss | 76122833 | No Loss | 76122872 | No Purchase |
| 76122678 | No Loss | 76122723 | No Purchase | 76122836 | No Loss | 76122874 | No Loss |
| 76122679 | No Purchase | 76122725 | No Purchase | 76122837 | No Purchase | 76122876 | No Purchase |

**EXHIBIT F: REJECTED PROOFS OF CLAIM**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76122877 | No Purchase | 76122913 | No Purchase | 76122952 | No Loss | 76122989 | No Loss |
| 76122878 | No Loss | 76122914 | No Loss | 76122953 | No Loss | 76122990 | No Loss |
| 76122879 | No Purchase | 76122915 | No Loss | 76122954 | No Purchase | 76122991 | No Loss |
| 76122880 | No Loss | 76122916 | No Purchase | 76122955 | No Purchase | 76122992 | No Purchase |
| 76122881 | No Purchase | 76122917 | No Purchase | 76122956 | No Loss | 76122993 | No Loss |
| 76122882 | No Purchase | 76122918 | No Purchase | 76122957 | No Loss | 76122994 | No Purchase |
| 76122883 | No Purchase | 76122919 | No Loss | 76122958 | No Purchase | 76122995 | No Loss |
| 76122884 | No Loss | 76122920 | No Purchase | 76122959 | No Purchase | 76122996 | No Loss |
| 76122885 | No Loss | 76122921 | No Loss | 76122960 | No Loss | 76122997 | No Purchase |
| 76122886 | No Loss | 76122922 | No Loss | 76122961 | No Purchase | 76122998 | No Purchase |
| 76122887 | No Purchase | 76122923 | No Loss | 76122962 | No Loss | 76122999 | No Loss |
| 76122888 | No Loss | 76122924 | No Purchase | 76122963 | No Purchase | 76123000 | No Purchase |
| 76122889 | No Purchase | 76122925 | No Loss | 76122964 | No Purchase | 76123002 | No Loss |
| 76122890 | No Purchase | 76122926 | No Loss | 76122965 | No Purchase | 76123003 | No Loss |
| 76122891 | No Purchase | 76122927 | No Loss | 76122966 | No Purchase | 76123004 | No Loss |
| 76122892 | No Loss | 76122928 | No Loss | 76122967 | No Loss | 76123005 | No Purchase |
| 76122893 | No Purchase | 76122929 | No Loss | 76122968 | No Loss | 76123007 | No Purchase |
| 76122894 | No Purchase | 76122931 | No Loss | 76122969 | No Loss | 76123008 | No Loss |
| 76122895 | No Purchase | 76122933 | No Loss | 76122970 | No Purchase | 76123009 | No Loss |
| 76122896 | No Loss | 76122934 | No Loss | 76122971 | No Loss | 76123010 | No Loss |
| 76122897 | No Loss | 76122935 | No Loss | 76122972 | No Loss | 76123012 | No Loss |
| 76122898 | No Loss | 76122936 | No Purchase | 76122973 | No Purchase | 76123013 | No Purchase |
| 76122899 | No Purchase | 76122937 | No Purchase | 76122974 | No Loss | 76123014 | No Purchase |
| 76122900 | No Loss | 76122938 | No Purchase | 76122975 | No Purchase | 76123015 | No Purchase |
| 76122901 | No Purchase | 76122939 | No Loss | 76122976 | No Purchase | 76123016 | No Loss |
| 76122902 | No Loss | 76122940 | No Purchase | 76122977 | No Purchase | 76123017 | No Loss |
| 76122903 | No Purchase | 76122941 | No Loss | 76122978 | No Loss | 76123018 | No Loss |
| 76122904 | No Loss | 76122942 | No Purchase | 76122979 | No Loss | 76123019 | No Loss |
| 76122905 | No Purchase | 76122943 | No Purchase | 76122980 | No Purchase | 76123020 | No Purchase |
| 76122906 | No Purchase | 76122944 | No Loss | 76122981 | No Purchase | 76123022 | No Purchase |
| 76122907 | No Loss | 76122946 | No Purchase | 76122982 | No Purchase | 76123023 | No Loss |
| 76122908 | No Purchase | 76122947 | No Purchase | 76122983 | No Purchase | 76123024 | No Loss |
| 76122909 | No Purchase | 76122948 | No Loss | 76122984 | No Loss | 76123025 | No Purchase |
| 76122910 | No Purchase | 76122949 | No Loss | 76122985 | No Loss | 76123027 | No Loss |
| 76122911 | No Loss | 76122950 | No Purchase | 76122986 | No Loss | 76123028 | No Loss |
| 76122912 | No Loss | 76122951 | No Loss | 76122988 | No Loss | 76123029 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76123030 | No Purchase | 76123070 | No Purchase | 76123112 | No Purchase | 76123155 | No Purchase |
| 76123031 | No Loss | 76123071 | No Purchase | 76123113 | No Purchase | 76123156 | No Loss |
| 76123032 | No Loss | 76123072 | No Purchase | 76123114 | No Purchase | 76123157 | No Purchase |
| 76123034 | No Loss | 76123073 | No Loss | 76123115 | No Loss | 76123158 | No Purchase |
| 76123035 | No Loss | 76123074 | No Purchase | 76123116 | No Purchase | 76123159 | No Loss |
| 76123037 | No Loss | 76123075 | No Purchase | 76123117 | No Purchase | 76123162 | No Purchase |
| 76123038 | No Loss | 76123077 | No Purchase | 76123118 | No Loss | 76123163 | No Loss |
| 76123039 | No Loss | 76123079 | No Loss | 76123119 | No Loss | 76123164 | No Loss |
| 76123040 | No Loss | 76123080 | No Purchase | 76123120 | No Purchase | 76123165 | No Purchase |
| 76123041 | No Loss | 76123081 | No Purchase | 76123123 | No Purchase | 76123166 | No Purchase |
| 76123042 | No Purchase | 76123082 | No Purchase | 76123124 | No Loss | 76123167 | No Purchase |
| 76123044 | No Purchase | 76123083 | No Purchase | 76123125 | No Purchase | 76123168 | No Loss |
| 76123045 | No Loss | 76123085 | No Loss | 76123126 | No Purchase | 76123169 | No Purchase |
| 76123046 | No Purchase | 76123086 | No Purchase | 76123127 | No Purchase | 76123170 | No Loss |
| 76123047 | No Loss | 76123087 | No Purchase | 76123128 | No Loss | 76123171 | No Loss |
| 76123048 | No Purchase | 76123088 | No Purchase | 76123129 | No Purchase | 76123172 | No Loss |
| 76123049 | No Loss | 76123090 | No Purchase | 76123131 | No Loss | 76123173 | No Purchase |
| 76123050 | No Loss | 76123091 | No Purchase | 76123132 | No Purchase | 76123174 | No Loss |
| 76123051 | No Loss | 76123092 | No Purchase | 76123134 | No Loss | 76123175 | No Purchase |
| 76123053 | No Purchase | 76123093 | No Loss | 76123135 | No Purchase | 76123176 | No Purchase |
| 76123054 | No Loss | 76123094 | No Purchase | 76123136 | No Loss | 76123177 | No Purchase |
| 76123055 | No Loss | 76123095 | No Purchase | 76123137 | No Loss | 76123178 | No Loss |
| 76123056 | No Loss | 76123097 | No Loss | 76123138 | No Loss | 76123179 | No Loss |
| 76123057 | No Loss | 76123098 | No Loss | 76123139 | No Loss | 76123180 | No Loss |
| 76123058 | No Purchase | 76123099 | No Purchase | 76123140 | No Purchase | 76123181 | No Purchase |
| 76123059 | No Purchase | 76123100 | No Purchase | 76123142 | No Loss | 76123182 | No Purchase |
| 76123060 | No Purchase | 76123101 | No Purchase | 76123143 | No Purchase | 76123183 | No Purchase |
| 76123061 | No Purchase | 76123102 | No Purchase | 76123144 | No Loss | 76123184 | No Loss |
| 76123062 | No Loss | 76123103 | No Purchase | 76123145 | No Loss | 76123185 | No Loss |
| 76123063 | No Purchase | 76123104 | No Purchase | 76123147 | No Purchase | 76123186 | No Loss |
| 76123064 | No Loss | 76123105 | No Purchase | 76123148 | No Purchase | 76123187 | No Loss |
| 76123065 | No Loss | 76123106 | No Purchase | 76123149 | No Purchase | 76123189 | No Purchase |
| 76123066 | No Loss | 76123107 | No Purchase | 76123151 | No Loss | 76123190 | No Loss |
| 76123067 | No Purchase | 76123108 | No Loss | 76123152 | No Loss | 76123191 | No Purchase |
| 76123068 | No Purchase | 76123110 | No Purchase | 76123153 | No Loss | 76123192 | No Purchase |
| 76123069 | No Purchase | 76123111 | No Loss | 76123154 | No Purchase | 76123193 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76123194 | No Purchase | 76123231 | No Purchase | 76123268 | No Purchase | 76123309 | No Purchase |
| 76123195 | No Loss | 76123232 | No Loss | 76123269 | No Loss | 76123310 | No Loss |
| 76123196 | No Loss | 76123233 | No Loss | 76123270 | No Loss | 76123311 | No Purchase |
| 76123197 | No Loss | 76123234 | No Purchase | 76123271 | No Loss | 76123312 | No Loss |
| 76123198 | No Loss | 76123235 | No Purchase | 76123272 | No Purchase | 76123313 | No Purchase |
| 76123199 | No Purchase | 76123236 | No Loss | 76123273 | No Loss | 76123314 | No Purchase |
| 76123200 | No Loss | 76123237 | No Purchase | 76123274 | No Purchase | 76123315 | No Loss |
| 76123201 | No Loss | 76123238 | No Purchase | 76123276 | No Purchase | 76123316 | No Purchase |
| 76123202 | No Loss | 76123239 | No Loss | 76123277 | No Purchase | 76123318 | No Loss |
| 76123203 | No Loss | 76123240 | No Purchase | 76123278 | No Loss | 76123320 | No Purchase |
| 76123204 | No Loss | 76123241 | No Loss | 76123279 | No Loss | 76123321 | No Purchase |
| 76123205 | No Loss | 76123242 | No Purchase | 76123280 | No Loss | 76123322 | No Loss |
| 76123206 | No Loss | 76123243 | No Purchase | 76123281 | No Loss | 76123323 | No Loss |
| 76123207 | No Loss | 76123244 | No Loss | 76123282 | No Loss | 76123324 | No Purchase |
| 76123208 | No Purchase | 76123245 | No Purchase | 76123285 | No Purchase | 76123325 | No Purchase |
| 76123209 | No Loss | 76123246 | No Loss | 76123286 | No Purchase | 76123327 | No Loss |
| 76123210 | No Loss | 76123247 | No Loss | 76123287 | No Purchase | 76123328 | No Loss |
| 76123211 | No Purchase | 76123248 | No Loss | 76123288 | No Loss | 76123329 | No Purchase |
| 76123213 | No Loss | 76123249 | No Purchase | 76123289 | No Purchase | 76123330 | No Loss |
| 76123214 | No Loss | 76123250 | No Purchase | 76123290 | No Loss | 76123331 | No Loss |
| 76123215 | No Loss | 76123251 | No Loss | 76123291 | No Loss | 76123332 | No Purchase |
| 76123216 | No Loss | 76123252 | No Purchase | 76123292 | No Purchase | 76123333 | No Loss |
| 76123217 | No Purchase | 76123253 | No Loss | 76123293 | No Purchase | 76123334 | Duplicate Claim |
| 76123218 | No Loss | 76123254 | No Purchase | 76123294 | No Purchase | 76123335 | No Purchase |
| 76123219 | No Loss | 76123255 | No Loss | 76123295 | No Purchase | 76123337 | No Purchase |
| 76123220 | No Loss | 76123256 | No Loss | 76123297 | No Loss | 76123338 | No Purchase |
| 76123221 | No Purchase | 76123258 | No Purchase | 76123298 | No Loss | 76123339 | No Loss |
| 76123222 | No Purchase | 76123259 | No Loss | 76123299 | No Loss | 76123340 | No Purchase |
| 76123223 | No Purchase | 76123260 | No Purchase | 76123300 | No Purchase | 76123341 | No Purchase |
| 76123224 | No Purchase | 76123261 | No Loss | 76123301 | No Purchase | 76123342 | No Loss |
| 76123225 | No Loss | 76123262 | No Loss | 76123302 | No Loss | 76123343 | No Purchase |
| 76123226 | No Loss | 76123263 | No Loss | 76123303 | No Purchase | 76123344 | No Loss |
| 76123227 | No Loss | 76123264 | No Purchase | 76123304 | No Purchase | 76123345 | No Loss |
| 76123228 | No Purchase | 76123265 | No Purchase | 76123305 | No Purchase | 76123346 | No Loss |
| 76123229 | No Loss | 76123266 | No Purchase | 76123306 | No Purchase | 76123347 | No Purchase |
| 76123230 | No Purchase | 76123267 | No Purchase | 76123308 | No Loss | 76123348 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76123349 | Duplicate Claim | 76123386 | No Purchase | 76123423 | No Purchase | 76123462 | No Purchase |
| 76123350 | No Loss | 76123387 | Replaced Claim | 76123424 | No Loss | 76123463 | No Loss |
| 76123351 | No Loss | 76123388 | No Purchase | 76123425 | No Loss | 76123464 | No Loss |
| 76123352 | No Loss | 76123389 | No Purchase | 76123426 | No Purchase | 76123465 | No Loss |
| 76123353 | No Purchase | 76123390 | No Loss | 76123427 | No Purchase | 76123466 | No Loss |
| 76123354 | No Purchase | 76123391 | No Loss | 76123428 | No Purchase | 76123467 | No Loss |
| 76123355 | No Purchase | 76123392 | No Loss | 76123429 | No Loss | 76123468 | No Loss |
| 76123356 | No Loss | 76123393 | No Purchase | 76123430 | No Purchase | 76123471 | No Purchase |
| 76123357 | No Loss | 76123394 | No Purchase | 76123431 | No Loss | 76123472 | No Purchase |
| 76123358 | No Loss | 76123395 | No Loss | 76123432 | No Loss | 76123473 | No Loss |
| 76123359 | No Loss | 76123396 | No Purchase | 76123433 | No Loss | 76123474 | No Loss |
| 76123360 | No Purchase | 76123397 | No Purchase | 76123434 | No Loss | 76123475 | No Purchase |
| 76123361 | No Loss | 76123398 | No Loss | 76123435 | No Purchase | 76123476 | No Purchase |
| 76123362 | No Loss | 76123399 | No Loss | 76123436 | No Purchase | 76123477 | No Loss |
| 76123363 | No Purchase | 76123400 | No Loss | 76123437 | No Loss | 76123478 | No Purchase |
| 76123364 | No Loss | 76123401 | No Loss | 76123438 | No Purchase | 76123480 | No Purchase |
| 76123365 | No Loss | 76123402 | No Loss | 76123439 | No Purchase | 76123481 | No Loss |
| 76123366 | No Loss | 76123403 | No Purchase | 76123440 | No Purchase | 76123482 | No Purchase |
| 76123367 | No Loss | 76123404 | No Loss | 76123441 | No Purchase | 76123483 | No Loss |
| 76123368 | No Loss | 76123405 | No Purchase | 76123442 | No Loss | 76123484 | No Loss |
| 76123369 | No Purchase | 76123406 | No Loss | 76123443 | No Loss | 76123485 | No Purchase |
| 76123370 | No Loss | 76123407 | No Purchase | 76123444 | No Loss | 76123486 | No Purchase |
| 76123371 | No Loss | 76123409 | No Purchase | 76123445 | No Purchase | 76123487 | No Loss |
| 76123372 | Replaced Claim | 76123410 | No Loss | 76123446 | No Loss | 76123488 | No Purchase |
| 76123373 | No Purchase | 76123411 | No Purchase | 76123447 | No Loss | 76123489 | No Loss |
| 76123374 | No Loss | 76123412 | No Purchase | 76123448 | No Purchase | 76123490 | No Purchase |
| 76123375 | No Loss | 76123413 | No Loss | 76123449 | No Purchase | 76123492 | No Purchase |
| 76123376 | No Purchase | 76123414 | No Loss | 76123450 | No Loss | 76123494 | No Loss |
| 76123377 | No Purchase | 76123415 | No Purchase | 76123451 | No Loss | 76123495 | No Loss |
| 76123378 | No Loss | 76123416 | No Loss | 76123452 | No Loss | 76123496 | No Purchase |
| 76123379 | No Loss | 76123417 | No Purchase | 76123454 | No Loss | 76123497 | No Loss |
| 76123380 | No Purchase | 76123418 | No Purchase | 76123456 | No Purchase | 76123498 | No Purchase |
| 76123381 | No Purchase | 76123419 | No Purchase | 76123457 | No Loss | 76123499 | No Loss |
| 76123382 | No Loss | 76123420 | No Purchase | 76123459 | No Purchase | 76123500 | No Purchase |
| 76123384 | Replaced Claim | 76123421 | No Purchase | 76123460 | No Purchase | 76123501 | No Purchase |
| 76123385 | No Purchase | 76123422 | No Loss | 76123461 | No Purchase | 76123503 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 76123504 | No Purchase | 76123540 | No Loss | 76123577 | No Loss | 76123617 | No Purchase |
| 76123505 | No Purchase | 76123541 | No Purchase | 76123578 | No Purchase | 76123618 | No Purchase |
| 76123506 | No Purchase | 76123542 | No Purchase | 76123579 | No Purchase | 76123619 | No Loss |
| 76123507 | No Loss | 76123543 | No Loss | 76123580 | No Purchase | 76123620 | No Purchase |
| 76123508 | No Loss | 76123544 | No Loss | 76123581 | No Loss | 76123622 | No Loss |
| 76123509 | No Purchase | 76123545 | No Purchase | 76123582 | No Purchase | 76123623 | No Purchase |
| 76123510 | No Loss | 76123547 | No Loss | 76123583 | No Purchase | 76123624 | No Purchase |
| 76123511 | No Purchase | 76123548 | No Loss | 76123584 | No Purchase | 76123625 | No Purchase |
| 76123512 | No Purchase | 76123549 | No Purchase | 76123585 | No Purchase | 76123626 | No Loss |
| 76123513 | No Purchase | 76123550 | No Purchase | 76123586 | No Purchase | 76123627 | No Purchase |
| 76123514 | No Purchase | 76123551 | Replaced Claim | 76123587 | No Purchase | 76123629 | No Loss |
| 76123515 | No Purchase | 76123552 | No Purchase | 76123588 | No Loss | 76123630 | No Loss |
| 76123516 | No Loss | 76123553 | No Loss | 76123589 | No Purchase | 76123631 | No Loss |
| 76123517 | No Purchase | 76123554 | No Purchase | 76123590 | No Loss | 76123632 | No Purchase |
| 76123518 | No Purchase | 76123555 | No Loss | 76123594 | No Loss | 76123633 | No Purchase |
| 76123519 | No Purchase | 76123556 | No Loss | 76123595 | No Loss | 76123634 | No Purchase |
| 76123520 | No Loss | 76123557 | No Purchase | 76123596 | No Loss | 76123635 | No Loss |
| 76123521 | No Loss | 76123558 | No Purchase | 76123597 | No Loss | 76123636 | No Purchase |
| 76123522 | No Purchase | 76123559 | No Loss | 76123598 | No Purchase | 76123637 | No Purchase |
| 76123523 | No Loss | 76123560 | No Loss | 76123599 | No Loss | 76123639 | No Loss |
| 76123524 | No Purchase | 76123561 | No Loss | 76123600 | No Purchase | 76123640 | No Purchase |
| 76123525 | No Loss | 76123562 | No Purchase | 76123601 | No Loss | 76123641 | No Purchase |
| 76123526 | No Purchase | 76123563 | No Loss | 76123602 | No Loss | 76123642 | No Purchase |
| 76123527 | No Loss | 76123564 | No Loss | 76123603 | No Purchase | 76123643 | No Purchase |
| 76123528 | No Purchase | 76123565 | No Purchase | 76123604 | No Loss | 76123644 | No Purchase |
| 76123529 | No Purchase | 76123566 | No Loss | 76123605 | No Loss | 76123645 | No Purchase |
| 76123530 | No Loss | 76123567 | No Purchase | 76123606 | No Loss | 76123646 | No Loss |
| 76123531 | No Purchase | 76123568 | No Loss | 76123607 | Replaced Claim | 76123647 | No Loss |
| 76123532 | No Purchase | 76123569 | No Loss | 76123608 | No Purchase | 76123648 | No Loss |
| 76123533 | No Purchase | 76123570 | No Loss | 76123609 | No Purchase | 76123649 | Duplicate Claim |
| 76123534 | No Loss | 76123571 | No Loss | 76123610 | No Purchase | 76123650 | No Purchase |
| 76123535 | No Loss | 76123572 | No Loss | 76123611 | No Loss | 76123651 | No Purchase |
| 76123536 | No Loss | 76123573 | No Purchase | 76123613 | No Purchase | 76123652 | No Loss |
| 76123537 | No Purchase | 76123574 | No Purchase | 76123614 | No Purchase | 76123653 | No Purchase |
| 76123538 | No Loss | 76123575 | No Loss | 76123615 | No Loss | 76123655 | No Loss |
| 76123539 | No Loss | 76123576 | No Loss | 76123616 | No Purchase | 76123657 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76123658 | No Purchase | 76123697 | No Loss | 76123734 | No Purchase | 76123778 | No Loss |
| 76123659 | No Loss | 76123698 | No Purchase | 76123735 | No Purchase | 76123779 | No Loss |
| 76123660 | No Purchase | 76123699 | No Loss | 76123736 | No Purchase | 76123780 | No Purchase |
| 76123661 | No Loss | 76123700 | No Purchase | 76123737 | No Purchase | 76123781 | No Purchase |
| 76123662 | No Loss | 76123701 | No Purchase | 76123738 | No Purchase | 76123782 | No Purchase |
| 76123663 | No Loss | 76123702 | No Purchase | 76123739 | No Loss | 76123783 | No Loss |
| 76123664 | No Purchase | 76123703 | No Loss | 76123741 | No Loss | 76123784 | No Purchase |
| 76123665 | No Purchase | 76123704 | No Purchase | 76123742 | No Loss | 76123785 | No Purchase |
| 76123667 | No Loss | 76123705 | No Loss | 76123744 | No Purchase | 76123786 | No Loss |
| 76123668 | No Purchase | 76123706 | No Loss | 76123745 | No Loss | 76123787 | No Purchase |
| 76123669 | No Loss | 76123707 | No Purchase | 76123746 | No Loss | 76123788 | No Purchase |
| 76123670 | No Purchase | 76123708 | No Loss | 76123747 | No Loss | 76123789 | No Loss |
| 76123672 | No Loss | 76123709 | No Loss | 76123748 | No Loss | 76123790 | No Purchase |
| 76123673 | No Purchase | 76123710 | No Loss | 76123749 | No Loss | 76123791 | No Loss |
| 76123674 | No Loss | 76123711 | No Purchase | 76123750 | No Loss | 76123793 | No Loss |
| 76123675 | No Loss | 76123712 | No Purchase | 76123751 | No Purchase | 76123794 | No Purchase |
| 76123676 | No Loss | 76123713 | No Loss | 76123752 | No Loss | 76123795 | No Loss |
| 76123677 | No Purchase | 76123714 | No Purchase | 76123753 | No Loss | 76123797 | No Purchase |
| 76123678 | No Purchase | 76123715 | No Purchase | 76123754 | No Loss | 76123798 | No Purchase |
| 76123680 | No Purchase | 76123716 | No Purchase | 76123756 | No Loss | 76123799 | No Loss |
| 76123681 | No Purchase | 76123717 | No Purchase | 76123757 | No Loss | 76123801 | No Loss |
| 76123682 | No Purchase | 76123718 | No Loss | 76123758 | No Loss | 76123802 | No Loss |
| 76123683 | No Purchase | 76123719 | No Loss | 76123760 | No Loss | 76123803 | No Purchase |
| 76123684 | No Purchase | 76123720 | No Loss | 76123762 | No Purchase | 76123804 | No Purchase |
| 76123685 | No Purchase | 76123721 | No Purchase | 76123764 | No Loss | 76123805 | No Purchase |
| 76123686 | No Loss | 76123722 | No Loss | 76123765 | No Loss | 76123806 | No Purchase |
| 76123687 | No Loss | 76123724 | No Purchase | 76123767 | No Purchase | 76123807 | No Loss |
| 76123688 | No Loss | 76123725 | No Loss | 76123768 | No Loss | 76123809 | No Purchase |
| 76123689 | No Loss | 76123726 | No Purchase | 76123769 | No Purchase | 76123810 | No Purchase |
| 76123690 | No Purchase | 76123727 | No Purchase | 76123770 | No Loss | 76123811 | No Purchase |
| 76123691 | No Purchase | 76123728 | No Loss | 76123771 | Duplicate Claim | 76123812 | No Loss |
| 76123692 | No Purchase | 76123729 | No Purchase | 76123772 | No Loss | 76123813 | No Loss |
| 76123693 | No Purchase | 76123730 | No Loss | 76123773 | No Loss | 76123814 | No Loss |
| 76123694 | No Loss | 76123731 | No Purchase | 76123774 | No Loss | 76123815 | No Loss |
| 76123695 | No Loss | 76123732 | No Purchase | 76123775 | No Purchase | 76123816 | No Purchase |
| 76123696 | No Purchase | 76123733 | No Loss | 76123777 | No Loss | 76123817 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76123818 | No Purchase | 76123855 | No Purchase | 76124280 | No Loss | 76124360 | No Purchase |
| 76123819 | No Purchase | 76123856 | No Purchase | 76124284 | No Purchase | 76124362 | No Loss |
| 76123820 | No Purchase | 76123858 | No Purchase | 76124285 | No Purchase | 76124364 | No Loss |
| 76123821 | No Purchase | 76123859 | No Purchase | 76124287 | No Purchase | 76124365 | No Loss |
| 76123822 | No Purchase | 76123860 | No Loss | 76124290 | No Loss | 76124366 | No Purchase |
| 76123823 | No Purchase | 76123861 | No Loss | 76124294 | No Purchase | 76124372 | No Purchase |
| 76123825 | No Purchase | 76123862 | No Purchase | 76124299 | No Loss | 76124373 | No Loss |
| 76123826 | No Purchase | 76123863 | No Purchase | 76124300 | No Purchase | 76124374 | No Loss |
| 76123827 | No Purchase | 76123864 | No Loss | 76124301 | No Loss | 76124375 | No Loss |
| 76123828 | No Loss | 76123865 | No Purchase | 76124302 | No Purchase | 76124376 | No Purchase |
| 76123829 | No Loss | 76123866 | No Purchase | 76124305 | No Purchase | 76124378 | No Purchase |
| 76123830 | No Purchase | 76123867 | No Loss | 76124308 | No Purchase | 76124383 | No Loss |
| 76123831 | No Purchase | 76123868 | No Purchase | 76124311 | No Purchase | 76124387 | No Purchase |
| 76123832 | No Loss | 76123869 | No Purchase | 76124312 | No Purchase | 76124389 | No Loss |
| 76123833 | No Purchase | 76123870 | No Purchase | 76124313 | No Purchase | 76124393 | No Loss |
| 76123834 | No Loss | 76123871 | No Purchase | 76124318 | No Purchase | 76124395 | No Loss |
| 76123835 | No Purchase | 76123872 | No Purchase | 76124319 | No Purchase | 76124400 | No Loss |
| 76123836 | No Purchase | 76123874 | No Purchase | 76124320 | No Loss | 76124402 | No Purchase |
| 76123837 | No Loss | 76123875 | No Loss | 76124321 | No Loss | 76124403 | No Purchase |
| 76123838 | No Loss | 76123876 | No Purchase | 76124322 | No Loss | 76124405 | No Purchase |
| 76123839 | No Purchase | 76123877 | No Purchase | 76124325 | No Purchase | 76124406 | No Loss |
| 76123840 | No Loss | 76123878 | Replaced Claim | 76124330 | No Purchase | 76124407 | No Purchase |
| 76123841 | No Purchase | 76123879 | No Loss | 76124332 | No Purchase | 76124408 | No Loss |
| 76123842 | No Loss | 76123880 | No Purchase | 76124333 | No Purchase | 76124409 | No Loss |
| 76123843 | No Loss | 76123882 | No Purchase | 76124339 | No Loss | 76124411 | No Purchase |
| 76123844 | No Purchase | 76123883 | No Loss | 76124342 | No Purchase | 76124412 | No Loss |
| 76123845 | No Loss | 76123884 | No Loss | 76124347 | No Purchase | 76124413 | No Purchase |
| 76123846 | No Purchase | 76123885 | No Purchase | 76124349 | No Loss | 76124414 | No Loss |
| 76123847 | No Loss | 76124249 | No Purchase | 76124350 | No Purchase | 76124417 | No Loss |
| 76123848 | No Purchase | 76124259 | No Loss | 76124351 | No Purchase | 76124421 | No Loss |
| 76123849 | No Purchase | 76124264 | No Purchase | 76124352 | No Purchase | 76124422 | No Loss |
| 76123850 | No Purchase | 76124267 | No Purchase | 76124353 | No Loss | 76124424 | No Loss |
| 76123851 | No Purchase | 76124271 | No Loss | 76124355 | No Loss | 76124425 | No Purchase |
| 76123852 | No Purchase | 76124275 | No Purchase | 76124356 | Duplicate Claim | 76124430 | No Loss |
| 76123853 | No Loss | 76124276 | No Loss | 76124358 | No Purchase | 76124431 | No Loss |
| 76123854 | No Loss | 76124278 | No Loss | 76124359 | No Purchase | 76124432 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76124433 | No Loss | 76124516 | No Purchase | 76124609 | No Loss | 76124679 | No Loss |
| 76124434 | No Purchase | 76124517 | No Loss | 76124610 | No Purchase | 76124680 | No Loss |
| 76124435 | No Purchase | 76124519 | No Loss | 76124611 | No Loss | 76124681 | No Loss |
| 76124437 | No Loss | 76124526 | No Loss | 76124616 | No Loss | 76124682 | No Loss |
| 76124438 | No Loss | 76124528 | No Loss | 76124619 | No Loss | 76124948 | No Loss |
| 76124440 | No Loss | 76124531 | No Loss | 76124623 | No Loss | 76124950 | No Loss |
| 76124441 | No Loss | 76124533 | No Loss | 76124624 | No Loss | 76124954 | No Loss |
| 76124445 | No Loss | 76124536 | No Loss | 76124625 | No Purchase | 76124955 | No Loss |
| 76124446 | No Purchase | 76124540 | No Purchase | 76124626 | No Purchase | 76124957 | No Loss |
| 76124447 | No Purchase | 76124542 | No Purchase | 76124627 | No Purchase | 76124959 | No Loss |
| 76124448 | No Loss | 76124543 | No Loss | 76124628 | No Loss | 76124960 | No Loss |
| 76124450 | No Loss | 76124544 | No Purchase | 76124630 | No Purchase | 76124961 | No Loss |
| 76124455 | No Loss | 76124545 | No Loss | 76124632 | No Loss | 76124969 | No Loss |
| 76124459 | No Loss | 76124547 | No Loss | 76124633 | No Purchase | 76124971 | No Loss |
| 76124460 | No Purchase | 76124548 | No Purchase | 76124634 | No Purchase | 76124972 | No Loss |
| 76124462 | No Loss | 76124550 | No Purchase | 76124639 | No Loss | 76124976 | No Loss |
| 76124466 | No Purchase | 76124554 | No Loss | 76124642 | No Loss | 76124978 | No Loss |
| 76124471 | No Loss | 76124558 | No Loss | 76124646 | No Purchase | 76124981 | No Loss |
| 76124472 | No Loss | 76124559 | No Purchase | 76124647 | No Loss | 76124982 | No Loss |
| 76124473 | No Purchase | 76124562 | No Purchase | 76124650 | No Loss | 76124984 | No Loss |
| 76124474 | No Loss | 76124567 | No Loss | 76124654 | No Purchase | 76124985 | No Loss |
| 76124476 | No Loss | 76124569 | No Loss | 76124655 | No Loss | 76124987 | No Loss |
| 76124479 | No Purchase | 76124572 | No Loss | 76124657 | No Purchase | 76124988 | No Loss |
| 76124481 | No Loss | 76124580 | No Purchase | 76124659 | No Loss | 76124989 | No Loss |
| 76124487 | No Purchase | 76124581 | No Loss | 76124661 | No Purchase | 76124991 | No Loss |
| 76124491 | No Loss | 76124582 | No Loss | 76124663 | No Loss | 76124992 | No Loss |
| 76124492 | No Purchase | 76124584 | No Loss | 76124668 | No Purchase | 76124993 | No Loss |
| 76124495 | No Loss | 76124586 | No Purchase | 76124670 | No Loss | 76124994 | No Loss |
| 76124496 | No Purchase | 76124587 | No Loss | 76124671 | No Purchase | 76124995 | No Loss |
| 76124502 | No Loss | 76124588 | No Purchase | 76124672 | No Loss | 76124999 | No Loss |
| 76124506 | No Loss | 76124589 | No Purchase | 76124673 | No Loss | 76125000 | No Loss |
| 76124508 | No Purchase | 76124595 | No Loss | 76124674 | No Loss | 76125004 | No Loss |
| 76124510 | No Loss | 76124596 | No Purchase | 76124675 | No Loss | 76125005 | No Loss |
| 76124511 | No Loss | 76124598 | No Loss | 76124676 | No Loss | 76125007 | No Loss |
| 76124514 | No Purchase | 76124605 | No Loss | 76124677 | No Loss | 76125009 | No Loss |
| 76124515 | No Loss | 76124606 | No Loss | 76124678 | No Loss | 76125011 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76125012 | No Loss | 76125065 | No Loss | 76125128 | No Loss | 76125185 | No Loss |
| 76125017 | No Loss | 76125068 | No Loss | 76125131 | No Loss | 76125186 | No Loss |
| 76125019 | No Loss | 76125073 | No Loss | 76125133 | No Loss | 76125187 | No Loss |
| 76125020 | No Loss | 76125074 | No Loss | 76125134 | No Loss | 76125188 | No Loss |
| 76125021 | No Loss | 76125075 | No Loss | 76125135 | No Loss | 76125189 | No Loss |
| 76125022 | No Loss | 76125076 | No Loss | 76125138 | No Loss | 76125190 | No Loss |
| 76125025 | No Loss | 76125077 | No Loss | 76125139 | No Loss | 76125191 | No Loss |
| 76125026 | No Loss | 76125079 | No Loss | 76125140 | No Loss | 76125194 | No Loss |
| 76125028 | No Loss | 76125080 | No Loss | 76125142 | No Loss | 76125197 | No Loss |
| 76125030 | No Loss | 76125081 | No Loss | 76125146 | No Loss | 76125198 | No Loss |
| 76125031 | No Loss | 76125082 | No Loss | 76125147 | No Loss | 76125199 | No Loss |
| 76125033 | No Loss | 76125083 | No Loss | 76125148 | No Loss | 76125201 | No Loss |
| 76125034 | No Loss | 76125084 | No Loss | 76125149 | No Loss | 76125203 | No Loss |
| 76125035 | No Loss | 76125086 | No Loss | 76125150 | No Loss | 76125205 | No Loss |
| 76125036 | No Loss | 76125087 | No Loss | 76125151 | No Loss | 76125207 | No Loss |
| 76125037 | No Loss | 76125090 | No Loss | 76125153 | No Loss | 76125208 | No Loss |
| 76125038 | No Loss | 76125093 | No Loss | 76125154 | No Loss | 76125210 | No Loss |
| 76125039 | No Loss | 76125098 | No Loss | 76125155 | No Loss | 76125211 | No Loss |
| 76125040 | No Loss | 76125099 | No Loss | 76125156 | No Loss | 76125212 | No Loss |
| 76125041 | No Loss | 76125101 | No Loss | 76125157 | No Loss | 76125213 | No Loss |
| 76125042 | No Loss | 76125102 | No Loss | 76125158 | No Loss | 76125214 | No Loss |
| 76125043 | No Loss | 76125103 | No Loss | 76125159 | No Loss | 76125215 | No Loss |
| 76125045 | No Loss | 76125104 | No Loss | 76125161 | No Loss | 76125219 | No Loss |
| 76125046 | No Loss | 76125105 | No Loss | 76125162 | No Loss | 76125220 | No Loss |
| 76125047 | No Loss | 76125106 | No Loss | 76125163 | No Loss | 76125222 | No Loss |
| 76125048 | No Loss | 76125108 | No Loss | 76125167 | No Loss | 76125224 | No Loss |
| 76125049 | No Loss | 76125110 | No Loss | 76125169 | No Loss | 76125226 | No Loss |
| 76125050 | No Loss | 76125112 | No Loss | 76125172 | No Loss | 76125227 | No Loss |
| 76125053 | No Loss | 76125113 | No Loss | 76125173 | No Loss | 76125228 | No Loss |
| 76125054 | No Loss | 76125114 | No Loss | 76125174 | No Loss | 76125229 | No Loss |
| 76125056 | No Loss | 76125115 | No Loss | 76125176 | No Loss | 76125235 | No Loss |
| 76125057 | No Loss | 76125120 | No Loss | 76125178 | No Loss | 76125238 | No Loss |
| 76125058 | No Loss | 76125121 | No Loss | 76125179 | No Loss | 76125239 | No Loss |
| 76125059 | No Loss | 76125124 | No Loss | 76125180 | No Loss | 76125241 | No Loss |
| 76125060 | No Loss | 76125125 | No Loss | 76125183 | No Loss | 76125243 | No Loss |
| 76125062 | No Loss | 76125127 | No Loss | 76125184 | No Loss | 76125245 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76125247 | No Loss | 76125311 | No Loss | 76125372 | No Loss | 76125424 | No Loss |
| 76125250 | No Loss | 76125312 | No Loss | 76125374 | No Loss | 76125426 | No Loss |
| 76125253 | No Loss | 76125313 | No Loss | 76125375 | No Loss | 76125428 | No Loss |
| 76125254 | No Loss | 76125314 | No Loss | 76125376 | No Loss | 76125430 | No Loss |
| 76125255 | No Loss | 76125315 | No Loss | 76125377 | No Loss | 76125432 | No Loss |
| 76125256 | No Loss | 76125316 | No Loss | 76125378 | No Loss | 76125434 | No Loss |
| 76125257 | No Loss | 76125317 | No Loss | 76125381 | No Loss | 76125435 | No Loss |
| 76125261 | No Loss | 76125318 | No Loss | 76125382 | No Loss | 76125438 | No Loss |
| 76125264 | No Loss | 76125320 | No Loss | 76125383 | No Loss | 76125439 | No Loss |
| 76125265 | No Loss | 76125322 | No Loss | 76125384 | No Loss | 76125440 | No Loss |
| 76125267 | No Loss | 76125325 | No Loss | 76125385 | No Loss | 76125443 | No Loss |
| 76125268 | No Loss | 76125326 | No Loss | 76125386 | No Loss | 76125446 | No Loss |
| 76125269 | No Loss | 76125328 | No Loss | 76125387 | No Loss | 76125448 | No Loss |
| 76125271 | No Loss | 76125329 | No Loss | 76125388 | No Loss | 76125450 | No Loss |
| 76125272 | No Loss | 76125330 | No Loss | 76125392 | No Loss | 76125451 | No Loss |
| 76125273 | No Loss | 76125331 | No Loss | 76125394 | No Loss | 76125453 | No Loss |
| 76125274 | No Loss | 76125335 | No Loss | 76125396 | No Loss | 76125454 | No Loss |
| 76125275 | No Loss | 76125336 | No Loss | 76125397 | No Loss | 76125456 | No Loss |
| 76125280 | No Loss | 76125340 | No Loss | 76125399 | No Loss | 76125458 | No Loss |
| 76125283 | No Loss | 76125341 | No Loss | 76125401 | No Loss | 76125461 | No Loss |
| 76125284 | No Loss | 76125343 | No Loss | 76125402 | No Loss | 76125463 | No Loss |
| 76125286 | No Loss | 76125344 | No Loss | 76125403 | No Loss | 76125464 | No Loss |
| 76125289 | No Loss | 76125345 | No Loss | 76125404 | No Loss | 76125466 | No Loss |
| 76125291 | No Loss | 76125347 | No Loss | 76125405 | No Loss | 76125468 | No Loss |
| 76125292 | No Loss | 76125348 | No Loss | 76125406 | No Loss | 76125469 | No Loss |
| 76125296 | No Loss | 76125351 | No Loss | 76125409 | No Loss | 76125470 | No Loss |
| 76125297 | No Loss | 76125352 | No Loss | 76125410 | No Loss | 76125471 | No Loss |
| 76125299 | No Loss | 76125353 | No Loss | 76125411 | No Loss | 76125472 | No Loss |
| 76125302 | No Loss | 76125354 | No Loss | 76125412 | No Loss | 76125473 | No Loss |
| 76125303 | No Loss | 76125357 | No Loss | 76125413 | No Loss | 76125476 | No Loss |
| 76125305 | No Loss | 76125362 | No Loss | 76125415 | No Loss | 76125477 | No Loss |
| 76125306 | No Loss | 76125363 | No Loss | 76125416 | No Purchase | 76125478 | No Loss |
| 76125307 | No Loss | 76125365 | No Loss | 76125417 | No Loss | 76125480 | No Loss |
| 76125308 | No Loss | 76125367 | No Loss | 76125418 | No Loss | 76125482 | No Loss |
| 76125309 | No Loss | 76125368 | No Loss | 76125419 | No Loss | 76125486 | No Loss |
| 76125310 | No Loss | 76125370 | No Loss | 76125423 | No Loss | 76125489 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76125490 | No Loss | 76125559 | No Loss | 76125628 | No Loss | 76125685 | No Loss |
| 76125491 | No Loss | 76125560 | No Loss | 76125630 | No Loss | 76125687 | No Loss |
| 76125492 | No Loss | 76125561 | No Loss | 76125632 | No Loss | 76125690 | No Loss |
| 76125493 | No Loss | 76125562 | No Loss | 76125633 | No Loss | 76125691 | No Loss |
| 76125494 | No Loss | 76125567 | No Purchase | 76125638 | No Loss | 76125692 | No Loss |
| 76125497 | No Loss | 76125569 | No Loss | 76125639 | No Loss | 76125693 | No Loss |
| 76125499 | No Loss | 76125570 | No Loss | 76125640 | No Loss | 76125696 | No Loss |
| 76125500 | No Loss | 76125571 | No Loss | 76125642 | No Loss | 76125698 | No Loss |
| 76125502 | No Loss | 76125572 | No Loss | 76125643 | No Loss | 76125699 | No Loss |
| 76125504 | No Loss | 76125576 | No Loss | 76125646 | No Loss | 76125701 | No Loss |
| 76125506 | No Loss | 76125578 | No Loss | 76125647 | No Loss | 76125702 | No Loss |
| 76125507 | No Loss | 76125582 | No Loss | 76125650 | No Loss | 76125705 | No Loss |
| 76125508 | No Loss | 76125584 | No Loss | 76125651 | No Loss | 76125706 | No Loss |
| 76125509 | No Loss | 76125585 | No Loss | 76125655 | No Loss | 76125707 | No Loss |
| 76125511 | No Loss | 76125586 | No Loss | 76125656 | No Loss | 76125708 | No Loss |
| 76125513 | No Loss | 76125587 | No Loss | 76125657 | No Loss | 76125710 | No Loss |
| 76125514 | No Loss | 76125590 | No Loss | 76125660 | No Loss | 76125711 | No Loss |
| 76125515 | No Loss | 76125592 | No Loss | 76125662 | No Loss | 76125712 | No Loss |
| 76125516 | No Loss | 76125593 | No Loss | 76125664 | No Loss | 76125713 | No Loss |
| 76125518 | No Loss | 76125595 | No Loss | 76125665 | No Loss | 76125714 | No Loss |
| 76125519 | No Loss | 76125598 | No Loss | 76125668 | No Loss | 76125718 | No Loss |
| 76125521 | No Loss | 76125599 | No Loss | 76125669 | No Loss | 76125719 | No Loss |
| 76125523 | No Loss | 76125600 | No Loss | 76125670 | No Loss | 76125720 | No Loss |
| 76125524 | No Loss | 76125602 | No Loss | 76125671 | No Loss | 76125721 | No Loss |
| 76125527 | No Loss | 76125604 | No Loss | 76125672 | No Loss | 76125723 | No Loss |
| 76125529 | No Loss | 76125605 | No Loss | 76125673 | No Loss | 76125724 | No Loss |
| 76125533 | No Loss | 76125609 | No Loss | 76125674 | No Loss | 76125725 | No Loss |
| 76125536 | No Loss | 76125615 | No Loss | 76125675 | No Loss | 76125726 | No Loss |
| 76125538 | No Loss | 76125616 | No Loss | 76125676 | No Loss | 76125728 | No Loss |
| 76125539 | No Loss | 76125617 | No Loss | 76125677 | No Loss | 76125730 | No Loss |
| 76125541 | No Loss | 76125619 | No Loss | 76125678 | No Loss | 76125731 | No Loss |
| 76125542 | No Loss | 76125620 | No Loss | 76125679 | No Loss | 76125732 | No Loss |
| 76125551 | No Loss | 76125621 | No Loss | 76125681 | No Loss | 76125733 | No Loss |
| 76125554 | No Loss | 76125622 | No Loss | 76125682 | No Loss | 76125734 | No Loss |
| 76125557 | No Loss | 76125624 | No Loss | 76125683 | No Loss | 76125735 | No Loss |
| 76125558 | No Loss | 76125626 | No Loss | 76125684 | No Loss | 76125736 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76125737 | No Loss | 76125809 | No Loss | 76125869 | No Loss | 76125943 | No Loss |
| 76125739 | No Loss | 76125810 | No Loss | 76125871 | No Loss | 76125946 | No Loss |
| 76125742 | No Loss | 76125811 | No Loss | 76125872 | No Loss | 76125952 | No Loss |
| 76125743 | No Loss | 76125812 | No Loss | 76125873 | No Purchase | 76125956 | No Loss |
| 76125744 | No Loss | 76125813 | No Loss | 76125878 | No Loss | 76125958 | No Loss |
| 76125745 | No Loss | 76125814 | No Loss | 76125879 | No Loss | 76125959 | No Loss |
| 76125746 | No Loss | 76125816 | No Loss | 76125881 | No Loss | 76125960 | No Loss |
| 76125747 | No Loss | 76125817 | No Loss | 76125883 | No Loss | 76125962 | No Loss |
| 76125748 | No Loss | 76125820 | No Loss | 76125884 | No Loss | 76125963 | No Loss |
| 76125749 | No Loss | 76125821 | No Loss | 76125887 | No Loss | 76125964 | No Loss |
| 76125750 | No Loss | 76125827 | No Loss | 76125888 | No Loss | 76125965 | No Loss |
| 76125754 | No Loss | 76125830 | No Loss | 76125889 | No Loss | 76125967 | No Loss |
| 76125756 | No Loss | 76125831 | No Loss | 76125891 | No Loss | 76125968 | No Loss |
| 76125759 | No Loss | 76125832 | No Loss | 76125893 | No Loss | 76125969 | No Loss |
| 76125761 | No Loss | 76125834 | No Loss | 76125894 | No Loss | 76125972 | No Loss |
| 76125762 | No Purchase | 76125838 | No Loss | 76125895 | No Loss | 76125973 | No Loss |
| 76125763 | No Loss | 76125839 | No Loss | 76125896 | No Loss | 76125974 | No Loss |
| 76125764 | No Loss | 76125842 | No Loss | 76125898 | No Loss | 76125975 | No Loss |
| 76125766 | No Loss | 76125843 | No Loss | 76125900 | No Purchase | 76125976 | No Loss |
| 76125767 | No Loss | 76125847 | No Loss | 76125901 | No Loss | 76125978 | No Loss |
| 76125768 | No Loss | 76125848 | No Loss | 76125903 | No Loss | 76125980 | No Loss |
| 76125770 | No Loss | 76125849 | No Loss | 76125904 | No Loss | 76125983 | No Loss |
| 76125771 | No Loss | 76125850 | No Loss | 76125906 | No Loss | 76125985 | No Loss |
| 76125772 | No Loss | 76125851 | No Loss | 76125908 | No Loss | 76125989 | No Loss |
| 76125773 | No Loss | 76125853 | No Loss | 76125914 | No Loss | 76125991 | No Loss |
| 76125774 | No Loss | 76125855 | No Loss | 76125916 | No Loss | 76125992 | No Loss |
| 76125777 | No Loss | 76125856 | No Loss | 76125920 | No Loss | 76125994 | No Loss |
| 76125778 | No Loss | 76125857 | No Loss | 76125923 | No Loss | 76125997 | No Loss |
| 76125780 | No Loss | 76125858 | No Loss | 76125924 | No Loss | 76125998 | No Loss |
| 76125784 | No Loss | 76125860 | No Loss | 76125926 | No Loss | 76126001 | No Loss |
| 76125793 | No Loss | 76125861 | No Loss | 76125931 | No Loss | 76126002 | No Loss |
| 76125801 | No Loss | 76125862 | No Loss | 76125933 | No Loss | 76126003 | No Loss |
| 76125802 | No Loss | 76125863 | No Loss | 76125935 | No Loss | 76126004 | No Loss |
| 76125804 | No Loss | 76125864 | No Loss | 76125937 | No Loss | 76126007 | No Loss |
| 76125805 | No Loss | 76125865 | No Loss | 76125941 | No Loss | 76126008 | No Loss |
| 76125808 | No Loss | 76125868 | No Loss | 76125942 | No Loss | 76126009 | No Loss |

**EXHIBIT F: REJECTED PROOFS OF CLAIM**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76126012 | No Loss | 76126080 | No Loss | 76126136 | No Loss | 76126195 | No Loss |
| 76126013 | No Loss | 76126081 | No Loss | 76126137 | No Loss | 76126197 | No Loss |
| 76126014 | No Loss | 76126083 | No Loss | 76126142 | No Loss | 76126199 | No Loss |
| 76126015 | No Loss | 76126084 | No Loss | 76126143 | No Loss | 76126200 | No Loss |
| 76126016 | No Loss | 76126085 | No Loss | 76126144 | No Loss | 76126202 | No Loss |
| 76126019 | No Loss | 76126087 | No Loss | 76126146 | No Loss | 76126203 | No Loss |
| 76126021 | No Loss | 76126088 | No Loss | 76126148 | No Loss | 76126205 | No Loss |
| 76126022 | No Loss | 76126089 | No Loss | 76126150 | No Loss | 76126208 | No Loss |
| 76126023 | No Loss | 76126090 | No Loss | 76126151 | No Loss | 76126209 | No Loss |
| 76126025 | No Loss | 76126091 | No Loss | 76126156 | No Loss | 76126210 | No Loss |
| 76126029 | No Loss | 76126093 | No Loss | 76126157 | Duplicate Claim | 76126212 | No Loss |
| 76126030 | No Loss | 76126095 | No Loss | 76126158 | No Loss | 76126217 | No Loss |
| 76126031 | No Loss | 76126096 | No Loss | 76126159 | No Loss | 76126218 | No Loss |
| 76126035 | No Loss | 76126097 | No Loss | 76126160 | No Loss | 76126219 | No Loss |
| 76126036 | No Loss | 76126098 | No Loss | 76126162 | No Loss | 76126222 | No Loss |
| 76126037 | No Loss | 76126099 | No Loss | 76126164 | No Loss | 76126225 | No Loss |
| 76126039 | No Loss | 76126102 | No Loss | 76126166 | No Loss | 76126227 | No Loss |
| 76126044 | No Loss | 76126106 | No Loss | 76126167 | No Loss | 76126228 | No Loss |
| 76126047 | No Loss | 76126108 | No Loss | 76126168 | No Loss | 76126230 | No Loss |
| 76126048 | No Loss | 76126110 | No Loss | 76126169 | No Loss | 76126231 | No Loss |
| 76126049 | No Loss | 76126111 | No Loss | 76126171 | No Loss | 76126232 | No Loss |
| 76126050 | No Loss | 76126112 | No Loss | 76126173 | No Loss | 76126233 | No Loss |
| 76126052 | No Loss | 76126113 | No Loss | 76126175 | No Loss | 76126234 | No Loss |
| 76126053 | No Loss | 76126116 | No Loss | 76126177 | No Loss | 76126238 | No Loss |
| 76126054 | No Loss | 76126117 | No Loss | 76126178 | No Loss | 76126240 | No Loss |
| 76126057 | No Loss | 76126118 | No Loss | 76126180 | No Loss | 76126241 | No Loss |
| 76126058 | No Loss | 76126120 | No Loss | 76126181 | No Loss | 76126245 | No Loss |
| 76126059 | No Loss | 76126122 | No Loss | 76126183 | No Loss | 76126246 | No Loss |
| 76126061 | No Loss | 76126123 | No Loss | 76126184 | No Loss | 76126249 | No Loss |
| 76126064 | No Loss | 76126127 | No Loss | 76126185 | No Loss | 76126252 | No Loss |
| 76126065 | No Loss | 76126128 | No Loss | 76126187 | No Loss | 76126253 | No Loss |
| 76126067 | No Loss | 76126129 | No Loss | 76126188 | No Loss | 76126254 | No Loss |
| 76126071 | No Loss | 76126130 | No Loss | 76126189 | No Loss | 76126255 | No Loss |
| 76126075 | No Loss | 76126132 | No Loss | 76126190 | No Loss | 76126256 | No Loss |
| 76126076 | No Loss | 76126133 | No Loss | 76126193 | No Loss | 76126258 | No Loss |
| 76126079 | No Loss | 76126134 | No Loss | 76126194 | No Loss | 76126259 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76126260 | No Loss | 76126329 | No Loss | 76126388 | No Loss | 76126449 | No Loss |
| 76126262 | No Loss | 76126330 | No Loss | 76126390 | No Loss | 76126450 | No Loss |
| 76126264 | No Loss | 76126331 | No Loss | 76126391 | No Loss | 76126451 | No Loss |
| 76126265 | No Loss | 76126335 | No Loss | 76126393 | No Loss | 76126452 | No Loss |
| 76126266 | No Loss | 76126336 | No Loss | 76126394 | No Loss | 76126454 | No Loss |
| 76126269 | No Loss | 76126340 | No Loss | 76126395 | No Loss | 76126455 | No Loss |
| 76126273 | No Loss | 76126341 | No Loss | 76126397 | No Loss | 76126457 | No Loss |
| 76126274 | No Loss | 76126342 | No Loss | 76126398 | No Loss | 76126459 | No Loss |
| 76126278 | No Loss | 76126343 | No Loss | 76126401 | No Loss | 76126461 | No Loss |
| 76126283 | No Loss | 76126344 | No Loss | 76126403 | No Loss | 76126463 | No Loss |
| 76126285 | No Loss | 76126345 | No Loss | 76126405 | No Loss | 76126468 | No Loss |
| 76126287 | No Loss | 76126346 | No Loss | 76126406 | No Loss | 76126469 | No Loss |
| 76126288 | No Loss | 76126350 | No Loss | 76126407 | No Loss | 76126474 | No Loss |
| 76126289 | No Loss | 76126351 | No Loss | 76126409 | No Loss | 76126475 | No Loss |
| 76126290 | No Loss | 76126353 | No Loss | 76126410 | No Loss | 76126476 | No Loss |
| 76126291 | No Loss | 76126354 | No Loss | 76126411 | No Loss | 76126478 | No Loss |
| 76126293 | No Loss | 76126355 | No Loss | 76126415 | No Loss | 76126479 | No Loss |
| 76126296 | No Loss | 76126357 | No Loss | 76126416 | No Loss | 76126480 | No Loss |
| 76126297 | No Loss | 76126358 | No Loss | 76126419 | No Loss | 76126481 | No Loss |
| 76126298 | No Loss | 76126362 | No Loss | 76126420 | No Loss | 76126482 | No Loss |
| 76126299 | No Loss | 76126363 | No Loss | 76126421 | No Loss | 76126483 | No Loss |
| 76126301 | No Loss | 76126365 | No Loss | 76126422 | No Loss | 76126486 | No Loss |
| 76126302 | No Loss | 76126366 | No Loss | 76126423 | No Loss | 76126488 | No Loss |
| 76126304 | No Loss | 76126367 | No Loss | 76126425 | No Loss | 76126491 | No Loss |
| 76126310 | No Loss | 76126368 | No Loss | 76126428 | No Loss | 76126493 | No Loss |
| 76126311 | No Loss | 76126369 | No Loss | 76126430 | No Loss | 76126495 | No Loss |
| 76126315 | No Loss | 76126370 | No Loss | 76126431 | No Loss | 76126500 | No Loss |
| 76126316 | No Loss | 76126371 | No Loss | 76126432 | No Loss | 76126501 | No Loss |
| 76126319 | No Loss | 76126373 | No Loss | 76126433 | No Loss | 76126505 | No Loss |
| 76126320 | No Loss | 76126374 | No Loss | 76126438 | No Loss | 76126506 | No Loss |
| 76126322 | No Loss | 76126375 | No Loss | 76126439 | No Loss | 76126509 | No Loss |
| 76126323 | No Loss | 76126379 | No Loss | 76126440 | No Loss | 76126512 | No Loss |
| 76126325 | No Loss | 76126380 | No Loss | 76126441 | No Loss | 76126515 | No Loss |
| 76126326 | No Loss | 76126381 | No Loss | 76126442 | No Loss | 76126517 | No Loss |
| 76126327 | No Loss | 76126383 | No Loss | 76126443 | No Loss | 76126521 | No Loss |
| 76126328 | No Loss | 76126385 | No Loss | 76126447 | No Loss | 76126522 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76126525 | No Loss | 76126585 | No Loss | 76126647 | No Loss | 76126714 | No Loss |
| 76126527 | No Loss | 76126587 | No Loss | 76126648 | No Loss | 76126718 | No Loss |
| 76126530 | No Loss | 76126588 | No Loss | 76126651 | No Loss | 76126724 | No Loss |
| 76126532 | No Loss | 76126590 | No Loss | 76126653 | No Loss | 76126728 | No Loss |
| 76126533 | No Loss | 76126592 | No Loss | 76126657 | No Loss | 76126729 | No Loss |
| 76126534 | No Loss | 76126593 | No Loss | 76126663 | No Loss | 76126730 | No Loss |
| 76126536 | No Loss | 76126595 | No Loss | 76126664 | No Loss | 76126731 | No Loss |
| 76126537 | No Loss | 76126597 | No Loss | 76126665 | No Loss | 76126732 | No Loss |
| 76126538 | No Loss | 76126598 | No Loss | 76126669 | No Loss | 76126735 | No Loss |
| 76126540 | No Loss | 76126599 | No Loss | 76126670 | No Loss | 76126736 | No Loss |
| 76126541 | No Loss | 76126603 | No Loss | 76126672 | No Loss | 76126737 | No Loss |
| 76126542 | No Loss | 76126604 | No Loss | 76126673 | No Loss | 76126739 | No Loss |
| 76126543 | No Loss | 76126607 | No Loss | 76126674 | No Loss | 76126740 | No Loss |
| 76126544 | No Loss | 76126608 | No Loss | 76126675 | No Loss | 76126741 | No Loss |
| 76126547 | No Loss | 76126610 | No Loss | 76126676 | No Loss | 76126742 | No Loss |
| 76126549 | No Loss | 76126612 | No Loss | 76126677 | No Loss | 76126743 | No Loss |
| 76126551 | No Loss | 76126613 | No Loss | 76126678 | No Loss | 76126744 | No Loss |
| 76126552 | No Loss | 76126617 | No Loss | 76126679 | No Loss | 76126746 | No Loss |
| 76126555 | No Loss | 76126620 | No Loss | 76126681 | No Loss | 76126747 | No Loss |
| 76126557 | No Loss | 76126621 | No Loss | 76126683 | No Loss | 76126748 | No Loss |
| 76126562 | No Loss | 76126622 | No Loss | 76126684 | No Loss | 76126749 | No Loss |
| 76126563 | No Loss | 76126624 | No Loss | 76126690 | No Loss | 76126750 | No Loss |
| 76126564 | No Loss | 76126626 | No Loss | 76126691 | No Loss | 76126751 | No Loss |
| 76126565 | No Loss | 76126627 | No Loss | 76126692 | No Loss | 76126752 | No Loss |
| 76126567 | No Loss | 76126628 | No Loss | 76126695 | No Loss | 76126754 | No Loss |
| 76126569 | No Loss | 76126629 | No Loss | 76126696 | No Loss | 76126756 | No Loss |
| 76126571 | No Loss | 76126631 | No Loss | 76126698 | No Purchase | 76126757 | No Loss |
| 76126573 | No Loss | 76126632 | No Loss | 76126699 | No Loss | 76126758 | No Loss |
| 76126574 | No Loss | 76126634 | No Loss | 76126702 | No Loss | 76126759 | No Loss |
| 76126576 | No Loss | 76126635 | No Loss | 76126703 | No Loss | 76126761 | No Loss |
| 76126577 | No Loss | 76126636 | No Loss | 76126704 | No Loss | 76126763 | No Loss |
| 76126579 | No Loss | 76126639 | No Loss | 76126705 | No Loss | 76126765 | No Loss |
| 76126580 | No Loss | 76126640 | No Loss | 76126708 | No Loss | 76126769 | No Loss |
| 76126581 | No Loss | 76126641 | No Loss | 76126711 | No Loss | 76126770 | No Loss |
| 76126582 | No Loss | 76126643 | No Loss | 76126712 | No Loss | 76126772 | No Loss |
| 76126583 | No Loss | 76126646 | No Loss | 76126713 | No Loss | 76126773 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76126774 | No Loss | 76126839 | No Loss | 76126897 | No Loss | 76126979 | No Loss |
| 76126777 | No Loss | 76126841 | No Loss | 76126900 | No Loss | 76126980 | No Loss |
| 76126778 | No Loss | 76126842 | No Loss | 76126902 | No Loss | 76126985 | No Loss |
| 76126782 | No Loss | 76126843 | No Loss | 76126904 | No Loss | 76126988 | No Loss |
| 76126786 | No Loss | 76126844 | No Loss | 76126907 | No Loss | 76126989 | No Loss |
| 76126787 | No Loss | 76126846 | No Loss | 76126909 | No Loss | 76126991 | No Loss |
| 76126789 | No Loss | 76126847 | No Loss | 76126910 | No Loss | 76126995 | No Loss |
| 76126790 | No Loss | 76126848 | No Loss | 76126913 | No Loss | 76126997 | No Loss |
| 76126791 | No Loss | 76126850 | No Loss | 76126918 | No Loss | 76126998 | No Loss |
| 76126792 | No Loss | 76126851 | No Loss | 76126919 | No Loss | 76127001 | No Loss |
| 76126793 | No Loss | 76126853 | No Loss | 76126922 | No Loss | 76127002 | No Loss |
| 76126795 | No Loss | 76126856 | No Loss | 76126923 | No Loss | 76127004 | No Loss |
| 76126799 | No Purchase | 76126857 | No Loss | 76126924 | No Loss | 76127005 | No Loss |
| 76126800 | No Loss | 76126858 | No Loss | 76126925 | No Loss | 76127006 | No Loss |
| 76126801 | No Loss | 76126863 | No Loss | 76126929 | No Loss | 76127007 | No Loss |
| 76126802 | No Loss | 76126866 | No Loss | 76126931 | No Loss | 76127008 | No Loss |
| 76126806 | No Loss | 76126868 | No Loss | 76126932 | No Loss | 76127010 | No Loss |
| 76126809 | No Loss | 76126869 | No Loss | 76126934 | No Loss | 76127011 | No Loss |
| 76126811 | No Loss | 76126870 | No Loss | 76126935 | No Loss | 76127012 | No Loss |
| 76126813 | No Loss | 76126871 | No Loss | 76126937 | No Loss | 76127014 | No Loss |
| 76126815 | No Loss | 76126873 | No Loss | 76126938 | No Loss | 76127015 | No Loss |
| 76126816 | No Loss | 76126874 | No Loss | 76126941 | No Loss | 76127016 | No Loss |
| 76126820 | No Loss | 76126875 | No Loss | 76126945 | No Loss | 76127017 | No Loss |
| 76126821 | No Loss | 76126877 | No Loss | 76126946 | No Loss | 76127018 | No Loss |
| 76126822 | No Loss | 76126879 | No Loss | 76126947 | No Loss | 76127019 | No Loss |
| 76126823 | No Loss | 76126880 | No Loss | 76126949 | No Loss | 76127020 | No Loss |
| 76126825 | No Loss | 76126881 | No Loss | 76126950 | No Loss | 76127023 | No Loss |
| 76126826 | No Loss | 76126882 | No Loss | 76126951 | No Loss | 76127024 | No Loss |
| 76126827 | No Loss | 76126883 | No Loss | 76126952 | No Loss | 76127025 | No Loss |
| 76126828 | No Loss | 76126885 | No Loss | 76126957 | No Loss | 76127026 | No Loss |
| 76126830 | No Loss | 76126886 | No Loss | 76126962 | No Loss | 76127028 | No Loss |
| 76126831 | No Loss | 76126887 | No Loss | 76126967 | No Loss | 76127029 | No Loss |
| 76126834 | No Loss | 76126888 | No Loss | 76126969 | No Loss | 76127030 | No Loss |
| 76126836 | No Loss | 76126889 | No Loss | 76126971 | No Loss | 76127033 | No Loss |
| 76126837 | No Loss | 76126890 | No Loss | 76126974 | No Loss | 76127035 | No Loss |
| 76126838 | No Loss | 76126893 | No Loss | 76126978 | No Loss | 76127036 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76127037 | No Loss | 76127098 | No Loss | 76127156 | No Loss | 76127219 | No Loss |
| 76127039 | No Loss | 76127103 | No Loss | 76127160 | No Loss | 76127221 | No Loss |
| 76127040 | No Loss | 76127104 | No Loss | 76127162 | No Loss | 76127224 | No Loss |
| 76127041 | No Loss | 76127107 | No Loss | 76127165 | No Loss | 76127225 | No Loss |
| 76127042 | No Loss | 76127108 | No Loss | 76127166 | No Loss | 76127226 | No Loss |
| 76127043 | No Loss | 76127109 | No Loss | 76127168 | No Loss | 76127229 | No Loss |
| 76127044 | No Loss | 76127113 | No Loss | 76127169 | No Loss | 76127231 | No Loss |
| 76127045 | No Loss | 76127114 | No Loss | 76127170 | No Loss | 76127232 | No Loss |
| 76127046 | No Loss | 76127116 | No Loss | 76127174 | No Loss | 76127235 | No Loss |
| 76127047 | No Loss | 76127117 | No Loss | 76127175 | No Loss | 76127236 | No Loss |
| 76127048 | No Loss | 76127122 | No Loss | 76127177 | No Loss | 76127237 | No Loss |
| 76127051 | No Loss | 76127123 | No Loss | 76127178 | No Loss | 76127238 | No Loss |
| 76127053 | No Loss | 76127124 | No Loss | 76127179 | No Loss | 76127239 | No Loss |
| 76127056 | No Loss | 76127126 | No Loss | 76127180 | No Loss | 76127240 | No Loss |
| 76127060 | No Loss | 76127128 | No Loss | 76127182 | No Loss | 76127243 | No Loss |
| 76127065 | No Loss | 76127129 | No Loss | 76127185 | No Loss | 76127249 | No Loss |
| 76127066 | No Loss | 76127131 | No Loss | 76127187 | No Loss | 76127250 | No Loss |
| 76127068 | No Loss | 76127132 | No Loss | 76127188 | No Loss | 76127255 | No Loss |
| 76127069 | No Loss | 76127133 | No Loss | 76127189 | No Loss | 76127258 | No Loss |
| 76127072 | No Loss | 76127134 | No Loss | 76127191 | No Loss | 76127259 | No Loss |
| 76127074 | No Loss | 76127135 | No Loss | 76127193 | No Loss | 76127261 | No Loss |
| 76127077 | No Loss | 76127136 | No Loss | 76127194 | No Loss | 76127262 | No Loss |
| 76127078 | No Loss | 76127139 | No Loss | 76127195 | No Loss | 76127265 | No Loss |
| 76127080 | No Loss | 76127140 | No Loss | 76127196 | No Loss | 76127267 | No Loss |
| 76127081 | No Loss | 76127142 | No Loss | 76127197 | No Loss | 76127270 | No Loss |
| 76127082 | No Loss | 76127143 | No Loss | 76127198 | No Loss | 76127271 | No Loss |
| 76127083 | No Loss | 76127144 | No Loss | 76127200 | No Loss | 76127272 | No Loss |
| 76127084 | No Loss | 76127146 | No Loss | 76127201 | No Loss | 76127275 | No Loss |
| 76127085 | No Loss | 76127147 | No Loss | 76127203 | No Loss | 76127276 | No Loss |
| 76127087 | No Loss | 76127148 | No Loss | 76127204 | No Loss | 76127277 | No Loss |
| 76127088 | No Loss | 76127149 | No Loss | 76127207 | No Loss | 76127278 | No Loss |
| 76127089 | No Loss | 76127150 | No Loss | 76127208 | No Loss | 76127282 | No Loss |
| 76127091 | No Loss | 76127151 | No Loss | 76127212 | No Loss | 76127283 | No Loss |
| 76127092 | No Loss | 76127152 | No Loss | 76127213 | No Loss | 76127284 | No Loss |
| 76127093 | No Loss | 76127153 | No Loss | 76127215 | No Loss | 76127285 | No Loss |
| 76127097 | No Loss | 76127155 | No Loss | 76127218 | No Loss | 76127289 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76127291 | No Loss | 76127357 | No Loss | 76127432 | No Loss | 76127495 | No Loss |
| 76127293 | No Loss | 76127359 | No Loss | 76127433 | No Loss | 76127496 | No Loss |
| 76127295 | No Loss | 76127363 | No Loss | 76127435 | No Loss | 76127499 | No Loss |
| 76127297 | No Loss | 76127364 | No Loss | 76127437 | No Loss | 76127500 | No Loss |
| 76127301 | No Loss | 76127365 | No Loss | 76127438 | No Loss | 76127501 | No Loss |
| 76127302 | No Loss | 76127367 | No Loss | 76127440 | No Loss | 76127502 | No Loss |
| 76127305 | No Loss | 76127369 | No Loss | 76127441 | No Loss | 76127504 | No Loss |
| 76127306 | No Loss | 76127372 | No Loss | 76127442 | No Loss | 76127507 | No Loss |
| 76127307 | No Loss | 76127373 | No Loss | 76127445 | No Loss | 76127508 | No Loss |
| 76127308 | No Loss | 76127374 | No Loss | 76127447 | No Loss | 76127510 | No Loss |
| 76127309 | No Loss | 76127377 | No Loss | 76127449 | No Loss | 76127511 | No Loss |
| 76127310 | No Loss | 76127379 | No Loss | 76127451 | No Loss | 76127512 | No Loss |
| 76127311 | No Loss | 76127380 | No Loss | 76127452 | No Loss | 76127514 | No Loss |
| 76127313 | No Loss | 76127381 | No Loss | 76127453 | No Loss | 76127515 | No Loss |
| 76127314 | No Loss | 76127384 | No Loss | 76127456 | No Loss | 76127518 | No Loss |
| 76127315 | No Loss | 76127386 | No Loss | 76127463 | No Loss | 76127519 | No Loss |
| 76127317 | Duplicate Claim | 76127391 | No Loss | 76127464 | No Loss | 76127522 | No Loss |
| 76127320 | No Loss | 76127396 | No Loss | 76127467 | No Loss | 76127523 | No Loss |
| 76127321 | No Loss | 76127397 | No Loss | 76127470 | No Loss | 76127529 | No Loss |
| 76127323 | No Loss | 76127398 | No Loss | 76127471 | No Loss | 76127530 | No Loss |
| 76127324 | No Loss | 76127399 | No Loss | 76127473 | No Loss | 76127531 | No Loss |
| 76127325 | No Loss | 76127401 | No Loss | 76127474 | No Loss | 76127534 | No Loss |
| 76127327 | No Loss | 76127402 | No Loss | 76127475 | No Loss | 76127535 | No Loss |
| 76127328 | No Loss | 76127403 | No Loss | 76127476 | No Loss | 76127536 | No Loss |
| 76127329 | No Loss | 76127408 | No Loss | 76127477 | No Loss | 76127538 | No Loss |
| 76127334 | No Loss | 76127409 | No Loss | 76127478 | No Loss | 76127539 | No Loss |
| 76127335 | No Loss | 76127416 | No Loss | 76127479 | No Loss | 76127541 | No Loss |
| 76127336 | No Loss | 76127419 | No Loss | 76127480 | No Loss | 76127542 | No Loss |
| 76127341 | No Loss | 76127420 | No Loss | 76127481 | No Loss | 76127544 | No Loss |
| 76127346 | No Loss | 76127421 | No Loss | 76127484 | No Loss | 76127545 | No Loss |
| 76127348 | No Loss | 76127422 | No Loss | 76127486 | No Loss | 76127546 | No Loss |
| 76127350 | No Loss | 76127424 | No Loss | 76127487 | No Loss | 76127547 | No Loss |
| 76127352 | No Loss | 76127425 | No Loss | 76127488 | No Loss | 76127550 | No Loss |
| 76127353 | No Loss | 76127428 | No Loss | 76127489 | No Loss | 76127551 | No Loss |
| 76127354 | No Loss | 76127429 | No Loss | 76127491 | No Loss | 76127554 | No Loss |
| 76127355 | No Loss | 76127431 | No Loss | 76127494 | No Loss | 76127559 | No Loss |

**EXHIBIT F: REJECTED PROOFS OF CLAIM**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76127560 | No Loss | 76127616 | No Loss | 76127686 | No Loss | 76127747 | No Loss |
| 76127563 | No Loss | 76127617 | No Loss | 76127687 | No Loss | 76127749 | No Loss |
| 76127564 | No Loss | 76127618 | No Loss | 76127692 | No Loss | 76127751 | No Loss |
| 76127565 | No Loss | 76127623 | No Loss | 76127694 | No Loss | 76127752 | No Loss |
| 76127566 | No Loss | 76127630 | No Loss | 76127695 | No Loss | 76127755 | No Loss |
| 76127567 | No Loss | 76127631 | No Loss | 76127696 | No Loss | 76127756 | No Loss |
| 76127569 | No Loss | 76127634 | No Loss | 76127697 | No Loss | 76127757 | No Loss |
| 76127572 | No Loss | 76127635 | No Loss | 76127699 | No Loss | 76127760 | No Loss |
| 76127574 | No Loss | 76127636 | No Loss | 76127704 | No Loss | 76127761 | No Loss |
| 76127575 | No Loss | 76127637 | No Loss | 76127707 | No Loss | 76127762 | No Loss |
| 76127576 | No Loss | 76127638 | No Loss | 76127708 | No Loss | 76127763 | No Loss |
| 76127577 | No Loss | 76127639 | No Loss | 76127709 | No Loss | 76127764 | No Loss |
| 76127578 | No Loss | 76127640 | No Loss | 76127710 | No Loss | 76127765 | No Loss |
| 76127579 | No Loss | 76127641 | No Loss | 76127711 | No Loss | 76127767 | No Loss |
| 76127580 | No Loss | 76127645 | No Loss | 76127712 | No Loss | 76127769 | No Loss |
| 76127581 | No Loss | 76127650 | No Loss | 76127714 | No Loss | 76127771 | No Loss |
| 76127586 | No Loss | 76127652 | No Loss | 76127715 | No Loss | 76127772 | No Loss |
| 76127587 | No Loss | 76127653 | No Loss | 76127716 | No Loss | 76127773 | No Loss |
| 76127588 | No Loss | 76127655 | No Loss | 76127717 | No Loss | 76127774 | No Loss |
| 76127591 | No Loss | 76127656 | No Loss | 76127718 | No Loss | 76127775 | No Loss |
| 76127593 | No Loss | 76127659 | No Loss | 76127719 | No Loss | 76127777 | No Loss |
| 76127595 | No Loss | 76127664 | No Loss | 76127720 | No Loss | 76127779 | No Loss |
| 76127596 | No Loss | 76127665 | No Loss | 76127721 | No Loss | 76127780 | No Loss |
| 76127598 | No Loss | 76127669 | No Loss | 76127723 | No Loss | 76127782 | No Loss |
| 76127599 | No Loss | 76127670 | No Loss | 76127724 | No Loss | 76127785 | No Loss |
| 76127600 | No Loss | 76127671 | No Loss | 76127725 | No Loss | 76127786 | No Loss |
| 76127601 | No Loss | 76127673 | No Loss | 76127726 | No Loss | 76127788 | No Loss |
| 76127602 | No Loss | 76127674 | No Loss | 76127727 | No Loss | 76127789 | No Loss |
| 76127603 | No Loss | 76127675 | No Loss | 76127728 | No Loss | 76127791 | No Loss |
| 76127604 | No Loss | 76127678 | No Loss | 76127731 | No Loss | 76127793 | No Loss |
| 76127605 | No Loss | 76127679 | No Loss | 76127732 | No Loss | 76127794 | No Loss |
| 76127606 | No Loss | 76127681 | No Loss | 76127733 | No Loss | 76127799 | No Loss |
| 76127607 | No Loss | 76127682 | No Loss | 76127739 | No Loss | 76127800 | No Loss |
| 76127608 | No Loss | 76127683 | No Loss | 76127743 | No Purchase | 76127802 | No Loss |
| 76127611 | No Loss | 76127684 | No Loss | 76127744 | No Loss | 76127804 | No Loss |
| 76127615 | No Loss | 76127685 | No Loss | 76127745 | No Loss | 76127805 | No Loss |

**EXHIBIT F: REJECTED PROOFS OF CLAIM**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76127807 | No Loss | 76127870 | No Loss | 76127937 | No Loss | 76127996 | No Loss |
| 76127808 | No Loss | 76127871 | No Loss | 76127938 | No Loss | 76127997 | No Loss |
| 76127810 | No Loss | 76127872 | No Loss | 76127942 | No Loss | 76128001 | No Loss |
| 76127813 | No Loss | 76127874 | No Loss | 76127943 | No Loss | 76128002 | No Loss |
| 76127815 | No Loss | 76127875 | No Loss | 76127944 | No Loss | 76128003 | No Loss |
| 76127818 | No Loss | 76127877 | No Loss | 76127947 | No Loss | 76128005 | No Loss |
| 76127819 | No Loss | 76127878 | No Loss | 76127948 | No Purchase | 76128007 | No Loss |
| 76127820 | No Loss | 76127879 | No Loss | 76127949 | No Loss | 76128008 | No Loss |
| 76127821 | No Loss | 76127880 | No Loss | 76127953 | No Loss | 76128009 | No Loss |
| 76127823 | No Loss | 76127881 | No Loss | 76127954 | No Loss | 76128010 | No Loss |
| 76127824 | No Loss | 76127882 | No Loss | 76127955 | No Loss | 76128011 | No Loss |
| 76127827 | No Loss | 76127883 | No Loss | 76127956 | No Loss | 76128012 | No Loss |
| 76127828 | No Loss | 76127886 | No Loss | 76127957 | No Loss | 76128015 | No Loss |
| 76127829 | No Loss | 76127892 | No Loss | 76127958 | No Loss | 76128018 | No Loss |
| 76127830 | No Loss | 76127893 | No Loss | 76127959 | No Loss | 76128021 | No Loss |
| 76127833 | No Loss | 76127894 | No Loss | 76127960 | No Loss | 76128023 | No Loss |
| 76127837 | No Loss | 76127895 | No Loss | 76127964 | No Loss | 76128024 | No Loss |
| 76127838 | No Loss | 76127897 | No Loss | 76127966 | No Loss | 76128025 | No Loss |
| 76127840 | No Loss | 76127898 | No Loss | 76127967 | No Loss | 76128026 | No Loss |
| 76127841 | No Loss | 76127899 | No Loss | 76127968 | No Loss | 76128029 | No Loss |
| 76127842 | No Loss | 76127901 | No Loss | 76127969 | No Loss | 76128035 | No Loss |
| 76127845 | No Loss | 76127902 | No Loss | 76127971 | No Loss | 76128036 | No Loss |
| 76127846 | No Loss | 76127903 | No Loss | 76127972 | No Loss | 76128037 | No Loss |
| 76127847 | No Loss | 76127906 | No Loss | 76127973 | No Loss | 76128038 | No Loss |
| 76127851 | No Loss | 76127909 | No Loss | 76127976 | No Loss | 76128039 | No Loss |
| 76127852 | No Loss | 76127911 | No Loss | 76127977 | No Loss | 76128041 | No Loss |
| 76127853 | No Loss | 76127912 | No Loss | 76127980 | No Loss | 76128042 | No Loss |
| 76127855 | No Loss | 76127913 | No Loss | 76127981 | No Loss | 76128043 | No Loss |
| 76127858 | No Loss | 76127914 | No Loss | 76127983 | No Loss | 76128044 | No Loss |
| 76127860 | No Loss | 76127918 | No Loss | 76127984 | No Loss | 76128046 | No Loss |
| 76127862 | No Loss | 76127921 | No Loss | 76127986 | No Loss | 76128047 | No Loss |
| 76127863 | No Loss | 76127922 | No Loss | 76127988 | No Loss | 76128048 | No Loss |
| 76127864 | No Loss | 76127927 | No Loss | 76127989 | No Loss | 76128049 | No Loss |
| 76127867 | No Loss | 76127928 | No Loss | 76127991 | No Loss | 76128050 | No Loss |
| 76127868 | No Loss | 76127931 | No Loss | 76127994 | No Loss | 76128051 | No Loss |
| 76127869 | No Loss | 76127936 | No Loss | 76127995 | No Loss | 76128052 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 76128053 | No Loss | 76128106 | No Loss | 76128163 | No Loss | 76128222 | No Loss |
| 76128056 | No Loss | 76128107 | No Loss | 76128165 | No Loss | 76128223 | No Loss |
| 76128062 | No Loss | 76128108 | No Loss | 76128167 | No Loss | 76128225 | No Loss |
| 76128063 | No Loss | 76128109 | No Loss | 76128168 | No Loss | 76128226 | No Loss |
| 76128064 | No Loss | 76128110 | No Loss | 76128172 | No Loss | 76128227 | No Loss |
| 76128065 | No Loss | 76128111 | No Loss | 76128174 | No Loss | 76128230 | No Loss |
| 76128066 | No Loss | 76128112 | No Loss | 76128176 | No Loss | 76128231 | No Loss |
| 76128067 | No Loss | 76128113 | No Loss | 76128177 | No Loss | 76128232 | No Loss |
| 76128070 | No Loss | 76128114 | No Loss | 76128179 | No Loss | 76128237 | No Loss |
| 76128071 | No Loss | 76128116 | No Loss | 76128180 | No Loss | 76128238 | No Loss |
| 76128072 | No Loss | 76128122 | No Loss | 76128183 | No Loss | 76128245 | No Loss |
| 76128075 | No Loss | 76128125 | No Loss | 76128184 | No Loss | 76128246 | No Loss |
| 76128079 | No Loss | 76128126 | No Loss | 76128185 | No Loss | 76128247 | No Loss |
| 76128080 | No Loss | 76128127 | No Loss | 76128188 | No Loss | 76128250 | No Loss |
| 76128081 | No Loss | 76128128 | No Loss | 76128190 | No Loss | 76128251 | No Loss |
| 76128082 | No Loss | 76128129 | No Loss | 76128191 | No Loss | 76128252 | No Loss |
| 76128083 | No Loss | 76128131 | No Loss | 76128192 | No Loss | 76128256 | No Loss |
| 76128085 | No Loss | 76128134 | No Loss | 76128193 | No Loss | 76128257 | No Loss |
| 76128086 | No Loss | 76128135 | No Loss | 76128194 | No Loss | 76128261 | No Loss |
| 76128087 | No Loss | 76128136 | No Loss | 76128195 | No Loss | 76128262 | No Loss |
| 76128088 | No Loss | 76128137 | No Loss | 76128198 | No Loss | 76128263 | No Loss |
| 76128089 | No Loss | 76128139 | No Loss | 76128199 | No Loss | 76128267 | No Loss |
| 76128090 | No Loss | 76128140 | No Loss | 76128200 | No Loss | 76128268 | No Loss |
| 76128091 | No Loss | 76128141 | No Loss | 76128201 | No Loss | 76128269 | No Loss |
| 76128092 | No Loss | 76128145 | No Loss | 76128202 | No Loss | 76128271 | No Loss |
| 76128093 | No Loss | 76128147 | No Loss | 76128203 | No Loss | 76128272 | No Loss |
| 76128094 | No Loss | 76128149 | No Loss | 76128204 | No Loss | 76128277 | No Loss |
| 76128095 | No Loss | 76128150 | No Loss | 76128208 | No Loss | 76128278 | No Loss |
| 76128096 | No Loss | 76128151 | No Loss | 76128209 | No Loss | 76128280 | No Loss |
| 76128098 | No Loss | 76128152 | No Loss | 76128211 | No Loss | 76128282 | No Loss |
| 76128099 | No Loss | 76128155 | No Loss | 76128212 | No Loss | 76128285 | No Loss |
| 76128100 | No Loss | 76128157 | No Loss | 76128214 | No Loss | 76128286 | No Loss |
| 76128101 | No Loss | 76128158 | No Loss | 76128215 | No Loss | 76128288 | No Loss |
| 76128102 | No Loss | 76128159 | No Loss | 76128217 | No Loss | 76128289 | No Loss |
| 76128104 | No Loss | 76128161 | No Loss | 76128219 | No Loss | 76128291 | No Loss |
| 76128105 | No Loss | 76128162 | No Loss | 76128220 | No Loss | 76128292 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 76128295 | No Loss | 76128362 | No Loss | 76128431 | No Loss | 76128491 | No Loss |
| 76128296 | No Loss | 76128363 | No Loss | 76128433 | No Loss | 76128492 | No Loss |
| 76128298 | No Loss | 76128364 | No Loss | 76128434 | No Loss | 76128493 | No Loss |
| 76128299 | No Loss | 76128366 | No Loss | 76128435 | Duplicate Claim | 76128494 | No Loss |
| 76128301 | No Loss | 76128368 | No Loss | 76128437 | No Loss | 76128495 | No Loss |
| 76128302 | No Loss | 76128369 | No Loss | 76128438 | No Loss | 76128497 | No Loss |
| 76128307 | No Loss | 76128375 | No Loss | 76128439 | No Loss | 76128498 | No Loss |
| 76128308 | No Loss | 76128379 | No Loss | 76128441 | No Loss | 76128499 | No Loss |
| 76128310 | No Loss | 76128381 | No Loss | 76128442 | No Loss | 76128501 | No Loss |
| 76128312 | No Loss | 76128387 | No Loss | 76128444 | No Loss | 76128504 | No Loss |
| 76128315 | No Loss | 76128388 | No Loss | 76128445 | No Loss | 76128506 | No Loss |
| 76128316 | No Loss | 76128389 | No Loss | 76128446 | No Loss | 76128509 | No Loss |
| 76128317 | No Loss | 76128392 | No Loss | 76128447 | No Loss | 76128510 | No Loss |
| 76128320 | No Loss | 76128393 | No Loss | 76128453 | No Loss | 76128511 | No Loss |
| 76128322 | No Loss | 76128399 | No Loss | 76128454 | No Loss | 76128512 | No Loss |
| 76128323 | No Loss | 76128403 | No Loss | 76128455 | No Loss | 76128514 | No Loss |
| 76128324 | No Loss | 76128404 | No Loss | 76128456 | No Loss | 76128515 | No Loss |
| 76128325 | No Loss | 76128405 | No Loss | 76128457 | No Loss | 76128516 | No Loss |
| 76128327 | No Loss | 76128406 | No Loss | 76128459 | No Loss | 76128518 | No Loss |
| 76128328 | No Loss | 76128407 | No Loss | 76128464 | No Loss | 76128519 | No Loss |
| 76128332 | No Loss | 76128409 | No Loss | 76128466 | No Loss | 76128521 | No Loss |
| 76128334 | No Loss | 76128411 | No Loss | 76128467 | No Loss | 76128522 | No Loss |
| 76128335 | No Loss | 76128413 | No Loss | 76128470 | No Loss | 76128523 | No Loss |
| 76128336 | No Loss | 76128414 | No Loss | 76128473 | No Loss | 76128524 | No Loss |
| 76128340 | No Loss | 76128415 | No Loss | 76128474 | No Loss | 76128525 | No Loss |
| 76128343 | No Loss | 76128416 | No Loss | 76128475 | No Loss | 76128530 | No Loss |
| 76128349 | No Loss | 76128417 | No Loss | 76128477 | No Loss | 76128531 | No Loss |
| 76128350 | No Loss | 76128418 | No Loss | 76128479 | No Loss | 76128532 | No Loss |
| 76128351 | No Loss | 76128419 | No Loss | 76128480 | No Loss | 76128533 | No Loss |
| 76128353 | No Loss | 76128420 | No Loss | 76128482 | No Loss | 76128534 | No Loss |
| 76128354 | No Loss | 76128421 | No Loss | 76128484 | No Loss | 76128535 | No Loss |
| 76128355 | No Loss | 76128423 | No Loss | 76128485 | No Loss | 76128538 | No Loss |
| 76128357 | No Loss | 76128424 | No Loss | 76128486 | No Loss | 76128541 | No Loss |
| 76128359 | No Loss | 76128425 | No Loss | 76128487 | No Loss | 76128543 | No Loss |
| 76128360 | No Loss | 76128426 | No Loss | 76128488 | No Loss | 76128544 | No Loss |
| 76128361 | No Loss | 76128430 | No Loss | 76128489 | No Loss | 76128546 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76128547 | No Loss | 76128613 | No Loss | 76128672 | No Loss | 76128740 | No Loss |
| 76128548 | No Loss | 76128616 | No Loss | 76128675 | No Loss | 76128742 | No Loss |
| 76128549 | No Loss | 76128617 | No Loss | 76128676 | No Loss | 76128745 | No Loss |
| 76128553 | No Loss | 76128618 | No Loss | 76128677 | No Loss | 76128746 | No Loss |
| 76128555 | No Loss | 76128619 | No Loss | 76128681 | No Loss | 76128748 | No Loss |
| 76128556 | No Loss | 76128620 | No Loss | 76128682 | No Loss | 76128749 | No Loss |
| 76128557 | No Loss | 76128621 | No Loss | 76128683 | No Loss | 76128750 | No Loss |
| 76128558 | No Loss | 76128623 | No Loss | 76128684 | No Loss | 76128753 | No Loss |
| 76128563 | No Loss | 76128624 | No Loss | 76128685 | No Loss | 76128754 | No Loss |
| 76128566 | No Purchase | 76128625 | No Loss | 76128686 | No Loss | 76128755 | No Loss |
| 76128567 | No Loss | 76128626 | No Loss | 76128688 | No Loss | 76128758 | No Loss |
| 76128568 | No Loss | 76128632 | No Loss | 76128690 | No Loss | 76128759 | No Loss |
| 76128569 | No Loss | 76128634 | No Loss | 76128691 | No Loss | 76128762 | No Loss |
| 76128571 | No Loss | 76128635 | No Loss | 76128693 | No Loss | 76128765 | No Loss |
| 76128572 | No Loss | 76128641 | No Loss | 76128696 | No Loss | 76128767 | No Loss |
| 76128577 | No Loss | 76128643 | No Loss | 76128698 | No Loss | 76128768 | No Loss |
| 76128578 | No Loss | 76128644 | No Loss | 76128705 | No Loss | 76128771 | No Loss |
| 76128579 | No Loss | 76128645 | No Loss | 76128710 | No Loss | 76128772 | No Loss |
| 76128580 | No Loss | 76128646 | No Loss | 76128712 | No Loss | 76128781 | No Loss |
| 76128581 | No Loss | 76128647 | No Loss | 76128715 | No Loss | 76128783 | No Loss |
| 76128583 | No Loss | 76128648 | No Loss | 76128716 | No Loss | 76128786 | No Loss |
| 76128584 | No Loss | 76128649 | No Loss | 76128717 | No Loss | 76128787 | No Loss |
| 76128585 | No Loss | 76128650 | No Loss | 76128719 | No Loss | 76128788 | No Loss |
| 76128588 | No Loss | 76128651 | No Loss | 76128720 | No Loss | 76128790 | No Loss |
| 76128589 | No Loss | 76128652 | No Loss | 76128721 | No Loss | 76128791 | No Loss |
| 76128590 | No Loss | 76128654 | No Loss | 76128725 | No Loss | 76128792 | No Loss |
| 76128591 | No Loss | 76128655 | No Loss | 76128727 | No Loss | 76128793 | No Loss |
| 76128593 | No Loss | 76128656 | No Loss | 76128729 | No Loss | 76128794 | No Loss |
| 76128595 | No Loss | 76128657 | No Loss | 76128730 | No Loss | 76128795 | No Loss |
| 76128598 | No Loss | 76128659 | No Loss | 76128731 | No Loss | 76128797 | No Loss |
| 76128599 | No Loss | 76128660 | No Loss | 76128732 | No Loss | 76128799 | No Loss |
| 76128601 | No Loss | 76128665 | No Loss | 76128733 | No Loss | 76128800 | No Loss |
| 76128602 | No Loss | 76128666 | No Loss | 76128734 | No Loss | 76128801 | No Loss |
| 76128608 | No Loss | 76128667 | No Loss | 76128735 | No Loss | 76128802 | No Loss |
| 76128609 | No Loss | 76128669 | No Loss | 76128736 | No Loss | 76128803 | No Loss |
| 76128611 | No Loss | 76128671 | No Loss | 76128738 | No Loss | 76128804 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76128805 | No Loss | 76128858 | No Loss | 76128909 | No Loss | 76128971 | No Loss |
| 76128806 | No Loss | 76128860 | No Loss | 76128913 | No Loss | 76128973 | No Loss |
| 76128807 | No Loss | 76128864 | No Loss | 76128914 | No Loss | 76128974 | No Loss |
| 76128808 | No Loss | 76128865 | No Loss | 76128916 | No Loss | 76128975 | No Loss |
| 76128811 | No Loss | 76128866 | No Loss | 76128917 | No Loss | 76128976 | No Loss |
| 76128812 | No Loss | 76128867 | No Loss | 76128919 | No Loss | 76128977 | No Loss |
| 76128813 | No Loss | 76128868 | No Loss | 76128921 | No Loss | 76128978 | No Loss |
| 76128815 | No Loss | 76128869 | No Loss | 76128922 | No Loss | 76128980 | No Loss |
| 76128816 | No Loss | 76128870 | No Loss | 76128923 | No Loss | 76128983 | No Loss |
| 76128817 | No Loss | 76128871 | No Loss | 76128925 | No Loss | 76128984 | No Loss |
| 76128820 | No Loss | 76128872 | No Loss | 76128929 | No Loss | 76128985 | No Loss |
| 76128821 | No Loss | 76128874 | No Loss | 76128931 | No Loss | 76128986 | No Loss |
| 76128822 | No Loss | 76128875 | No Loss | 76128932 | No Loss | 76128987 | No Loss |
| 76128823 | No Loss | 76128876 | No Loss | 76128933 | No Loss | 76128988 | No Loss |
| 76128824 | No Loss | 76128877 | No Loss | 76128934 | No Loss | 76128991 | No Loss |
| 76128825 | No Loss | 76128881 | No Loss | 76128936 | No Loss | 76128993 | No Loss |
| 76128826 | No Loss | 76128883 | No Loss | 76128937 | No Loss | 76128996 | No Loss |
| 76128827 | No Loss | 76128884 | No Loss | 76128939 | No Loss | 76128997 | No Loss |
| 76128828 | No Loss | 76128885 | No Loss | 76128942 | No Loss | 76128999 | No Loss |
| 76128830 | No Loss | 76128886 | No Loss | 76128943 | No Loss | 76129000 | No Loss |
| 76128835 | No Loss | 76128887 | No Loss | 76128944 | No Loss | 76129005 | No Loss |
| 76128836 | No Loss | 76128888 | No Loss | 76128947 | No Loss | 76129009 | No Loss |
| 76128838 | No Loss | 76128889 | No Loss | 76128948 | No Loss | 76129012 | No Loss |
| 76128839 | No Loss | 76128891 | No Loss | 76128949 | No Loss | 76129013 | No Loss |
| 76128840 | No Loss | 76128892 | No Loss | 76128950 | No Loss | 76129014 | No Loss |
| 76128842 | No Loss | 76128893 | No Loss | 76128951 | No Loss | 76129017 | No Loss |
| 76128843 | No Loss | 76128896 | No Loss | 76128952 | No Loss | 76129018 | No Loss |
| 76128844 | No Loss | 76128897 | No Loss | 76128956 | No Loss | 76129019 | No Loss |
| 76128845 | No Loss | 76128899 | No Loss | 76128957 | No Loss | 76129020 | No Loss |
| 76128846 | No Loss | 76128900 | No Loss | 76128958 | No Loss | 76129021 | No Loss |
| 76128848 | No Loss | 76128902 | No Loss | 76128960 | No Loss | 76129022 | No Loss |
| 76128850 | No Loss | 76128903 | No Loss | 76128962 | No Loss | 76129023 | No Loss |
| 76128853 | No Loss | 76128904 | No Loss | 76128963 | No Loss | 76129024 | No Loss |
| 76128854 | No Loss | 76128906 | No Loss | 76128964 | No Loss | 76129025 | No Loss |
| 76128855 | No Loss | 76128907 | No Loss | 76128965 | No Loss | 76129028 | No Loss |
| 76128857 | No Loss | 76128908 | No Loss | 76128967 | No Loss | 76129030 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76129031 | No Loss | 76129095 | No Loss | 76129159 | No Loss | 76129236 | No Loss |
| 76129032 | No Loss | 76129099 | No Loss | 76129160 | No Loss | 76129237 | No Loss |
| 76129033 | No Loss | 76129100 | No Loss | 76129161 | No Loss | 76129238 | No Loss |
| 76129034 | No Loss | 76129102 | No Loss | 76129163 | No Loss | 76129240 | No Loss |
| 76129035 | No Loss | 76129104 | No Loss | 76129168 | No Loss | 76129241 | No Loss |
| 76129036 | No Loss | 76129106 | No Loss | 76129169 | No Loss | 76129242 | No Loss |
| 76129037 | No Loss | 76129110 | No Loss | 76129174 | No Loss | 76129244 | No Loss |
| 76129038 | No Loss | 76129115 | No Loss | 76129179 | No Loss | 76129245 | No Loss |
| 76129039 | No Loss | 76129116 | No Loss | 76129180 | No Loss | 76129246 | No Loss |
| 76129040 | No Loss | 76129117 | No Loss | 76129182 | No Loss | 76129247 | No Loss |
| 76129042 | No Loss | 76129118 | No Loss | 76129184 | No Loss | 76129248 | No Loss |
| 76129044 | No Loss | 76129122 | No Loss | 76129186 | No Loss | 76129249 | No Loss |
| 76129052 | No Loss | 76129125 | No Loss | 76129188 | No Loss | 76129250 | No Loss |
| 76129053 | No Loss | 76129126 | No Loss | 76129189 | No Loss | 76129251 | No Loss |
| 76129055 | No Loss | 76129127 | No Loss | 76129191 | No Loss | 76129252 | No Loss |
| 76129056 | No Loss | 76129128 | No Loss | 76129193 | No Loss | 76129253 | No Loss |
| 76129058 | No Loss | 76129129 | No Loss | 76129194 | No Loss | 76129254 | No Loss |
| 76129059 | No Loss | 76129130 | No Loss | 76129195 | No Loss | 76129260 | No Loss |
| 76129063 | No Loss | 76129131 | No Loss | 76129199 | No Loss | 76129261 | No Loss |
| 76129065 | No Loss | 76129132 | No Loss | 76129200 | No Loss | 76129262 | No Loss |
| 76129066 | No Loss | 76129133 | No Loss | 76129203 | No Loss | 76129264 | No Loss |
| 76129068 | No Loss | 76129134 | No Loss | 76129207 | No Loss | 76129266 | No Loss |
| 76129069 | No Loss | 76129135 | No Loss | 76129209 | No Loss | 76129267 | No Loss |
| 76129071 | No Loss | 76129136 | No Loss | 76129210 | No Purchase | 76129268 | No Loss |
| 76129072 | No Loss | 76129137 | No Loss | 76129211 | No Loss | 76129269 | No Loss |
| 76129074 | No Loss | 76129138 | No Loss | 76129214 | No Loss | 76129270 | No Loss |
| 76129076 | No Loss | 76129140 | No Loss | 76129217 | No Loss | 76129272 | No Loss |
| 76129079 | No Loss | 76129142 | No Loss | 76129219 | No Loss | 76129274 | No Loss |
| 76129081 | No Loss | 76129143 | No Loss | 76129220 | No Loss | 76129275 | No Loss |
| 76129084 | No Loss | 76129144 | No Loss | 76129225 | No Loss | 76129276 | No Loss |
| 76129086 | No Loss | 76129145 | No Loss | 76129227 | No Loss | 76129277 | No Loss |
| 76129087 | No Loss | 76129148 | No Loss | 76129228 | No Loss | 76129280 | No Loss |
| 76129088 | No Loss | 76129149 | No Loss | 76129229 | No Loss | 76129291 | No Loss |
| 76129089 | No Loss | 76129153 | No Loss | 76129231 | No Loss | 76129293 | No Loss |
| 76129091 | No Loss | 76129156 | No Loss | 76129233 | No Loss | 76129295 | No Loss |
| 76129093 | Duplicate Claim | 76129157 | No Loss | 76129234 | No Loss | 76129297 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76129302 | No Loss | 76129425 | No Purchase | 76129510 | No Loss | 76129607 | No Loss |
| 76129303 | No Loss | 76129426 | No Loss | 76129516 | No Loss | 76129612 | No Loss |
| 76129304 | No Loss | 76129427 | No Loss | 76129519 | No Purchase | 76129613 | No Loss |
| 76129310 | No Loss | 76129430 | No Purchase | 76129520 | No Loss | 76129614 | No Loss |
| 76129311 | No Loss | 76129432 | No Loss | 76129522 | No Loss | 76129615 | No Purchase |
| 76129316 | No Loss | 76129434 | No Loss | 76129523 | No Loss | 76129623 | No Loss |
| 76129317 | No Loss | 76129435 | No Purchase | 76129525 | No Loss | 76129624 | No Loss |
| 76129321 | No Loss | 76129437 | No Loss | 76129526 | No Loss | 76129625 | No Loss |
| 76129322 | No Loss | 76129439 | No Loss | 76129527 | No Loss | 76129631 | No Loss |
| 76129323 | No Loss | 76129442 | No Loss | 76129530 | No Purchase | 76129634 | No Loss |
| 76129324 | No Loss | 76129443 | No Purchase | 76129531 | No Loss | 76129635 | No Purchase |
| 76129328 | No Loss | 76129447 | No Loss | 76129532 | No Loss | 76129636 | No Loss |
| 76129331 | No Loss | 76129450 | No Loss | 76129534 | No Loss | 76129637 | No Loss |
| 76129332 | No Loss | 76129456 | No Loss | 76129536 | No Loss | 76129640 | No Loss |
| 76129335 | No Loss | 76129458 | No Loss | 76129544 | No Loss | 76129643 | No Loss |
| 76129341 | No Loss | 76129463 | No Loss | 76129546 | No Loss | 76129650 | No Loss |
| 76129342 | No Loss | 76129464 | No Loss | 76129549 | No Loss | 76129651 | No Loss |
| 76129345 | No Loss | 76129465 | No Purchase | 76129552 | No Purchase | 76129652 | No Loss |
| 76129350 | No Loss | 76129468 | No Loss | 76129553 | No Loss | 76129653 | No Loss |
| 76129351 | No Loss | 76129469 | No Loss | 76129558 | No Loss | 76129658 | No Loss |
| 76129353 | No Loss | 76129470 | No Loss | 76129559 | No Loss | 76129660 | No Loss |
| 76129362 | No Loss | 76129473 | No Loss | 76129560 | No Loss | 76129666 | No Purchase |
| 76129364 | No Loss | 76129476 | No Loss | 76129562 | No Loss | 76129668 | No Loss |
| 76129369 | No Loss | 76129478 | No Loss | 76129565 | No Loss | 76129669 | No Loss |
| 76129370 | No Loss | 76129480 | No Loss | 76129566 | No Purchase | 76129671 | No Loss |
| 76129372 | No Loss | 76129482 | No Loss | 76129570 | No Purchase | 76129674 | No Loss |
| 76129375 | No Loss | 76129485 | No Purchase | 76129580 | No Loss | 76129677 | No Loss |
| 76129382 | No Loss | 76129487 | No Loss | 76129584 | No Loss | 76129678 | No Loss |
| 76129394 | No Purchase | 76129490 | No Loss | 76129587 | No Purchase | 76129680 | No Loss |
| 76129407 | No Loss | 76129492 | No Loss | 76129596 | No Loss | 76129686 | No Loss |
| 76129409 | No Loss | 76129493 | No Loss | 76129600 | No Loss | 76129687 | No Loss |
| 76129412 | No Loss | 76129494 | No Loss | 76129601 | No Loss | 76129688 | No Loss |
| 76129414 | No Purchase | 76129496 | No Loss | 76129602 | No Loss | 76129689 | No Loss |
| 76129417 | No Loss | 76129497 | No Loss | 76129603 | No Loss | 76129692 | No Loss |
| 76129421 | No Loss | 76129502 | No Purchase | 76129605 | No Loss | 76129693 | No Loss |
| 76129422 | No Loss | 76129508 | No Loss | 76129606 | No Loss | 76129695 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 76129699 | No Purchase | 76129784 | No Loss | 76129861 | No Loss | 76129925 | No Loss |
| 76129700 | No Loss | 76129785 | No Loss | 76129864 | No Loss | 76129926 | No Purchase |
| 76129701 | No Loss | 76129786 | No Purchase | 76129865 | No Loss | 76129929 | No Loss |
| 76129702 | No Purchase | 76129788 | No Loss | 76129870 | No Loss | 76129930 | No Loss |
| 76129705 | No Purchase | 76129799 | No Purchase | 76129874 | No Purchase | 76129934 | No Purchase |
| 76129706 | No Loss | 76129800 | No Loss | 76129875 | No Purchase | 76129938 | No Loss |
| 76129707 | No Loss | 76129801 | No Loss | 76129876 | No Loss | 76129939 | No Purchase |
| 76129710 | No Loss | 76129806 | No Loss | 76129877 | No Loss | 76129940 | No Purchase |
| 76129711 | No Loss | 76129808 | No Loss | 76129879 | No Loss | 76129941 | No Loss |
| 76129712 | No Loss | 76129811 | No Loss | 76129880 | No Loss | 76129948 | No Loss |
| 76129714 | No Loss | 76129813 | No Loss | 76129882 | No Loss | 76129950 | No Loss |
| 76129715 | No Loss | 76129816 | No Loss | 76129884 | No Loss | 76129951 | No Purchase |
| 76129716 | No Loss | 76129817 | No Loss | 76129885 | No Purchase | 76129956 | No Loss |
| 76129719 | No Loss | 76129818 | No Loss | 76129886 | No Loss | 76129958 | No Loss |
| 76129720 | No Purchase | 76129819 | No Loss | 76129888 | No Purchase | 76129959 | No Purchase |
| 76129723 | No Loss | 76129823 | No Loss | 76129889 | No Loss | 76129962 | No Loss |
| 76129729 | No Loss | 76129829 | No Loss | 76129890 | No Loss | 76129964 | No Purchase |
| 76129732 | No Loss | 76129832 | No Loss | 76129891 | No Loss | 76129966 | No Loss |
| 76129733 | No Loss | 76129833 | No Purchase | 76129892 | No Loss | 76129967 | No Loss |
| 76129735 | No Loss | 76129834 | No Loss | 76129895 | No Loss | 76129968 | No Loss |
| 76129738 | No Loss | 76129835 | No Loss | 76129897 | No Loss | 76129969 | No Loss |
| 76129740 | No Loss | 76129836 | No Loss | 76129900 | No Purchase | 76129970 | No Loss |
| 76129743 | No Loss | 76129838 | No Purchase | 76129902 | No Loss | 76129972 | No Loss |
| 76129744 | No Purchase | 76129839 | No Loss | 76129904 | No Purchase | 76129974 | No Loss |
| 76129745 | No Loss | 76129840 | No Purchase | 76129905 | No Loss | 76129978 | No Loss |
| 76129748 | No Loss | 76129841 | No Loss | 76129907 | No Purchase | 76129979 | No Loss |
| 76129749 | No Loss | 76129844 | No Loss | 76129908 | No Loss | 76129980 | No Loss |
| 76129750 | No Loss | 76129845 | No Purchase | 76129909 | No Loss | 76129986 | No Loss |
| 76129756 | No Loss | 76129847 | No Purchase | 76129910 | No Loss | 76129987 | No Loss |
| 76129759 | No Loss | 76129850 | No Loss | 76129912 | No Purchase | 76129988 | No Loss |
| 76129761 | No Loss | 76129851 | No Purchase | 76129913 | No Loss | 76129990 | No Loss |
| 76129767 | No Loss | 76129855 | No Loss | 76129919 | No Loss | 76129991 | No Purchase |
| 76129769 | No Loss | 76129856 | No Loss | 76129920 | No Purchase | 76129992 | No Loss |
| 76129771 | No Loss | 76129857 | No Loss | 76129922 | No Loss | 76129995 | No Purchase |
| 76129779 | No Loss | 76129858 | No Purchase | 76129923 | No Loss | 76129997 | No Loss |
| 76129783 | No Loss | 76129859 | No Loss | 76129924 | No Loss | 76129999 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76130001 | No Loss | 76130111 | No Loss | 76130200 | No Loss | 76130287 | No Loss |
| 76130002 | No Loss | 76130112 | No Loss | 76130202 | No Loss | 76130290 | No Loss |
| 76130003 | No Loss | 76130118 | No Loss | 76130203 | No Loss | 76130291 | No Loss |
| 76130013 | No Loss | 76130119 | No Purchase | 76130209 | No Loss | 76130292 | No Loss |
| 76130014 | No Loss | 76130121 | No Loss | 76130210 | No Loss | 76130294 | No Loss |
| 76130015 | No Loss | 76130125 | No Loss | 76130211 | No Loss | 76130298 | No Loss |
| 76130017 | No Loss | 76130127 | No Loss | 76130212 | No Purchase | 76130299 | No Loss |
| 76130019 | No Loss | 76130129 | No Loss | 76130213 | No Loss | 76130300 | No Loss |
| 76130021 | No Purchase | 76130133 | No Loss | 76130214 | No Loss | 76130301 | No Loss |
| 76130023 | No Loss | 76130137 | No Loss | 76130217 | No Purchase | 76130302 | No Purchase |
| 76130024 | No Loss | 76130138 | No Loss | 76130218 | No Loss | 76130304 | No Purchase |
| 76130027 | No Loss | 76130143 | No Loss | 76130220 | No Loss | 76130306 | No Loss |
| 76130030 | No Loss | 76130146 | No Loss | 76130224 | No Loss | 76130313 | No Loss |
| 76130031 | No Purchase | 76130147 | No Loss | 76130226 | No Loss | 76130314 | No Purchase |
| 76130032 | No Loss | 76130149 | No Loss | 76130232 | No Loss | 76130315 | No Loss |
| 76130033 | No Loss | 76130155 | No Loss | 76130234 | No Purchase | 76130317 | No Loss |
| 76130034 | No Loss | 76130157 | No Loss | 76130236 | No Loss | 76130319 | No Loss |
| 76130035 | No Loss | 76130161 | No Loss | 76130239 | No Loss | 76130335 | No Loss |
| 76130039 | No Loss | 76130162 | No Loss | 76130240 | No Loss | 76130339 | No Loss |
| 76130042 | No Loss | 76130164 | No Loss | 76130242 | No Loss | 76130342 | No Loss |
| 76130046 | No Loss | 76130165 | No Loss | 76130243 | No Loss | 76130343 | No Loss |
| 76130048 | No Loss | 76130169 | No Loss | 76130246 | No Loss | 76130344 | No Loss |
| 76130050 | No Loss | 76130174 | No Loss | 76130247 | No Loss | 76130346 | No Purchase |
| 76130051 | No Loss | 76130176 | No Loss | 76130255 | No Purchase | 76130347 | No Loss |
| 76130053 | No Loss | 76130178 | No Loss | 76130256 | No Loss | 76130349 | No Loss |
| 76130057 | No Purchase | 76130180 | No Purchase | 76130259 | No Loss | 76130351 | No Loss |
| 76130058 | No Loss | 76130182 | No Loss | 76130260 | No Loss | 76130354 | No Loss |
| 76130064 | No Loss | 76130183 | No Loss | 76130262 | No Loss | 76130355 | No Loss |
| 76130065 | No Loss | 76130188 | No Loss | 76130264 | No Loss | 76130358 | No Loss |
| 76130077 | No Loss | 76130190 | No Loss | 76130265 | No Purchase | 76130360 | No Loss |
| 76130083 | No Loss | 76130191 | No Purchase | 76130266 | No Purchase | 76130361 | No Loss |
| 76130089 | No Loss | 76130192 | No Loss | 76130267 | No Loss | 76130362 | No Loss |
| 76130097 | No Loss | 76130193 | No Loss | 76130277 | No Loss | 76130366 | No Loss |
| 76130098 | No Loss | 76130194 | No Loss | 76130279 | No Purchase | 76130368 | No Loss |
| 76130104 | No Loss | 76130195 | No Loss | 76130282 | No Loss | 76130369 | No Loss |
| 76130107 | No Loss | 76130199 | No Purchase | 76130283 | No Loss | 76130370 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76130373 | No Loss | 76130450 | Duplicate Claim | 76130536 | No Purchase | 76130641 | No Loss |
| 76130377 | No Loss | 76130451 | No Loss | 76130540 | No Loss | 76130648 | No Loss |
| 76130378 | No Loss | 76130454 | No Loss | 76130542 | No Loss | 76130649 | No Loss |
| 76130380 | No Purchase | 76130455 | No Loss | 76130545 | No Loss | 76130657 | No Loss |
| 76130381 | No Loss | 76130456 | No Loss | 76130547 | No Loss | 76130665 | No Loss |
| 76130382 | No Loss | 76130457 | No Loss | 76130550 | No Purchase | 76130669 | No Loss |
| 76130383 | No Loss | 76130458 | No Loss | 76130551 | No Loss | 76130670 | No Purchase |
| 76130384 | No Loss | 76130463 | No Purchase | 76130554 | No Loss | 76130671 | No Loss |
| 76130386 | No Loss | 76130464 | No Loss | 76130555 | No Purchase | 76130672 | No Purchase |
| 76130387 | No Purchase | 76130465 | No Purchase | 76130556 | No Loss | 76130675 | No Loss |
| 76130389 | No Loss | 76130469 | No Loss | 76130559 | No Loss | 76130676 | No Loss |
| 76130392 | No Loss | 76130470 | No Loss | 76130563 | No Loss | 76130678 | No Loss |
| 76130394 | No Purchase | 76130472 | No Purchase | 76130564 | No Purchase | 76130681 | No Loss |
| 76130402 | No Loss | 76130473 | No Loss | 76130566 | No Loss | 76130683 | No Loss |
| 76130403 | No Loss | 76130485 | No Purchase | 76130571 | No Loss | 76130686 | No Purchase |
| 76130409 | No Loss | 76130490 | No Loss | 76130577 | No Loss | 76130687 | No Loss |
| 76130410 | No Loss | 76130493 | No Loss | 76130580 | No Loss | 76130689 | No Loss |
| 76130411 | No Purchase | 76130494 | No Loss | 76130582 | No Loss | 76130692 | No Loss |
| 76130412 | No Purchase | 76130500 | No Loss | 76130586 | No Loss | 76130693 | No Purchase |
| 76130414 | No Loss | 76130502 | No Loss | 76130592 | No Loss | 76130694 | No Loss |
| 76130417 | No Loss | 76130503 | No Loss | 76130593 | No Loss | 76130696 | No Loss |
| 76130418 | No Purchase | 76130504 | No Loss | 76130595 | No Loss | 76130700 | No Purchase |
| 76130420 | No Loss | 76130507 | No Loss | 76130604 | No Loss | 76130701 | No Purchase |
| 76130423 | No Purchase | 76130508 | No Loss | 76130613 | No Loss | 76130705 | No Loss |
| 76130424 | No Loss | 76130512 | No Loss | 76130620 | No Loss | 76130708 | No Loss |
| 76130425 | No Loss | 76130514 | No Loss | 76130622 | No Loss | 76130713 | No Purchase |
| 76130427 | No Purchase | 76130520 | No Purchase | 76130624 | No Loss | 76130715 | No Loss |
| 76130428 | No Loss | 76130522 | No Loss | 76130625 | No Loss | 76130717 | No Loss |
| 76130431 | No Loss | 76130524 | No Loss | 76130626 | No Loss | 76130719 | No Loss |
| 76130434 | No Purchase | 76130525 | No Loss | 76130633 | No Loss | 76130724 | No Purchase |
| 76130437 | No Purchase | 76130526 | No Loss | 76130634 | No Loss | 76130727 | No Loss |
| 76130441 | No Loss | 76130528 | No Loss | 76130635 | No Loss | 76130728 | No Loss |
| 76130442 | No Loss | 76130530 | No Loss | 76130636 | No Loss | 76130729 | No Purchase |
| 76130443 | No Loss | 76130533 | No Loss | 76130638 | No Loss | 76130730 | No Loss |
| 76130445 | No Loss | 76130534 | No Loss | 76130639 | No Loss | 76130731 | No Loss |
| 76130446 | No Purchase | 76130535 | No Loss | 76130640 | No Loss | 76130734 | No Loss |

**EXHIBIT F: REJECTED PROOFS OF CLAIM**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 76130738 | No Loss | 76130837 | No Loss | 76130927 | No Loss | 76131038 | No Loss |
| 76130743 | No Loss | 76130844 | No Loss | 76130928 | No Loss | 76131042 | No Loss |
| 76130744 | No Loss | 76130846 | No Loss | 76130931 | No Loss | 76131044 | No Loss |
| 76130747 | No Loss | 76130847 | No Purchase | 76130934 | No Loss | 76131045 | No Loss |
| 76130749 | No Purchase | 76130849 | No Loss | 76130935 | No Loss | 76131048 | No Loss |
| 76130750 | No Loss | 76130850 | No Loss | 76130938 | No Loss | 76131050 | No Purchase |
| 76130751 | No Purchase | 76130852 | No Loss | 76130939 | No Loss | 76131052 | No Loss |
| 76130752 | No Loss | 76130856 | No Loss | 76130943 | No Loss | 76131055 | No Loss |
| 76130753 | No Loss | 76130857 | No Loss | 76130946 | No Loss | 76131056 | No Loss |
| 76130759 | No Loss | 76130858 | No Purchase | 76130947 | No Loss | 76131058 | No Loss |
| 76130762 | No Loss | 76130860 | No Loss | 76130949 | No Loss | 76131062 | No Loss |
| 76130770 | No Loss | 76130862 | No Purchase | 76130950 | No Loss | 76131063 | No Loss |
| 76130771 | No Purchase | 76130863 | No Purchase | 76130954 | No Purchase | 76131066 | No Loss |
| 76130777 | No Loss | 76130866 | No Loss | 76130962 | No Loss | 76131068 | No Loss |
| 76130780 | No Purchase | 76130867 | No Loss | 76130963 | No Loss | 76131072 | No Loss |
| 76130785 | No Loss | 76130869 | No Loss | 76130964 | No Loss | 76131073 | No Loss |
| 76130787 | No Loss | 76130872 | No Loss | 76130968 | No Purchase | 76131079 | No Loss |
| 76130788 | No Loss | 76130874 | No Loss | 76130974 | No Purchase | 76131091 | No Purchase |
| 76130791 | No Loss | 76130876 | No Loss | 76130977 | No Loss | 76131092 | No Loss |
| 76130793 | No Loss | 76130879 | No Loss | 76130978 | No Purchase | 76131094 | No Loss |
| 76130795 | No Loss | 76130880 | No Loss | 76130981 | No Loss | 76131095 | No Purchase |
| 76130798 | No Loss | 76130882 | No Loss | 76130983 | No Loss | 76131099 | No Loss |
| 76130799 | No Loss | 76130885 | No Loss | 76130984 | No Loss | 76131104 | No Loss |
| 76130801 | No Loss | 76130886 | No Loss | 76130986 | No Loss | 76131106 | No Loss |
| 76130802 | No Loss | 76130889 | No Loss | 76130987 | No Loss | 76131114 | No Loss |
| 76130803 | No Loss | 76130891 | No Loss | 76130988 | No Purchase | 76131118 | No Loss |
| 76130805 | No Purchase | 76130899 | No Loss | 76130997 | No Loss | 76131120 | No Loss |
| 76130809 | No Loss | 76130900 | No Loss | 76130998 | No Loss | 76131125 | No Loss |
| 76130814 | No Loss | 76130901 | No Loss | 76131008 | No Loss | 76131126 | No Loss |
| 76130816 | No Loss | 76130902 | No Loss | 76131010 | No Purchase | 76131127 | No Loss |
| 76130818 | No Purchase | 76130906 | No Loss | 76131014 | No Loss | 76131128 | No Loss |
| 76130819 | No Loss | 76130907 | No Loss | 76131016 | No Loss | 76131131 | No Loss |
| 76130820 | No Loss | 76130910 | No Loss | 76131019 | No Loss | 76131132 | No Loss |
| 76130828 | No Loss | 76130914 | No Loss | 76131021 | No Loss | 76131133 | No Loss |
| 76130833 | No Loss | 76130918 | No Loss | 76131025 | No Loss | 76131137 | No Loss |
| 76130834 | No Purchase | 76130922 | No Loss | 76131026 | No Loss | 76131140 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76131141 | No Loss | 76131226 | No Loss | 76131349 | No Loss | 76131441 | No Loss |
| 76131143 | No Loss | 76131230 | No Loss | 76131351 | No Purchase | 76131442 | No Loss |
| 76131145 | No Loss | 76131232 | No Loss | 76131353 | No Loss | 76131444 | No Purchase |
| 76131146 | No Loss | 76131235 | No Loss | 76131357 | No Loss | 76131445 | No Loss |
| 76131152 | No Loss | 76131236 | No Loss | 76131359 | No Loss | 76131446 | No Loss |
| 76131155 | No Loss | 76131240 | No Loss | 76131360 | No Loss | 76131447 | No Loss |
| 76131156 | No Loss | 76131247 | No Purchase | 76131367 | No Loss | 76131448 | No Purchase |
| 76131160 | No Purchase | 76131249 | No Loss | 76131368 | No Loss | 76131450 | No Loss |
| 76131161 | No Loss | 76131250 | No Loss | 76131369 | No Loss | 76131452 | No Loss |
| 76131164 | No Loss | 76131252 | No Loss | 76131370 | No Loss | 76131455 | No Loss |
| 76131166 | No Purchase | 76131255 | No Purchase | 76131376 | No Loss | 76131461 | No Loss |
| 76131169 | No Purchase | 76131257 | No Loss | 76131377 | No Loss | 76131462 | No Loss |
| 76131170 | No Loss | 76131259 | No Purchase | 76131380 | No Loss | 76131464 | No Loss |
| 76131175 | No Loss | 76131271 | No Loss | 76131381 | No Loss | 76131470 | No Loss |
| 76131177 | No Loss | 76131279 | No Loss | 76131384 | No Loss | 76131471 | No Loss |
| 76131178 | No Loss | 76131281 | No Loss | 76131386 | No Loss | 76131472 | No Loss |
| 76131182 | No Purchase | 76131288 | No Loss | 76131389 | No Loss | 76131475 | No Loss |
| 76131183 | No Loss | 76131290 | No Purchase | 76131391 | No Loss | 76131476 | No Loss |
| 76131185 | No Loss | 76131293 | No Loss | 76131394 | No Loss | 76131477 | No Loss |
| 76131191 | No Loss | 76131294 | No Loss | 76131396 | No Loss | 76131480 | No Loss |
| 76131194 | No Purchase | 76131296 | No Loss | 76131401 | No Loss | 76131487 | No Loss |
| 76131196 | No Loss | 76131297 | No Loss | 76131403 | No Loss | 76131490 | No Loss |
| 76131197 | No Loss | 76131298 | No Loss | 76131408 | No Loss | 76131493 | No Purchase |
| 76131198 | No Purchase | 76131299 | No Loss | 76131413 | No Purchase | 76131499 | No Loss |
| 76131201 | No Loss | 76131306 | No Loss | 76131414 | No Loss | 76131502 | No Loss |
| 76131203 | No Loss | 76131307 | No Loss | 76131421 | No Purchase | 76131508 | No Loss |
| 76131204 | No Loss | 76131313 | No Loss | 76131423 | No Loss | 76131510 | No Loss |
| 76131206 | No Purchase | 76131317 | No Loss | 76131424 | No Purchase | 76131514 | No Purchase |
| 76131208 | No Loss | 76131328 | No Loss | 76131425 | No Purchase | 76131515 | No Loss |
| 76131209 | No Loss | 76131331 | No Loss | 76131426 | No Purchase | 76131516 | No Loss |
| 76131211 | No Loss | 76131332 | No Loss | 76131427 | No Loss | 76131521 | No Purchase |
| 76131214 | No Loss | 76131334 | No Loss | 76131431 | No Loss | 76131524 | No Loss |
| 76131215 | No Loss | 76131336 | No Loss | 76131435 | No Loss | 76131525 | No Loss |
| 76131218 | No Loss | 76131340 | No Loss | 76131436 | No Purchase | 76131526 | No Loss |
| 76131222 | No Purchase | 76131347 | No Purchase | 76131439 | No Loss | 76131528 | No Loss |
| 76131225 | No Loss | 76131348 | No Loss | 76131440 | No Purchase | 76131532 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76131535 | No Loss | 76131628 | No Loss | 76131718 | No Loss | 76131800 | No Purchase |
| 76131540 | No Purchase | 76131629 | No Loss | 76131719 | No Purchase | 76131803 | No Loss |
| 76131542 | No Loss | 76131631 | No Loss | 76131720 | No Loss | 76131804 | No Loss |
| 76131545 | No Loss | 76131633 | No Loss | 76131721 | No Loss | 76131806 | No Loss |
| 76131546 | No Loss | 76131635 | No Loss | 76131722 | No Purchase | 76131807 | No Loss |
| 76131548 | No Loss | 76131636 | No Loss | 76131723 | No Loss | 76131808 | No Loss |
| 76131549 | No Loss | 76131641 | No Loss | 76131724 | No Purchase | 76131810 | No Purchase |
| 76131551 | No Loss | 76131642 | No Loss | 76131725 | No Loss | 76131811 | No Loss |
| 76131552 | No Purchase | 76131643 | No Loss | 76131733 | No Loss | 76131812 | No Loss |
| 76131557 | No Loss | 76131644 | No Loss | 76131735 | No Purchase | 76131813 | No Loss |
| 76131563 | No Loss | 76131647 | No Loss | 76131740 | No Loss | 76131817 | No Purchase |
| 76131564 | No Loss | 76131648 | No Loss | 76131741 | No Loss | 76131819 | No Loss |
| 76131566 | No Loss | 76131650 | No Loss | 76131743 | No Purchase | 76131823 | No Loss |
| 76131568 | No Loss | 76131660 | No Loss | 76131744 | No Loss | 76131825 | No Loss |
| 76131575 | No Loss | 76131664 | No Loss | 76131747 | No Purchase | 76131828 | No Loss |
| 76131581 | No Purchase | 76131667 | No Loss | 76131751 | No Loss | 76131830 | No Loss |
| 76131586 | No Loss | 76131668 | No Loss | 76131754 | No Loss | 76131836 | No Purchase |
| 76131587 | No Loss | 76131669 | No Loss | 76131755 | No Loss | 76131839 | No Loss |
| 76131589 | No Loss | 76131670 | No Purchase | 76131760 | No Purchase | 76131840 | No Loss |
| 76131590 | No Loss | 76131672 | No Loss | 76131765 | No Purchase | 76131842 | No Loss |
| 76131592 | No Loss | 76131674 | No Loss | 76131768 | No Loss | 76131846 | No Loss |
| 76131593 | No Loss | 76131678 | No Purchase | 76131769 | No Loss | 76131848 | No Loss |
| 76131594 | No Loss | 76131680 | No Loss | 76131770 | No Loss | 76131856 | No Loss |
| 76131596 | No Purchase | 76131682 | No Loss | 76131773 | No Loss | 76131858 | No Purchase |
| 76131597 | No Loss | 76131685 | No Loss | 76131774 | No Loss | 76131861 | No Loss |
| 76131598 | No Loss | 76131687 | No Loss | 76131777 | No Loss | 76131863 | No Purchase |
| 76131599 | No Loss | 76131689 | No Loss | 76131778 | No Loss | 76131865 | No Loss |
| 76131600 | No Loss | 76131691 | No Loss | 76131780 | No Loss | 76131866 | No Loss |
| 76131602 | No Loss | 76131695 | No Loss | 76131781 | No Loss | 76131870 | No Purchase |
| 76131608 | No Loss | 76131698 | No Loss | 76131783 | No Purchase | 76131873 | No Loss |
| 76131611 | No Loss | 76131705 | No Loss | 76131785 | No Loss | 76131877 | No Loss |
| 76131612 | No Loss | 76131706 | No Loss | 76131786 | No Loss | 76131879 | No Loss |
| 76131614 | No Loss | 76131709 | No Loss | 76131787 | No Loss | 76131883 | No Purchase |
| 76131618 | No Loss | 76131710 | No Loss | 76131788 | No Loss | 76131886 | No Loss |
| 76131621 | No Purchase | 76131711 | No Purchase | 76131794 | No Purchase | 76131888 | No Purchase |
| 76131622 | No Loss | 76131717 | No Loss | 76131795 | No Loss | 76131890 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76131891 | No Loss | 76131975 | No Loss | 76132047 | No Loss | 76132137 | No Loss |
| 76131893 | No Loss | 76131977 | No Loss | 76132050 | No Loss | 76132138 | No Loss |
| 76131894 | No Loss | 76131978 | No Loss | 76132055 | No Loss | 76132140 | No Loss |
| 76131897 | No Loss | 76131979 | No Loss | 76132057 | No Loss | 76132141 | No Loss |
| 76131902 | No Purchase | 76131982 | No Loss | 76132060 | No Loss | 76132142 | No Loss |
| 76131908 | No Loss | 76131984 | No Loss | 76132063 | No Loss | 76132144 | No Loss |
| 76131909 | No Loss | 76131988 | No Loss | 76132064 | No Loss | 76132146 | No Loss |
| 76131911 | No Loss | 76131989 | No Loss | 76132065 | No Purchase | 76132148 | No Purchase |
| 76131914 | No Loss | 76131991 | No Loss | 76132069 | No Loss | 76132149 | No Loss |
| 76131916 | No Loss | 76131993 | No Loss | 76132070 | No Loss | 76132152 | No Loss |
| 76131917 | No Purchase | 76131995 | No Loss | 76132075 | No Loss | 76132154 | No Loss |
| 76131919 | No Loss | 76131996 | No Loss | 76132079 | No Loss | 76132155 | No Loss |
| 76131921 | No Loss | 76131997 | No Loss | 76132081 | No Loss | 76132162 | No Loss |
| 76131922 | No Loss | 76131998 | No Loss | 76132082 | No Loss | 76132166 | No Loss |
| 76131923 | No Loss | 76131999 | No Loss | 76132085 | No Loss | 76132168 | No Loss |
| 76131928 | No Loss | 76132001 | No Loss | 76132088 | No Loss | 76132169 | No Loss |
| 76131930 | No Loss | 76132003 | No Loss | 76132092 | No Loss | 76132170 | No Purchase |
| 76131933 | No Purchase | 76132004 | No Loss | 76132097 | No Purchase | 76132171 | No Loss |
| 76131935 | No Loss | 76132007 | No Purchase | 76132101 | No Loss | 76132172 | No Loss |
| 76131940 | No Loss | 76132009 | No Loss | 76132102 | No Loss | 76132173 | No Loss |
| 76131941 | No Loss | 76132010 | No Loss | 76132107 | No Loss | 76132175 | No Loss |
| 76131946 | No Loss | 76132011 | No Loss | 76132108 | No Loss | 76132178 | No Loss |
| 76131947 | No Loss | 76132014 | No Loss | 76132109 | No Loss | 76132179 | No Loss |
| 76131948 | No Loss | 76132016 | No Purchase | 76132110 | No Purchase | 76132182 | No Purchase |
| 76131950 | No Loss | 76132019 | No Loss | 76132113 | No Loss | 76132186 | No Loss |
| 76131952 | No Loss | 76132021 | No Loss | 76132114 | No Loss | 76132187 | No Loss |
| 76131953 | No Purchase | 76132025 | No Purchase | 76132117 | No Loss | 76132188 | No Loss |
| 76131954 | No Purchase | 76132026 | No Loss | 76132121 | No Loss | 76132191 | No Loss |
| 76131958 | No Loss | 76132028 | No Loss | 76132124 | No Purchase | 76132194 | No Loss |
| 76131959 | No Loss | 76132030 | No Loss | 76132125 | No Loss | 76132196 | No Loss |
| 76131961 | No Loss | 76132036 | No Loss | 76132126 | No Loss | 76132198 | No Loss |
| 76131963 | No Loss | 76132037 | No Loss | 76132127 | No Loss | 76132199 | No Purchase |
| 76131968 | No Purchase | 76132039 | No Loss | 76132128 | No Loss | 76132200 | No Purchase |
| 76131969 | No Loss | 76132040 | No Loss | 76132129 | No Loss | 76132201 | No Loss |
| 76131971 | No Loss | 76132042 | No Loss | 76132132 | No Loss | 76132202 | No Loss |
| 76131974 | No Loss | 76132043 | No Loss | 76132134 | No Loss | 76132205 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 76132206 | No Loss | 76132305 | No Loss | 76132385 | No Loss | 76132474 | No Loss |
| 76132210 | No Loss | 76132310 | No Loss | 76132388 | No Purchase | 76132476 | No Loss |
| 76132216 | No Loss | 76132311 | No Loss | 76132389 | No Loss | 76132477 | No Loss |
| 76132220 | No Loss | 76132312 | No Loss | 76132395 | No Loss | 76132478 | No Loss |
| 76132222 | No Purchase | 76132315 | No Loss | 76132397 | No Loss | 76132479 | No Loss |
| 76132224 | No Loss | 76132317 | No Loss | 76132398 | No Loss | 76132484 | No Loss |
| 76132226 | No Loss | 76132318 | No Purchase | 76132403 | No Loss | 76132487 | No Loss |
| 76132229 | No Loss | 76132319 | No Loss | 76132404 | No Purchase | 76132490 | No Loss |
| 76132230 | No Loss | 76132321 | No Loss | 76132408 | No Loss | 76132494 | No Loss |
| 76132231 | No Loss | 76132328 | No Loss | 76132409 | No Loss | 76132508 | No Purchase |
| 76132232 | No Loss | 76132332 | No Loss | 76132410 | No Loss | 76132513 | No Loss |
| 76132235 | No Loss | 76132334 | No Purchase | 76132415 | No Purchase | 76132514 | No Loss |
| 76132236 | No Loss | 76132336 | No Loss | 76132417 | No Purchase | 76132515 | No Loss |
| 76132239 | No Loss | 76132337 | No Loss | 76132420 | No Purchase | 76132517 | No Loss |
| 76132240 | No Loss | 76132338 | No Loss | 76132422 | No Purchase | 76132518 | No Loss |
| 76132242 | No Purchase | 76132339 | No Loss | 76132424 | No Purchase | 76132520 | No Loss |
| 76132243 | No Purchase | 76132343 | No Loss | 76132430 | No Loss | 76132525 | No Loss |
| 76132245 | No Loss | 76132344 | No Loss | 76132431 | No Loss | 76132527 | No Purchase |
| 76132246 | No Loss | 76132346 | No Purchase | 76132435 | No Loss | 76132528 | No Loss |
| 76132248 | No Loss | 76132349 | No Loss | 76132439 | No Purchase | 76132530 | No Loss |
| 76132256 | No Loss | 76132350 | No Loss | 76132442 | No Loss | 76132531 | No Loss |
| 76132258 | No Loss | 76132353 | No Loss | 76132444 | No Loss | 76132537 | No Purchase |
| 76132261 | No Purchase | 76132354 | No Loss | 76132447 | No Loss | 76132538 | No Loss |
| 76132264 | No Loss | 76132356 | No Loss | 76132448 | No Loss | 76132539 | No Loss |
| 76132269 | No Loss | 76132361 | No Loss | 76132453 | No Loss | 76132543 | No Loss |
| 76132280 | No Loss | 76132362 | No Loss | 76132454 | No Loss | 76132544 | No Loss |
| 76132281 | No Purchase | 76132363 | No Loss | 76132455 | No Purchase | 76132549 | No Loss |
| 76132284 | No Loss | 76132364 | No Loss | 76132456 | No Loss | 76132550 | No Loss |
| 76132285 | No Loss | 76132372 | No Loss | 76132458 | No Loss | 76132551 | No Loss |
| 76132286 | No Purchase | 76132374 | No Loss | 76132460 | No Loss | 76132552 | No Loss |
| 76132288 | No Loss | 76132375 | No Loss | 76132462 | No Loss | 76132557 | No Loss |
| 76132289 | No Loss | 76132376 | No Loss | 76132466 | No Loss | 76132560 | No Purchase |
| 76132293 | No Loss | 76132378 | No Loss | 76132467 | No Purchase | 76132567 | No Purchase |
| 76132296 | No Loss | 76132379 | No Loss | 76132468 | No Loss | 76132569 | No Loss |
| 76132299 | No Purchase | 76132380 | No Loss | 76132469 | No Loss | 76132570 | No Loss |
| 76132300 | No Loss | 76132384 | No Loss | 76132470 | No Loss | 76132573 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76132574 | No Purchase | 76132648 | No Loss | 76132757 | No Purchase | 76132847 | No Loss |
| 76132575 | No Purchase | 76132652 | No Loss | 76132760 | No Loss | 76132848 | No Purchase |
| 76132576 | No Purchase | 76132655 | No Loss | 76132761 | No Loss | 76132850 | No Purchase |
| 76132577 | No Purchase | 76132656 | No Loss | 76132762 | No Loss | 76132854 | No Loss |
| 76132580 | No Loss | 76132657 | No Loss | 76132763 | No Loss | 76132860 | No Purchase |
| 76132581 | No Loss | 76132663 | No Loss | 76132764 | No Loss | 76132862 | No Loss |
| 76132582 | No Loss | 76132664 | No Purchase | 76132765 | No Loss | 76132865 | No Loss |
| 76132583 | No Purchase | 76132668 | No Loss | 76132767 | No Purchase | 76132866 | No Loss |
| 76132585 | No Loss | 76132669 | No Loss | 76132768 | No Loss | 76132869 | No Loss |
| 76132586 | No Loss | 76132671 | No Loss | 76132769 | No Loss | 76132874 | No Purchase |
| 76132588 | No Loss | 76132672 | No Loss | 76132773 | No Purchase | 76132880 | No Loss |
| 76132589 | No Loss | 76132676 | No Loss | 76132778 | No Loss | 76132883 | No Loss |
| 76132591 | No Loss | 76132681 | No Loss | 76132782 | No Loss | 76132884 | No Loss |
| 76132593 | No Loss | 76132690 | No Loss | 76132783 | No Loss | 76132886 | No Loss |
| 76132595 | No Loss | 76132691 | No Loss | 76132786 | No Loss | 76132889 | No Purchase |
| 76132596 | No Loss | 76132693 | No Loss | 76132797 | No Purchase | 76132891 | No Loss |
| 76132598 | No Loss | 76132696 | No Loss | 76132802 | No Loss | 76132892 | No Loss |
| 76132599 | No Purchase | 76132698 | No Loss | 76132804 | No Loss | 76132893 | No Loss |
| 76132601 | No Loss | 76132705 | No Loss | 76132807 | No Loss | 76132898 | No Purchase |
| 76132603 | No Loss | 76132712 | No Loss | 76132808 | No Loss | 76132900 | No Loss |
| 76132605 | No Loss | 76132713 | No Loss | 76132809 | No Loss | 76132902 | No Loss |
| 76132606 | No Loss | 76132715 | No Loss | 76132810 | No Purchase | 76132905 | No Loss |
| 76132607 | No Purchase | 76132717 | No Loss | 76132811 | No Loss | 76132908 | No Loss |
| 76132613 | No Loss | 76132720 | No Purchase | 76132812 | No Loss | 76132909 | No Purchase |
| 76132618 | No Loss | 76132724 | No Loss | 76132816 | No Loss | 76132910 | No Loss |
| 76132623 | No Purchase | 76132730 | No Loss | 76132820 | No Loss | 76132922 | No Purchase |
| 76132624 | No Loss | 76132732 | No Loss | 76132821 | No Loss | 76132925 | No Loss |
| 76132625 | No Loss | 76132733 | No Loss | 76132823 | No Loss | 76132926 | No Loss |
| 76132627 | No Loss | 76132736 | No Loss | 76132824 | No Loss | 76132930 | No Loss |
| 76132631 | No Loss | 76132737 | No Loss | 76132831 | No Loss | 76132931 | No Loss |
| 76132633 | No Purchase | 76132743 | No Loss | 76132832 | No Loss | 76132932 | No Loss |
| 76132635 | No Loss | 76132744 | No Loss | 76132836 | No Loss | 76132935 | No Loss |
| 76132642 | No Purchase | 76132751 | No Loss | 76132837 | No Loss | 76132940 | No Loss |
| 76132645 | No Loss | 76132752 | No Loss | 76132838 | No Loss | 76132942 | No Loss |
| 76132646 | No Loss | 76132753 | No Loss | 76132839 | No Loss | 76132943 | No Loss |
| 76132647 | No Loss | 76132754 | No Loss | 76132843 | No Loss | 76132944 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76132948 | No Loss | 76133025 | No Loss | 76133109 | No Loss | 76133187 | No Loss |
| 76132949 | No Loss | 76133028 | No Purchase | 76133110 | No Purchase | 76133192 | No Loss |
| 76132950 | No Loss | 76133031 | No Loss | 76133111 | No Purchase | 76133193 | No Purchase |
| 76132952 | No Loss | 76133034 | No Loss | 76133113 | No Loss | 76133194 | No Purchase |
| 76132953 | No Loss | 76133035 | No Loss | 76133114 | No Loss | 76133197 | No Loss |
| 76132954 | No Loss | 76133036 | No Purchase | 76133115 | No Loss | 76133200 | No Loss |
| 76132955 | No Loss | 76133043 | No Purchase | 76133116 | No Loss | 76133204 | No Loss |
| 76132957 | No Loss | 76133044 | No Loss | 76133119 | No Loss | 76133207 | No Loss |
| 76132962 | No Loss | 76133048 | No Purchase | 76133121 | No Loss | 76133208 | No Loss |
| 76132963 | No Loss | 76133055 | No Loss | 76133122 | No Loss | 76133212 | No Loss |
| 76132966 | No Loss | 76133056 | No Loss | 76133124 | No Loss | 76133216 | No Loss |
| 76132968 | No Loss | 76133059 | No Purchase | 76133127 | No Purchase | 76133217 | No Loss |
| 76132969 | No Loss | 76133060 | No Loss | 76133128 | No Loss | 76133219 | No Loss |
| 76132971 | No Loss | 76133062 | No Loss | 76133129 | No Purchase | 76133220 | No Loss |
| 76132974 | No Loss | 76133066 | No Loss | 76133130 | No Loss | 76133221 | No Loss |
| 76132975 | No Loss | 76133067 | No Loss | 76133131 | No Purchase | 76133223 | No Purchase |
| 76132978 | No Loss | 76133071 | No Loss | 76133132 | No Loss | 76133225 | No Loss |
| 76132981 | No Loss | 76133078 | No Loss | 76133133 | No Loss | 76133229 | No Purchase |
| 76132982 | No Loss | 76133080 | No Loss | 76133134 | No Loss | 76133233 | No Loss |
| 76132992 | No Purchase | 76133081 | No Loss | 76133139 | No Loss | 76133235 | No Loss |
| 76132993 | No Purchase | 76133083 | No Loss | 76133145 | No Loss | 76133239 | No Loss |
| 76132995 | No Purchase | 76133084 | No Loss | 76133148 | No Loss | 76133242 | No Loss |
| 76132996 | No Loss | 76133085 | No Loss | 76133150 | No Loss | 76133247 | No Loss |
| 76132998 | No Loss | 76133086 | No Loss | 76133153 | No Loss | 76133249 | No Loss |
| 76132999 | No Loss | 76133088 | No Purchase | 76133155 | No Loss | 76133251 | No Loss |
| 76133004 | No Loss | 76133090 | No Loss | 76133157 | No Loss | 76133252 | No Loss |
| 76133006 | No Loss | 76133091 | No Loss | 76133160 | No Purchase | 76133259 | No Loss |
| 76133008 | No Loss | 76133096 | No Loss | 76133161 | No Loss | 76133260 | No Loss |
| 76133009 | No Purchase | 76133098 | No Loss | 76133163 | No Loss | 76133261 | No Purchase |
| 76133010 | No Loss | 76133100 | No Loss | 76133167 | No Loss | 76133262 | No Loss |
| 76133013 | No Loss | 76133101 | No Loss | 76133173 | No Loss | 76133269 | No Loss |
| 76133015 | No Loss | 76133103 | No Loss | 76133174 | No Loss | 76133272 | No Loss |
| 76133017 | No Loss | 76133104 | No Loss | 76133176 | No Purchase | 76133276 | No Loss |
| 76133019 | No Loss | 76133105 | No Loss | 76133177 | No Loss | 76133279 | No Loss |
| 76133020 | No Loss | 76133106 | No Purchase | 76133182 | No Loss | 76133280 | No Loss |
| 76133023 | No Loss | 76133108 | No Loss | 76133186 | No Loss | 76133281 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76133282 | No Loss | 76133376 | No Loss | 76133459 | No Loss | 76133539 | No Loss |
| 76133284 | No Loss | 76133377 | No Loss | 76133460 | No Loss | 76133543 | No Loss |
| 76133285 | No Loss | 76133380 | No Loss | 76133461 | No Loss | 76133545 | No Loss |
| 76133289 | No Loss | 76133382 | No Loss | 76133462 | No Loss | 76133553 | No Loss |
| 76133293 | No Loss | 76133383 | No Loss | 76133463 | No Loss | 76133554 | No Loss |
| 76133298 | No Loss | 76133385 | No Loss | 76133465 | No Purchase | 76133555 | No Loss |
| 76133299 | No Loss | 76133386 | No Loss | 76133468 | No Loss | 76133564 | No Loss |
| 76133302 | No Loss | 76133388 | No Purchase | 76133470 | No Loss | 76133565 | No Loss |
| 76133305 | No Loss | 76133390 | No Loss | 76133471 | No Loss | 76133567 | No Loss |
| 76133306 | No Loss | 76133392 | No Loss | 76133473 | No Loss | 76133568 | No Loss |
| 76133307 | No Loss | 76133396 | No Loss | 76133475 | No Loss | 76133571 | No Loss |
| 76133312 | No Purchase | 76133398 | No Loss | 76133476 | No Purchase | 76133574 | No Loss |
| 76133313 | No Loss | 76133402 | No Loss | 76133479 | No Loss | 76133575 | No Purchase |
| 76133315 | No Loss | 76133404 | No Loss | 76133480 | No Purchase | 76133577 | No Purchase |
| 76133316 | No Purchase | 76133405 | No Purchase | 76133482 | No Loss | 76133579 | No Loss |
| 76133318 | No Purchase | 76133407 | No Loss | 76133483 | No Loss | 76133580 | No Purchase |
| 76133319 | No Loss | 76133410 | No Loss | 76133488 | No Purchase | 76133587 | No Purchase |
| 76133326 | No Loss | 76133415 | No Loss | 76133491 | No Loss | 76133588 | No Loss |
| 76133331 | No Loss | 76133416 | No Loss | 76133497 | No Loss | 76133591 | No Loss |
| 76133336 | No Loss | 76133419 | No Loss | 76133501 | No Loss | 76133593 | No Purchase |
| 76133337 | No Loss | 76133420 | No Loss | 76133502 | No Loss | 76133595 | No Loss |
| 76133339 | No Loss | 76133421 | No Loss | 76133504 | No Loss | 76133596 | No Purchase |
| 76133340 | No Loss | 76133422 | No Loss | 76133505 | No Loss | 76133597 | No Loss |
| 76133341 | No Loss | 76133423 | No Loss | 76133506 | No Loss | 76133598 | No Loss |
| 76133342 | No Loss | 76133425 | No Loss | 76133513 | No Loss | 76133600 | No Loss |
| 76133343 | No Loss | 76133428 | No Loss | 76133516 | No Loss | 76133602 | No Loss |
| 76133351 | No Purchase | 76133432 | No Loss | 76133519 | No Loss | 76133604 | No Loss |
| 76133353 | No Purchase | 76133435 | No Loss | 76133522 | No Loss | 76133606 | No Purchase |
| 76133356 | No Loss | 76133436 | No Loss | 76133524 | No Loss | 76133609 | No Loss |
| 76133366 | No Purchase | 76133440 | No Purchase | 76133527 | No Purchase | 76133610 | No Loss |
| 76133367 | No Loss | 76133442 | No Loss | 76133528 | No Loss | 76133612 | No Purchase |
| 76133368 | No Loss | 76133443 | No Loss | 76133529 | No Loss | 76133614 | No Loss |
| 76133369 | No Loss | 76133444 | No Loss | 76133531 | No Purchase | 76133615 | No Loss |
| 76133370 | No Loss | 76133446 | No Loss | 76133535 | No Loss | 76133616 | No Loss |
| 76133372 | No Loss | 76133450 | No Purchase | 76133536 | No Loss | 76133619 | No Loss |
| 76133374 | No Purchase | 76133456 | No Loss | 76133538 | No Purchase | 76133621 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76133628 | No Loss | 76133728 | No Loss | 76133837 | No Loss | 76133946 | No Loss |
| 76133629 | No Loss | 76133736 | No Loss | 76133840 | No Purchase | 76133948 | No Loss |
| 76133631 | No Loss | 76133740 | No Loss | 76133841 | No Loss | 76133950 | No Loss |
| 76133634 | No Loss | 76133742 | No Loss | 76133842 | No Loss | 76133952 | No Purchase |
| 76133635 | No Loss | 76133746 | No Loss | 76133843 | No Loss | 76133953 | No Loss |
| 76133641 | No Loss | 76133747 | No Purchase | 76133850 | No Loss | 76133954 | No Purchase |
| 76133645 | No Loss | 76133749 | No Loss | 76133852 | No Loss | 76133957 | No Loss |
| 76133649 | No Loss | 76133750 | No Purchase | 76133853 | No Loss | 76133960 | No Loss |
| 76133650 | No Loss | 76133753 | No Loss | 76133854 | No Loss | 76133961 | No Loss |
| 76133652 | No Purchase | 76133755 | No Loss | 76133855 | No Loss | 76133963 | No Purchase |
| 76133655 | No Loss | 76133757 | No Loss | 76133856 | No Loss | 76133967 | No Loss |
| 76133656 | No Purchase | 76133759 | No Loss | 76133857 | No Loss | 76133968 | No Loss |
| 76133658 | No Loss | 76133765 | No Loss | 76133862 | No Loss | 76133972 | No Loss |
| 76133661 | No Loss | 76133766 | No Loss | 76133864 | No Loss | 76133977 | No Loss |
| 76133662 | No Loss | 76133767 | No Loss | 76133866 | No Purchase | 76133979 | No Loss |
| 76133663 | No Loss | 76133768 | No Loss | 76133867 | No Loss | 76133982 | No Loss |
| 76133665 | No Loss | 76133769 | No Loss | 76133874 | No Loss | 76133983 | No Loss |
| 76133666 | No Purchase | 76133775 | No Loss | 76133877 | No Loss | 76133988 | No Loss |
| 76133670 | No Loss | 76133780 | No Loss | 76133894 | No Loss | 76133989 | No Loss |
| 76133675 | No Loss | 76133781 | No Loss | 76133897 | No Loss | 76133990 | No Loss |
| 76133676 | No Loss | 76133782 | No Loss | 76133899 | No Loss | 76133994 | No Loss |
| 76133681 | No Loss | 76133785 | No Loss | 76133902 | No Loss | 76133997 | No Loss |
| 76133684 | No Loss | 76133793 | No Loss | 76133904 | No Purchase | 76133998 | No Loss |
| 76133686 | No Loss | 76133796 | No Loss | 76133909 | No Loss | 76134002 | No Purchase |
| 76133688 | No Loss | 76133799 | No Loss | 76133911 | No Purchase | 76134009 | No Loss |
| 76133689 | No Purchase | 76133800 | No Loss | 76133912 | No Loss | 76134010 | No Loss |
| 76133690 | No Loss | 76133802 | No Loss | 76133913 | No Loss | 76134011 | No Loss |
| 76133693 | No Loss | 76133806 | No Loss | 76133914 | No Loss | 76134014 | No Purchase |
| 76133696 | No Loss | 76133814 | No Loss | 76133917 | No Loss | 76134016 | No Loss |
| 76133699 | No Loss | 76133815 | No Purchase | 76133918 | No Purchase | 76134019 | No Loss |
| 76133707 | No Loss | 76133816 | No Loss | 76133925 | No Loss | 76134024 | No Loss |
| 76133710 | No Loss | 76133818 | No Loss | 76133928 | No Loss | 76134026 | No Loss |
| 76133714 | No Loss | 76133824 | No Loss | 76133929 | No Loss | 76134027 | No Purchase |
| 76133717 | No Loss | 76133832 | No Loss | 76133934 | No Loss | 76134031 | No Loss |
| 76133720 | No Loss | 76133834 | No Loss | 76133936 | No Loss | 76134033 | No Loss |
| 76133725 | No Loss | 76133835 | No Loss | 76133943 | No Loss | 76134039 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76134041 | No Loss | 76134137 | No Loss | 76134219 | No Loss | 76134310 | No Loss |
| 76134042 | No Loss | 76134138 | No Loss | 76134221 | No Loss | 76134312 | No Loss |
| 76134044 | No Purchase | 76134143 | No Loss | 76134223 | No Loss | 76134314 | No Loss |
| 76134048 | No Loss | 76134145 | No Loss | 76134224 | No Loss | 76134319 | No Purchase |
| 76134049 | No Loss | 76134148 | No Loss | 76134227 | No Loss | 76134323 | No Purchase |
| 76134051 | No Purchase | 76134150 | No Loss | 76134228 | No Loss | 76134324 | No Loss |
| 76134052 | No Loss | 76134153 | No Loss | 76134229 | No Loss | 76134325 | No Loss |
| 76134054 | No Purchase | 76134155 | No Purchase | 76134230 | No Loss | 76134327 | No Loss |
| 76134058 | No Purchase | 76134158 | No Loss | 76134236 | No Loss | 76134330 | No Loss |
| 76134059 | No Loss | 76134159 | No Loss | 76134239 | No Loss | 76134332 | No Loss |
| 76134061 | No Loss | 76134161 | No Loss | 76134241 | No Loss | 76134336 | No Purchase |
| 76134065 | No Loss | 76134164 | No Loss | 76134242 | No Loss | 76134339 | No Loss |
| 76134068 | No Loss | 76134167 | No Loss | 76134245 | No Purchase | 76134342 | No Loss |
| 76134071 | No Loss | 76134171 | No Loss | 76134247 | No Loss | 76134343 | No Loss |
| 76134072 | No Loss | 76134172 | No Loss | 76134248 | No Loss | 76134344 | No Loss |
| 76134077 | No Loss | 76134175 | No Loss | 76134249 | No Purchase | 76134345 | No Loss |
| 76134079 | No Loss | 76134176 | No Loss | 76134251 | No Loss | 76134346 | No Loss |
| 76134085 | No Loss | 76134177 | No Loss | 76134252 | No Loss | 76134348 | No Loss |
| 76134086 | No Purchase | 76134179 | No Purchase | 76134256 | No Loss | 76134350 | No Purchase |
| 76134087 | No Loss | 76134184 | No Loss | 76134258 | No Purchase | 76134351 | No Loss |
| 76134090 | No Loss | 76134185 | No Loss | 76134264 | No Loss | 76134352 | No Loss |
| 76134094 | No Loss | 76134187 | No Loss | 76134265 | No Loss | 76134354 | No Purchase |
| 76134097 | No Loss | 76134188 | No Loss | 76134269 | No Loss | 76134355 | No Purchase |
| 76134098 | No Purchase | 76134189 | No Loss | 76134270 | No Purchase | 76134356 | No Loss |
| 76134105 | No Loss | 76134190 | No Purchase | 76134271 | No Purchase | 76134357 | No Loss |
| 76134109 | No Loss | 76134193 | No Loss | 76134274 | No Loss | 76134364 | No Loss |
| 76134110 | No Loss | 76134195 | No Purchase | 76134280 | No Loss | 76134365 | No Loss |
| 76134111 | No Loss | 76134196 | No Loss | 76134283 | No Loss | 76134366 | No Loss |
| 76134118 | No Loss | 76134198 | No Purchase | 76134288 | No Loss | 76134369 | No Loss |
| 76134119 | No Loss | 76134200 | No Loss | 76134293 | No Purchase | 76134370 | No Loss |
| 76134122 | No Loss | 76134203 | No Purchase | 76134294 | No Purchase | 76134371 | No Purchase |
| 76134127 | No Loss | 76134205 | No Loss | 76134296 | No Loss | 76134386 | No Loss |
| 76134128 | No Loss | 76134208 | No Loss | 76134305 | No Loss | 76134388 | No Loss |
| 76134130 | No Purchase | 76134211 | No Loss | 76134307 | No Loss | 76134389 | No Loss |
| 76134133 | No Loss | 76134212 | No Loss | 76134308 | No Purchase | 76134390 | No Loss |
| 76134134 | No Loss | 76134213 | No Loss | 76134309 | No Purchase | 76134392 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76134395 | No Loss | 76134498 | No Loss | 76134597 | No Loss | 76134681 | No Loss |
| 76134397 | No Loss | 76134502 | No Loss | 76134600 | No Loss | 76134683 | No Loss |
| 76134399 | No Loss | 76134507 | No Loss | 76134605 | No Loss | 76134685 | No Loss |
| 76134401 | No Loss | 76134512 | No Loss | 76134606 | No Loss | 76134687 | No Loss |
| 76134403 | No Loss | 76134517 | No Loss | 76134607 | No Purchase | 76134688 | No Loss |
| 76134404 | No Loss | 76134519 | No Loss | 76134610 | No Loss | 76134691 | No Loss |
| 76134410 | No Loss | 76134521 | No Loss | 76134611 | No Loss | 76134697 | No Purchase |
| 76134412 | No Loss | 76134525 | No Loss | 76134612 | No Loss | 76134700 | No Loss |
| 76134417 | No Loss | 76134527 | No Loss | 76134614 | No Loss | 76134709 | No Loss |
| 76134420 | No Loss | 76134533 | No Purchase | 76134616 | No Loss | 76134710 | No Loss |
| 76134421 | No Loss | 76134535 | No Loss | 76134622 | No Loss | 76134712 | No Loss |
| 76134423 | No Loss | 76134536 | No Purchase | 76134623 | No Loss | 76134714 | No Loss |
| 76134428 | No Loss | 76134541 | No Loss | 76134624 | No Loss | 76134717 | No Loss |
| 76134429 | No Loss | 76134543 | No Loss | 76134627 | No Purchase | 76134721 | No Loss |
| 76134434 | No Loss | 76134544 | No Loss | 76134629 | No Loss | 76134726 | No Loss |
| 76134435 | No Loss | 76134546 | No Purchase | 76134634 | No Loss | 76134727 | No Loss |
| 76134436 | No Loss | 76134548 | No Loss | 76134637 | No Loss | 76134733 | No Purchase |
| 76134438 | No Loss | 76134549 | No Loss | 76134639 | No Purchase | 76134734 | No Purchase |
| 76134440 | No Loss | 76134550 | No Purchase | 76134640 | No Loss | 76134736 | No Loss |
| 76134442 | No Loss | 76134551 | No Loss | 76134642 | No Loss | 76134739 | No Purchase |
| 76134448 | No Loss | 76134556 | No Loss | 76134645 | No Loss | 76134740 | No Loss |
| 76134450 | No Loss | 76134558 | No Loss | 76134646 | No Loss | 76134741 | No Loss |
| 76134451 | No Loss | 76134560 | No Loss | 76134647 | No Loss | 76134746 | No Loss |
| 76134453 | No Purchase | 76134564 | No Loss | 76134649 | No Loss | 76134747 | No Loss |
| 76134457 | No Loss | 76134567 | No Loss | 76134650 | No Loss | 76134748 | No Loss |
| 76134467 | No Loss | 76134569 | No Loss | 76134653 | No Loss | 76134749 | No Loss |
| 76134472 | No Loss | 76134571 | No Loss | 76134654 | No Purchase | 76134750 | No Loss |
| 76134473 | No Loss | 76134577 | No Loss | 76134658 | No Loss | 76134753 | No Loss |
| 76134476 | No Loss | 76134579 | No Purchase | 76134659 | No Purchase | 76134755 | No Loss |
| 76134481 | No Loss | 76134583 | No Loss | 76134661 | No Loss | 76134756 | No Loss |
| 76134483 | No Loss | 76134584 | No Loss | 76134662 | No Purchase | 76134757 | No Loss |
| 76134484 | No Purchase | 76134586 | No Loss | 76134665 | No Purchase | 76134758 | No Loss |
| 76134488 | No Purchase | 76134589 | No Loss | 76134667 | No Loss | 76134762 | No Loss |
| 76134489 | No Loss | 76134590 | No Loss | 76134672 | No Loss | 76134765 | No Loss |
| 76134493 | No Loss | 76134591 | No Loss | 76134675 | No Loss | 76134767 | No Loss |
| 76134495 | No Loss | 76134594 | No Loss | 76134677 | No Loss | 76134772 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76134774 | No Loss | 76134865 | No Loss | 76134958 | No Purchase | 76135042 | No Loss |
| 76134780 | No Purchase | 76134866 | No Loss | 76134959 | No Loss | 76135045 | No Loss |
| 76134781 | No Loss | 76134867 | No Loss | 76134961 | No Loss | 76135052 | No Loss |
| 76134784 | No Loss | 76134874 | No Purchase | 76134969 | No Purchase | 76135053 | No Loss |
| 76134785 | No Loss | 76134876 | No Loss | 76134972 | No Loss | 76135054 | No Loss |
| 76134786 | No Purchase | 76134877 | No Loss | 76134976 | No Loss | 76135056 | No Loss |
| 76134787 | No Loss | 76134878 | No Loss | 76134977 | No Loss | 76135057 | No Loss |
| 76134788 | No Loss | 76134881 | No Loss | 76134980 | No Loss | 76135060 | No Loss |
| 76134789 | No Loss | 76134885 | No Loss | 76134981 | No Loss | 76135061 | No Loss |
| 76134793 | No Purchase | 76134889 | No Loss | 76134985 | No Purchase | 76135067 | No Purchase |
| 76134796 | No Loss | 76134890 | No Loss | 76134986 | No Loss | 76135068 | No Purchase |
| 76134799 | No Loss | 76134895 | No Purchase | 76134987 | No Loss | 76135071 | No Loss |
| 76134804 | No Loss | 76134903 | No Loss | 76134988 | No Loss | 76135075 | No Loss |
| 76134805 | No Loss | 76134906 | No Loss | 76134990 | No Loss | 76135077 | No Loss |
| 76134807 | No Purchase | 76134908 | No Loss | 76134993 | No Loss | 76135080 | No Loss |
| 76134809 | No Loss | 76134909 | No Loss | 76134994 | No Loss | 76135081 | No Loss |
| 76134813 | No Purchase | 76134912 | No Purchase | 76134995 | No Loss | 76135086 | No Purchase |
| 76134816 | No Loss | 76134913 | No Purchase | 76134996 | No Loss | 76135088 | No Loss |
| 76134819 | No Purchase | 76134916 | No Loss | 76134999 | No Purchase | 76135089 | No Purchase |
| 76134822 | No Loss | 76134920 | No Purchase | 76135000 | No Purchase | 76135090 | No Loss |
| 76134827 | No Loss | 76134922 | No Loss | 76135011 | No Loss | 76135093 | No Loss |
| 76134829 | No Loss | 76134923 | No Loss | 76135016 | No Loss | 76135097 | No Loss |
| 76134831 | No Purchase | 76134925 | No Loss | 76135017 | No Loss | 76135106 | No Loss |
| 76134833 | No Loss | 76134927 | No Loss | 76135019 | No Purchase | 76135109 | No Loss |
| 76134835 | No Loss | 76134929 | No Purchase | 76135020 | No Loss | 76135111 | No Loss |
| 76134840 | No Loss | 76134930 | No Loss | 76135022 | No Loss | 76135114 | No Loss |
| 76134845 | No Loss | 76134931 | No Loss | 76135023 | No Loss | 76135125 | No Loss |
| 76134846 | No Loss | 76134933 | No Loss | 76135024 | No Loss | 76135126 | No Purchase |
| 76134848 | No Loss | 76134934 | No Loss | 76135025 | No Loss | 76135127 | No Loss |
| 76134851 | No Loss | 76134935 | No Loss | 76135026 | No Loss | 76135130 | No Loss |
| 76134852 | No Purchase | 76134939 | No Purchase | 76135028 | No Loss | 76135132 | No Loss |
| 76134854 | No Loss | 76134941 | No Loss | 76135032 | No Purchase | 76135136 | No Loss |
| 76134855 | No Loss | 76134942 | No Purchase | 76135033 | No Loss | 76135142 | No Purchase |
| 76134857 | No Loss | 76134950 | No Loss | 76135035 | No Loss | 76135147 | No Loss |
| 76134858 | No Purchase | 76134952 | No Loss | 76135039 | No Loss | 76135149 | No Loss |
| 76134863 | No Loss | 76134954 | No Loss | 76135041 | No Loss | 76135155 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76135157 | No Loss | 76135247 | No Loss | 76135343 | No Purchase | 76135431 | No Loss |
| 76135158 | No Purchase | 76135249 | No Purchase | 76135347 | No Loss | 76135432 | No Purchase |
| 76135161 | No Loss | 76135253 | No Loss | 76135348 | No Loss | 76135434 | No Loss |
| 76135164 | No Purchase | 76135261 | No Loss | 76135349 | No Loss | 76135435 | No Loss |
| 76135168 | No Loss | 76135262 | No Loss | 76135350 | No Loss | 76135436 | No Loss |
| 76135171 | No Loss | 76135263 | No Loss | 76135351 | No Loss | 76135437 | No Loss |
| 76135174 | No Loss | 76135269 | No Purchase | 76135353 | No Loss | 76135440 | No Loss |
| 76135175 | No Purchase | 76135275 | No Loss | 76135354 | No Purchase | 76135441 | No Loss |
| 76135176 | No Loss | 76135276 | No Loss | 76135355 | No Loss | 76135442 | No Loss |
| 76135179 | No Loss | 76135278 | No Loss | 76135360 | No Purchase | 76135443 | No Loss |
| 76135180 | No Loss | 76135282 | No Loss | 76135361 | No Loss | 76135444 | Duplicate Claim |
| 76135183 | No Loss | 76135283 | No Purchase | 76135363 | No Loss | 76135445 | No Purchase |
| 76135184 | No Loss | 76135285 | No Loss | 76135365 | No Loss | 76135446 | No Loss |
| 76135190 | No Loss | 76135286 | No Loss | 76135368 | No Loss | 76135449 | No Purchase |
| 76135194 | No Loss | 76135289 | No Loss | 76135369 | No Loss | 76135450 | No Purchase |
| 76135195 | No Loss | 76135290 | No Loss | 76135370 | No Loss | 76135453 | No Loss |
| 76135196 | No Loss | 76135291 | No Loss | 76135371 | No Loss | 76135457 | No Loss |
| 76135202 | No Purchase | 76135297 | No Loss | 76135372 | No Loss | 76135458 | No Loss |
| 76135203 | No Loss | 76135299 | No Purchase | 76135373 | No Loss | 76135462 | No Loss |
| 76135205 | No Loss | 76135300 | No Loss | 76135379 | No Loss | 76135463 | No Loss |
| 76135211 | No Loss | 76135304 | No Loss | 76135383 | No Loss | 76135465 | No Loss |
| 76135213 | No Loss | 76135306 | No Loss | 76135391 | No Purchase | 76135466 | No Loss |
| 76135215 | No Loss | 76135308 | No Loss | 76135394 | No Loss | 76135469 | No Loss |
| 76135216 | No Loss | 76135311 | No Loss | 76135397 | No Loss | 76135471 | No Loss |
| 76135217 | No Loss | 76135312 | No Loss | 76135402 | No Loss | 76135473 | No Purchase |
| 76135219 | No Loss | 76135314 | No Loss | 76135406 | No Loss | 76135474 | No Loss |
| 76135220 | No Loss | 76135319 | No Loss | 76135413 | No Loss | 76135475 | No Purchase |
| 76135222 | No Loss | 76135321 | No Loss | 76135414 | No Loss | 76135476 | No Loss |
| 76135223 | No Loss | 76135322 | No Loss | 76135417 | No Loss | 76135477 | No Loss |
| 76135227 | No Loss | 76135328 | No Purchase | 76135418 | No Loss | 76135484 | No Loss |
| 76135228 | No Loss | 76135329 | No Purchase | 76135419 | No Purchase | 76135486 | No Loss |
| 76135230 | No Purchase | 76135330 | No Loss | 76135420 | No Purchase | 76135488 | No Loss |
| 76135234 | No Loss | 76135332 | No Loss | 76135421 | No Purchase | 76135489 | No Loss |
| 76135235 | No Loss | 76135337 | No Loss | 76135426 | No Loss | 76135492 | No Purchase |
| 76135239 | No Loss | 76135339 | No Loss | 76135429 | No Purchase | 76135497 | No Loss |
| 76135244 | No Loss | 76135340 | No Loss | 76135430 | No Loss | 76135501 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76135502 | No Purchase | 76135600 | No Purchase | 76135673 | No Loss | 76135772 | No Loss |
| 76135503 | No Loss | 76135602 | No Loss | 76135677 | No Loss | 76135773 | No Loss |
| 76135504 | No Purchase | 76135603 | No Loss | 76135679 | No Loss | 76135776 | No Loss |
| 76135513 | No Loss | 76135604 | No Loss | 76135682 | No Loss | 76135778 | No Loss |
| 76135514 | No Loss | 76135605 | No Purchase | 76135684 | No Loss | 76135783 | No Loss |
| 76135518 | No Loss | 76135606 | No Purchase | 76135685 | No Loss | 76135786 | No Loss |
| 76135519 | No Loss | 76135608 | No Loss | 76135687 | No Loss | 76135787 | No Purchase |
| 76135520 | No Loss | 76135610 | No Loss | 76135691 | No Loss | 76135788 | No Loss |
| 76135523 | No Loss | 76135613 | No Loss | 76135692 | No Loss | 76135789 | No Loss |
| 76135524 | No Loss | 76135617 | No Loss | 76135694 | No Loss | 76135790 | No Purchase |
| 76135526 | No Loss | 76135618 | No Purchase | 76135701 | No Loss | 76135791 | No Loss |
| 76135527 | No Loss | 76135621 | No Loss | 76135703 | No Loss | 76135792 | No Purchase |
| 76135533 | No Loss | 76135625 | No Loss | 76135706 | No Loss | 76135793 | No Loss |
| 76135534 | No Loss | 76135626 | No Purchase | 76135710 | No Loss | 76135798 | No Purchase |
| 76135536 | No Purchase | 76135628 | No Loss | 76135712 | No Purchase | 76135800 | No Purchase |
| 76135540 | No Loss | 76135632 | No Loss | 76135714 | No Loss | 76135801 | No Loss |
| 76135541 | No Loss | 76135633 | No Loss | 76135717 | No Loss | 76135804 | No Purchase |
| 76135542 | No Loss | 76135637 | No Loss | 76135719 | No Loss | 76135806 | No Loss |
| 76135543 | No Purchase | 76135638 | No Purchase | 76135721 | No Loss | 76135808 | No Purchase |
| 76135546 | No Loss | 76135641 | No Loss | 76135722 | No Loss | 76135809 | No Loss |
| 76135549 | No Loss | 76135642 | No Loss | 76135729 | No Loss | 76135810 | No Purchase |
| 76135550 | No Loss | 76135643 | No Loss | 76135730 | No Purchase | 76135814 | No Loss |
| 76135557 | No Loss | 76135644 | No Loss | 76135734 | No Loss | 76135816 | No Loss |
| 76135562 | No Loss | 76135646 | No Loss | 76135735 | No Loss | 76135818 | No Loss |
| 76135563 | No Loss | 76135654 | No Loss | 76135736 | No Loss | 76135821 | No Loss |
| 76135564 | No Loss | 76135658 | No Purchase | 76135737 | No Loss | 76135822 | No Loss |
| 76135566 | No Loss | 76135659 | No Loss | 76135739 | No Loss | 76135823 | No Loss |
| 76135567 | No Loss | 76135660 | No Loss | 76135741 | No Loss | 76135824 | No Purchase |
| 76135575 | No Loss | 76135661 | No Purchase | 76135743 | No Loss | 76135831 | No Loss |
| 76135584 | No Loss | 76135663 | No Loss | 76135744 | No Loss | 76135832 | No Loss |
| 76135586 | No Loss | 76135664 | No Loss | 76135751 | No Loss | 76135836 | No Loss |
| 76135587 | No Loss | 76135666 | No Loss | 76135754 | No Purchase | 76135838 | No Loss |
| 76135591 | No Loss | 76135668 | No Loss | 76135755 | No Loss | 76135839 | No Loss |
| 76135592 | No Loss | 76135670 | No Loss | 76135756 | No Loss | 76135840 | No Purchase |
| 76135594 | No Purchase | 76135671 | No Loss | 76135764 | No Loss | 76135841 | No Loss |
| 76135599 | No Purchase | 76135672 | No Loss | 76135771 | No Loss | 76135849 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76135852 | No Loss | 76135934 | No Loss | 76136038 | No Loss | 76136123 | No Loss |
| 76135853 | No Loss | 76135935 | No Purchase | 76136043 | No Loss | 76136124 | No Loss |
| 76135855 | No Loss | 76135938 | No Purchase | 76136044 | No Loss | 76136128 | No Loss |
| 76135857 | No Purchase | 76135939 | No Loss | 76136048 | No Loss | 76136132 | No Purchase |
| 76135858 | No Loss | 76135943 | No Purchase | 76136050 | No Loss | 76136133 | No Loss |
| 76135859 | No Loss | 76135947 | No Purchase | 76136051 | No Loss | 76136137 | No Loss |
| 76135861 | No Loss | 76135950 | No Loss | 76136053 | No Loss | 76136140 | No Loss |
| 76135865 | No Purchase | 76135952 | No Loss | 76136056 | No Loss | 76136144 | No Loss |
| 76135867 | No Loss | 76135954 | No Loss | 76136061 | No Loss | 76136146 | No Loss |
| 76135868 | No Loss | 76135955 | No Loss | 76136063 | No Loss | 76136150 | No Loss |
| 76135871 | No Purchase | 76135956 | No Purchase | 76136065 | No Loss | 76136152 | No Loss |
| 76135873 | No Loss | 76135957 | No Loss | 76136069 | No Purchase | 76136153 | No Purchase |
| 76135876 | No Loss | 76135958 | No Loss | 76136072 | No Loss | 76136154 | No Loss |
| 76135877 | No Loss | 76135962 | No Loss | 76136074 | No Loss | 76136155 | No Purchase |
| 76135878 | No Loss | 76135963 | No Loss | 76136075 | No Loss | 76136156 | No Loss |
| 76135879 | No Purchase | 76135965 | No Purchase | 76136076 | No Purchase | 76136159 | No Loss |
| 76135880 | No Loss | 76135974 | No Loss | 76136082 | No Loss | 76136161 | No Loss |
| 76135885 | No Loss | 76135975 | No Loss | 76136083 | No Loss | 76136162 | No Purchase |
| 76135888 | No Loss | 76135989 | No Loss | 76136087 | No Loss | 76136165 | No Loss |
| 76135892 | No Purchase | 76135990 | No Purchase | 76136091 | No Purchase | 76136168 | No Loss |
| 76135895 | No Loss | 76135999 | No Purchase | 76136092 | No Loss | 76136171 | No Loss |
| 76135896 | No Loss | 76136000 | No Purchase | 76136093 | No Purchase | 76136172 | No Loss |
| 76135897 | No Purchase | 76136001 | No Purchase | 76136095 | No Loss | 76136173 | No Loss |
| 76135898 | No Loss | 76136005 | No Purchase | 76136097 | No Loss | 76136177 | No Purchase |
| 76135899 | No Loss | 76136008 | No Loss | 76136103 | No Loss | 76136179 | No Loss |
| 76135905 | No Loss | 76136011 | No Loss | 76136104 | No Loss | 76136183 | No Purchase |
| 76135907 | No Loss | 76136012 | No Loss | 76136106 | No Purchase | 76136186 | No Purchase |
| 76135908 | No Loss | 76136015 | No Loss | 76136107 | No Loss | 76136187 | No Loss |
| 76135911 | No Loss | 76136017 | No Loss | 76136108 | No Loss | 76136188 | No Loss |
| 76135912 | No Loss | 76136019 | No Loss | 76136111 | No Purchase | 76136189 | No Loss |
| 76135916 | No Purchase | 76136022 | No Loss | 76136114 | No Loss | 76136191 | No Loss |
| 76135917 | No Loss | 76136023 | No Loss | 76136115 | No Loss | 76136193 | No Loss |
| 76135921 | No Loss | 76136024 | No Loss | 76136116 | No Loss | 76136194 | No Loss |
| 76135923 | No Loss | 76136027 | No Loss | 76136117 | No Loss | 76136196 | No Loss |
| 76135925 | No Loss | 76136029 | No Loss | 76136119 | No Loss | 76136198 | No Loss |
| 76135927 | No Loss | 76136034 | No Loss | 76136120 | No Loss | 76136199 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76136202 | No Loss | 76136278 | No Loss | 76136379 | No Purchase | 76136464 | No Loss |
| 76136205 | No Loss | 76136280 | No Loss | 76136380 | No Loss | 76136467 | No Purchase |
| 76136209 | No Loss | 76136282 | No Loss | 76136383 | No Purchase | 76136468 | No Loss |
| 76136211 | No Purchase | 76136285 | No Loss | 76136386 | No Loss | 76136471 | No Loss |
| 76136212 | No Loss | 76136286 | No Purchase | 76136387 | No Loss | 76136475 | No Loss |
| 76136214 | No Loss | 76136287 | No Loss | 76136390 | No Loss | 76136476 | No Loss |
| 76136217 | No Loss | 76136291 | No Purchase | 76136391 | No Loss | 76136479 | No Loss |
| 76136218 | No Loss | 76136292 | No Loss | 76136394 | No Loss | 76136480 | No Loss |
| 76136219 | No Loss | 76136293 | No Loss | 76136396 | No Loss | 76136481 | No Purchase |
| 76136220 | No Loss | 76136294 | No Loss | 76136408 | No Loss | 76136482 | No Purchase |
| 76136223 | No Loss | 76136300 | No Loss | 76136411 | No Loss | 76136484 | No Loss |
| 76136225 | No Loss | 76136301 | No Loss | 76136413 | No Loss | 76136493 | No Loss |
| 76136226 | No Loss | 76136303 | No Loss | 76136416 | No Loss | 76136495 | No Loss |
| 76136229 | No Loss | 76136305 | No Loss | 76136417 | No Loss | 76136496 | No Loss |
| 76136230 | No Loss | 76136314 | No Purchase | 76136420 | No Loss | 76136498 | No Purchase |
| 76136232 | No Loss | 76136315 | No Loss | 76136423 | No Loss | 76136500 | No Loss |
| 76136233 | No Loss | 76136318 | No Purchase | 76136425 | No Loss | 76136502 | No Loss |
| 76136234 | No Loss | 76136320 | No Loss | 76136426 | No Loss | 76136504 | No Loss |
| 76136235 | No Loss | 76136321 | No Loss | 76136427 | No Loss | 76136507 | No Loss |
| 76136236 | No Loss | 76136322 | No Purchase | 76136428 | No Loss | 76136510 | No Loss |
| 76136239 | No Loss | 76136323 | No Loss | 76136431 | No Loss | 76136513 | No Loss |
| 76136244 | No Loss | 76136330 | No Loss | 76136434 | No Loss | 76136514 | No Loss |
| 76136245 | No Loss | 76136333 | No Loss | 76136435 | No Loss | 76136516 | No Loss |
| 76136247 | No Loss | 76136340 | No Loss | 76136437 | No Loss | 76136518 | No Loss |
| 76136249 | No Loss | 76136343 | No Loss | 76136438 | No Loss | 76136520 | No Loss |
| 76136250 | No Loss | 76136344 | No Loss | 76136441 | No Loss | 76136521 | No Loss |
| 76136253 | No Loss | 76136347 | No Loss | 76136443 | No Loss | 76136522 | No Purchase |
| 76136259 | No Loss | 76136348 | No Purchase | 76136444 | No Loss | 76136523 | No Loss |
| 76136260 | No Loss | 76136351 | No Loss | 76136449 | No Purchase | 76136524 | No Purchase |
| 76136262 | No Loss | 76136355 | No Loss | 76136450 | No Loss | 76136525 | No Loss |
| 76136264 | No Loss | 76136361 | No Loss | 76136451 | No Loss | 76136526 | No Loss |
| 76136265 | No Loss | 76136362 | No Loss | 76136454 | No Loss | 76136528 | No Loss |
| 76136267 | No Loss | 76136365 | No Loss | 76136459 | No Purchase | 76136529 | No Purchase |
| 76136268 | No Loss | 76136368 | No Purchase | 76136460 | No Loss | 76136531 | No Loss |
| 76136274 | No Loss | 76136369 | No Loss | 76136462 | No Loss | 76136532 | No Loss |
| 76136277 | No Loss | 76136373 | No Loss | 76136463 | No Loss | 76136534 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 76136539 | No Loss | 76136643 | No Loss | 76136731 | No Loss | 76136821 | No Loss |
| 76136540 | No Loss | 76136647 | No Loss | 76136732 | No Purchase | 76136822 | No Loss |
| 76136543 | No Purchase | 76136650 | No Loss | 76136735 | No Purchase | 76136823 | No Loss |
| 76136544 | No Loss | 76136651 | No Loss | 76136737 | No Loss | 76136826 | No Loss |
| 76136546 | No Loss | 76136653 | No Purchase | 76136738 | No Purchase | 76136829 | No Loss |
| 76136553 | No Loss | 76136654 | No Loss | 76136741 | No Loss | 76136831 | No Loss |
| 76136554 | No Loss | 76136656 | No Loss | 76136747 | No Loss | 76136832 | No Purchase |
| 76136555 | No Loss | 76136659 | No Purchase | 76136756 | No Loss | 76136834 | No Loss |
| 76136558 | No Loss | 76136661 | No Purchase | 76136760 | No Loss | 76136836 | No Loss |
| 76136562 | No Loss | 76136664 | No Purchase | 76136761 | No Purchase | 76136837 | No Loss |
| 76136567 | No Loss | 76136666 | No Loss | 76136766 | No Purchase | 76136839 | No Loss |
| 76136568 | No Loss | 76136668 | No Loss | 76136767 | No Loss | 76136841 | No Purchase |
| 76136569 | No Loss | 76136669 | No Loss | 76136768 | No Loss | 76136845 | No Loss |
| 76136571 | No Purchase | 76136671 | No Loss | 76136769 | No Loss | 76136848 | No Loss |
| 76136575 | No Loss | 76136673 | No Loss | 76136771 | No Loss | 76136851 | No Loss |
| 76136577 | No Purchase | 76136677 | No Purchase | 76136772 | No Purchase | 76136852 | No Loss |
| 76136578 | No Loss | 76136679 | No Loss | 76136776 | No Loss | 76136853 | No Loss |
| 76136582 | No Loss | 76136682 | No Purchase | 76136777 | No Purchase | 76136859 | No Loss |
| 76136583 | No Loss | 76136684 | No Loss | 76136778 | No Loss | 76136860 | No Loss |
| 76136588 | No Loss | 76136685 | No Loss | 76136780 | No Loss | 76136861 | No Loss |
| 76136593 | No Loss | 76136686 | No Loss | 76136784 | No Loss | 76136863 | No Loss |
| 76136599 | No Loss | 76136690 | No Loss | 76136786 | No Loss | 76136864 | No Loss |
| 76136600 | No Loss | 76136691 | No Loss | 76136792 | No Purchase | 76136867 | No Loss |
| 76136601 | No Loss | 76136695 | No Loss | 76136794 | No Loss | 76136869 | No Loss |
| 76136604 | No Loss | 76136698 | No Loss | 76136796 | No Loss | 76136870 | No Loss |
| 76136607 | No Purchase | 76136703 | No Loss | 76136802 | No Purchase | 76136872 | No Purchase |
| 76136608 | No Loss | 76136706 | No Loss | 76136805 | No Loss | 76136873 | No Loss |
| 76136611 | No Loss | 76136707 | No Loss | 76136807 | No Loss | 76136875 | No Loss |
| 76136612 | No Loss | 76136711 | No Purchase | 76136808 | No Purchase | 76136876 | No Loss |
| 76136615 | No Loss | 76136712 | No Loss | 76136809 | No Loss | 76136878 | No Loss |
| 76136618 | No Loss | 76136714 | No Loss | 76136810 | No Loss | 76136880 | No Loss |
| 76136623 | No Loss | 76136715 | No Purchase | 76136813 | No Purchase | 76136881 | No Loss |
| 76136625 | No Loss | 76136723 | No Purchase | 76136814 | No Loss | 76136884 | No Loss |
| 76136626 | No Purchase | 76136725 | No Loss | 76136815 | No Loss | 76136887 | No Loss |
| 76136630 | No Loss | 76136728 | No Loss | 76136818 | No Loss | 76136889 | No Purchase |
| 76136638 | No Loss | 76136729 | No Loss | 76136819 | No Loss | 76136891 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76136893 | No Loss | 76136988 | No Loss | 76137106 | No Loss | 76137197 | No Purchase |
| 76136896 | No Purchase | 76136989 | No Loss | 76137108 | No Loss | 76137201 | No Loss |
| 76136900 | No Loss | 76136996 | No Loss | 76137110 | No Loss | 76137210 | No Purchase |
| 76136904 | No Loss | 76137001 | No Loss | 76137113 | No Loss | 76137211 | No Loss |
| 76136905 | No Loss | 76137005 | No Loss | 76137114 | No Loss | 76137212 | No Loss |
| 76136906 | No Purchase | 76137006 | No Loss | 76137122 | No Purchase | 76137214 | No Loss |
| 76136912 | No Loss | 76137012 | No Loss | 76137124 | No Loss | 76137217 | No Loss |
| 76136913 | No Purchase | 76137013 | No Purchase | 76137132 | No Loss | 76137218 | No Loss |
| 76136914 | No Loss | 76137015 | No Purchase | 76137134 | No Loss | 76137220 | No Loss |
| 76136915 | No Loss | 76137016 | No Loss | 76137136 | No Loss | 76137222 | No Loss |
| 76136920 | No Loss | 76137019 | No Loss | 76137138 | No Loss | 76137224 | No Purchase |
| 76136923 | No Loss | 76137023 | No Loss | 76137140 | No Loss | 76137228 | No Loss |
| 76136925 | No Loss | 76137028 | No Loss | 76137142 | No Loss | 76137234 | No Loss |
| 76136930 | No Purchase | 76137034 | No Loss | 76137144 | No Loss | 76137236 | No Loss |
| 76136931 | No Loss | 76137038 | No Loss | 76137146 | No Loss | 76137240 | No Loss |
| 76136932 | No Purchase | 76137044 | No Loss | 76137147 | No Loss | 76137241 | No Purchase |
| 76136938 | No Loss | 76137045 | No Loss | 76137149 | No Loss | 76137245 | No Loss |
| 76136939 | No Purchase | 76137046 | No Purchase | 76137150 | No Purchase | 76137250 | No Loss |
| 76136940 | No Loss | 76137047 | No Loss | 76137151 | No Loss | 76137254 | No Loss |
| 76136941 | No Purchase | 76137049 | No Loss | 76137152 | No Loss | 76137255 | No Loss |
| 76136942 | No Purchase | 76137052 | No Loss | 76137153 | No Loss | 76137256 | No Loss |
| 76136948 | No Purchase | 76137054 | No Loss | 76137155 | No Loss | 76137257 | No Loss |
| 76136955 | No Purchase | 76137060 | No Loss | 76137156 | No Purchase | 76137260 | No Purchase |
| 76136957 | No Loss | 76137061 | No Loss | 76137160 | No Loss | 76137263 | No Loss |
| 76136958 | No Loss | 76137065 | No Loss | 76137164 | No Loss | 76137265 | No Loss |
| 76136962 | No Loss | 76137069 | No Purchase | 76137169 | No Loss | 76137266 | No Loss |
| 76136966 | No Loss | 76137073 | No Loss | 76137172 | No Purchase | 76137267 | No Purchase |
| 76136967 | No Loss | 76137074 | No Loss | 76137174 | No Loss | 76137271 | No Purchase |
| 76136971 | No Loss | 76137092 | No Loss | 76137177 | No Loss | 76137275 | No Purchase |
| 76136973 | No Loss | 76137095 | No Loss | 76137179 | No Loss | 76137276 | No Loss |
| 76136979 | No Loss | 76137096 | No Loss | 76137182 | No Loss | 76137280 | No Purchase |
| 76136980 | No Purchase | 76137098 | No Loss | 76137185 | No Loss | 76137282 | No Loss |
| 76136981 | No Loss | 76137099 | No Loss | 76137187 | No Purchase | 76137283 | No Loss |
| 76136982 | No Loss | 76137100 | No Loss | 76137188 | No Purchase | 76137287 | No Loss |
| 76136984 | No Loss | 76137102 | No Loss | 76137189 | No Loss | 76137288 | No Loss |
| 76136985 | No Loss | 76137104 | No Loss | 76137195 | No Purchase | 76137290 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76137291 | No Loss | 76137377 | No Loss | 76137458 | No Loss | 76137556 | No Loss |
| 76137294 | No Loss | 76137378 | No Loss | 76137460 | No Loss | 76137558 | No Loss |
| 76137298 | No Loss | 76137380 | No Loss | 76137462 | No Loss | 76137559 | No Purchase |
| 76137301 | No Loss | 76137381 | No Loss | 76137463 | No Loss | 76137560 | No Loss |
| 76137306 | No Loss | 76137382 | No Purchase | 76137466 | No Loss | 76137561 | No Purchase |
| 76137312 | No Purchase | 76137384 | No Loss | 76137467 | No Loss | 76137562 | No Loss |
| 76137316 | No Loss | 76137385 | No Loss | 76137468 | No Loss | 76137563 | No Loss |
| 76137317 | No Loss | 76137386 | No Loss | 76137469 | No Loss | 76137566 | No Purchase |
| 76137318 | No Loss | 76137389 | No Purchase | 76137471 | No Loss | 76137571 | No Loss |
| 76137321 | No Loss | 76137390 | No Loss | 76137474 | No Loss | 76137573 | No Loss |
| 76137324 | No Loss | 76137392 | No Purchase | 76137480 | No Loss | 76137574 | No Loss |
| 76137326 | No Loss | 76137394 | No Loss | 76137485 | No Loss | 76137576 | No Purchase |
| 76137330 | No Purchase | 76137396 | No Loss | 76137487 | No Loss | 76137581 | No Loss |
| 76137335 | No Loss | 76137402 | No Loss | 76137488 | No Loss | 76137587 | No Loss |
| 76137337 | No Loss | 76137404 | No Loss | 76137490 | No Loss | 76137588 | No Loss |
| 76137339 | No Loss | 76137406 | No Loss | 76137492 | No Purchase | 76137589 | No Loss |
| 76137340 | No Loss | 76137409 | No Loss | 76137493 | No Purchase | 76137590 | No Loss |
| 76137343 | No Loss | 76137410 | No Loss | 76137501 | No Loss | 76137594 | No Purchase |
| 76137344 | No Loss | 76137412 | No Loss | 76137503 | No Purchase | 76137596 | No Loss |
| 76137345 | No Loss | 76137415 | No Loss | 76137507 | No Loss | 76137598 | No Purchase |
| 76137347 | No Loss | 76137416 | No Loss | 76137508 | No Loss | 76137601 | No Loss |
| 76137348 | No Loss | 76137418 | No Loss | 76137509 | No Loss | 76137607 | No Purchase |
| 76137349 | No Loss | 76137421 | No Purchase | 76137511 | No Loss | 76137608 | No Purchase |
| 76137351 | No Loss | 76137422 | No Loss | 76137522 | No Loss | 76137609 | No Purchase |
| 76137353 | No Loss | 76137426 | No Loss | 76137523 | No Loss | 76137612 | No Loss |
| 76137355 | No Loss | 76137427 | No Loss | 76137524 | No Loss | 76137613 | No Loss |
| 76137358 | No Purchase | 76137429 | No Loss | 76137525 | No Loss | 76137616 | No Loss |
| 76137361 | No Purchase | 76137430 | No Loss | 76137527 | No Loss | 76137618 | No Loss |
| 76137362 | No Loss | 76137431 | No Purchase | 76137530 | No Loss | 76137620 | No Loss |
| 76137363 | No Loss | 76137433 | No Loss | 76137533 | No Loss | 76137623 | No Loss |
| 76137364 | No Loss | 76137435 | No Loss | 76137535 | No Loss | 76137625 | No Loss |
| 76137370 | No Loss | 76137437 | No Loss | 76137536 | No Loss | 76137629 | No Purchase |
| 76137371 | No Loss | 76137449 | No Loss | 76137537 | No Loss | 76137632 | No Loss |
| 76137372 | No Loss | 76137454 | No Purchase | 76137543 | No Loss | 76137635 | No Loss |
| 76137374 | No Loss | 76137456 | No Loss | 76137548 | No Loss | 76137636 | No Loss |
| 76137376 | No Loss | 76137457 | No Loss | 76137555 | No Loss | 76137637 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76137638 | No Loss | 76137708 | No Purchase | 76137786 | No Loss | 76137880 | No Loss |
| 76137639 | No Purchase | 76137709 | No Loss | 76137793 | No Loss | 76137882 | No Loss |
| 76137641 | No Loss | 76137710 | No Loss | 76137796 | No Loss | 76137885 | No Loss |
| 76137642 | No Loss | 76137712 | No Loss | 76137799 | No Purchase | 76137888 | No Loss |
| 76137643 | No Loss | 76137713 | No Loss | 76137806 | No Loss | 76137889 | No Loss |
| 76137644 | No Loss | 76137715 | No Loss | 76137809 | No Loss | 76137890 | No Loss |
| 76137645 | No Purchase | 76137716 | No Loss | 76137810 | No Loss | 76137891 | No Loss |
| 76137647 | No Loss | 76137721 | No Loss | 76137815 | No Loss | 76137892 | No Loss |
| 76137648 | No Loss | 76137722 | No Loss | 76137818 | No Loss | 76137893 | No Loss |
| 76137650 | No Loss | 76137723 | No Loss | 76137819 | No Loss | 76137895 | No Loss |
| 76137655 | No Loss | 76137724 | No Loss | 76137821 | No Loss | 76137896 | No Loss |
| 76137657 | No Loss | 76137725 | No Loss | 76137822 | No Loss | 76137897 | No Loss |
| 76137659 | No Loss | 76137727 | No Loss | 76137823 | No Loss | 76137905 | No Loss |
| 76137663 | No Loss | 76137728 | No Purchase | 76137837 | No Loss | 76137906 | No Loss |
| 76137664 | No Loss | 76137729 | No Loss | 76137839 | No Loss | 76137915 | No Loss |
| 76137665 | No Loss | 76137730 | No Loss | 76137840 | No Loss | 76137916 | No Loss |
| 76137666 | No Loss | 76137731 | No Loss | 76137841 | No Loss | 76137917 | No Loss |
| 76137668 | No Loss | 76137732 | No Loss | 76137842 | No Loss | 76137918 | No Loss |
| 76137669 | No Loss | 76137733 | No Loss | 76137845 | No Loss | 76137920 | No Loss |
| 76137670 | No Purchase | 76137736 | No Loss | 76137846 | No Loss | 76137921 | No Loss |
| 76137673 | No Loss | 76137738 | No Purchase | 76137852 | No Loss | 76137924 | No Purchase |
| 76137678 | No Purchase | 76137748 | No Loss | 76137853 | No Loss | 76137926 | No Purchase |
| 76137679 | No Loss | 76137750 | No Loss | 76137854 | No Loss | 76137928 | No Loss |
| 76137681 | No Purchase | 76137751 | No Loss | 76137855 | No Loss | 76137929 | No Loss |
| 76137683 | No Loss | 76137754 | No Purchase | 76137858 | No Loss | 76137930 | No Loss |
| 76137689 | No Loss | 76137757 | No Purchase | 76137859 | No Purchase | 76137936 | No Loss |
| 76137690 | No Loss | 76137758 | No Loss | 76137863 | No Loss | 76137939 | No Loss |
| 76137691 | No Loss | 76137761 | No Purchase | 76137864 | No Purchase | 76137941 | No Loss |
| 76137693 | No Loss | 76137764 | No Loss | 76137865 | No Loss | 76137946 | No Loss |
| 76137694 | No Loss | 76137765 | No Loss | 76137866 | No Loss | 76137947 | No Loss |
| 76137697 | No Purchase | 76137768 | No Loss | 76137869 | No Purchase | 76137949 | No Loss |
| 76137698 | No Loss | 76137777 | No Loss | 76137870 | No Loss | 76137950 | No Loss |
| 76137701 | No Loss | 76137778 | No Loss | 76137872 | No Loss | 76137951 | No Loss |
| 76137702 | No Loss | 76137779 | No Loss | 76137873 | No Loss | 76137955 | No Loss |
| 76137703 | No Loss | 76137782 | No Loss | 76137874 | No Loss | 76137956 | No Loss |
| 76137707 | No Loss | 76137785 | No Purchase | 76137878 | No Purchase | 76137958 | No Loss |

EXHIBIT F: REJECTED PROOFS OF CLAIM

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76137961 | No Purchase | 76138047 | No Loss | 76138128 | No Loss | 76138219 | No Loss |
| 76137963 | No Loss | 76138048 | No Loss | 76138131 | No Purchase | 76138220 | No Loss |
| 76137965 | No Loss | 76138050 | No Loss | 76138133 | No Loss | 76138221 | No Loss |
| 76137966 | No Loss | 76138051 | No Loss | 76138135 | No Purchase | 76138224 | No Loss |
| 76137969 | No Loss | 76138054 | No Loss | 76138141 | No Loss | 76138226 | No Purchase |
| 76137973 | No Loss | 76138062 | No Loss | 76138146 | No Purchase | 76138227 | No Loss |
| 76137974 | No Purchase | 76138063 | No Purchase | 76138148 | No Loss | 76138228 | No Purchase |
| 76137975 | No Loss | 76138065 | No Loss | 76138149 | No Loss | 76138231 | No Loss |
| 76137981 | No Loss | 76138066 | No Loss | 76138151 | No Loss | 76138240 | No Loss |
| 76137983 | No Loss | 76138071 | No Loss | 76138153 | No Loss | 76138241 | No Loss |
| 76137986 | No Loss | 76138072 | No Loss | 76138155 | No Loss | 76138242 | No Loss |
| 76137987 | No Loss | 76138074 | No Loss | 76138156 | No Loss | 76138244 | No Purchase |
| 76137989 | No Loss | 76138076 | No Loss | 76138157 | No Loss | 76138245 | No Loss |
| 76137990 | No Purchase | 76138078 | No Loss | 76138159 | No Loss | 76138246 | No Loss |
| 76137992 | No Loss | 76138079 | No Loss | 76138164 | No Loss | 76138247 | No Loss |
| 76137993 | No Loss | 76138080 | No Loss | 76138169 | No Loss | 76138251 | No Loss |
| 76137997 | No Loss | 76138081 | No Loss | 76138170 | No Loss | 76138255 | No Loss |
| 76137999 | No Loss | 76138082 | No Loss | 76138171 | No Loss | 76138257 | No Loss |
| 76138002 | No Loss | 76138083 | No Loss | 76138172 | No Loss | 76138258 | No Loss |
| 76138003 | No Purchase | 76138084 | No Loss | 76138174 | No Loss | 76138259 | No Loss |
| 76138013 | No Loss | 76138086 | No Loss | 76138176 | No Loss | 76138261 | No Loss |
| 76138015 | No Loss | 76138087 | No Loss | 76138177 | No Loss | 76138268 | No Loss |
| 76138017 | No Loss | 76138088 | No Loss | 76138187 | No Purchase | 76138269 | No Purchase |
| 76138019 | No Loss | 76138090 | No Loss | 76138189 | No Loss | 76138271 | No Loss |
| 76138021 | No Purchase | 76138092 | No Loss | 76138192 | No Loss | 76138275 | No Loss |
| 76138022 | No Loss | 76138097 | No Loss | 76138193 | No Loss | 76138276 | No Loss |
| 76138025 | No Purchase | 76138099 | No Loss | 76138194 | No Loss | 76138281 | No Loss |
| 76138029 | No Purchase | 76138105 | No Loss | 76138199 | No Loss | 76138282 | No Purchase |
| 76138031 | No Loss | 76138106 | No Loss | 76138200 | No Purchase | 76138283 | No Purchase |
| 76138033 | No Loss | 76138107 | No Purchase | 76138203 | No Loss | 76138285 | No Loss |
| 76138035 | No Loss | 76138117 | No Loss | 76138206 | No Loss | 76138289 | No Loss |
| 76138036 | No Loss | 76138119 | No Loss | 76138209 | No Loss | 76138290 | No Purchase |
| 76138041 | No Loss | 76138120 | No Loss | 76138210 | No Loss | 76138292 | No Loss |
| 76138042 | No Loss | 76138121 | No Purchase | 76138211 | No Loss | 76138299 | No Loss |
| 76138043 | No Purchase | 76138122 | No Loss | 76138215 | No Loss | 76138300 | No Loss |
| 76138045 | No Loss | 76138123 | No Loss | 76138217 | No Loss | 76138302 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76138306 | No Loss | 76138399 | No Loss | 76138493 | No Loss | 76138573 | No Loss |
| 76138309 | No Purchase | 76138404 | No Loss | 76138494 | No Loss | 76138574 | No Loss |
| 76138314 | No Loss | 76138405 | No Loss | 76138499 | No Loss | 76138578 | No Loss |
| 76138319 | No Loss | 76138409 | No Loss | 76138500 | No Loss | 76138579 | No Loss |
| 76138320 | No Loss | 76138414 | No Loss | 76138501 | No Loss | 76138580 | No Purchase |
| 76138321 | No Loss | 76138417 | No Loss | 76138504 | No Loss | 76138583 | No Loss |
| 76138323 | No Loss | 76138423 | No Loss | 76138505 | No Loss | 76138590 | No Purchase |
| 76138334 | No Loss | 76138426 | No Loss | 76138508 | No Loss | 76138595 | No Loss |
| 76138340 | No Loss | 76138427 | No Purchase | 76138511 | No Purchase | 76138598 | No Loss |
| 76138341 | No Loss | 76138428 | No Loss | 76138512 | No Loss | 76138599 | No Purchase |
| 76138347 | No Purchase | 76138430 | No Loss | 76138517 | No Loss | 76138602 | No Loss |
| 76138349 | No Loss | 76138434 | No Loss | 76138518 | No Loss | 76138603 | No Loss |
| 76138350 | No Loss | 76138436 | No Loss | 76138519 | No Loss | 76138604 | No Purchase |
| 76138353 | No Loss | 76138438 | No Loss | 76138524 | No Loss | 76138605 | No Loss |
| 76138356 | No Loss | 76138441 | No Loss | 76138525 | No Purchase | 76138609 | No Loss |
| 76138357 | No Loss | 76138444 | No Loss | 76138528 | No Loss | 76138610 | No Loss |
| 76138358 | No Loss | 76138445 | No Purchase | 76138532 | No Loss | 76138611 | No Loss |
| 76138363 | No Loss | 76138450 | No Loss | 76138534 | No Purchase | 76138612 | No Loss |
| 76138364 | No Loss | 76138455 | No Loss | 76138536 | No Loss | 76138615 | No Purchase |
| 76138366 | No Loss | 76138459 | No Loss | 76138537 | No Purchase | 76138618 | No Purchase |
| 76138368 | No Loss | 76138461 | No Loss | 76138539 | No Loss | 76138621 | No Loss |
| 76138370 | No Loss | 76138462 | No Loss | 76138541 | No Loss | 76138622 | No Loss |
| 76138371 | No Loss | 76138463 | No Loss | 76138542 | No Loss | 76138624 | No Purchase |
| 76138372 | No Loss | 76138464 | No Loss | 76138547 | No Loss | 76138625 | No Loss |
| 76138373 | No Loss | 76138465 | No Loss | 76138550 | No Loss | 76138627 | No Loss |
| 76138374 | No Loss | 76138466 | No Purchase | 76138552 | No Loss | 76138630 | No Loss |
| 76138375 | No Loss | 76138467 | No Loss | 76138553 | No Loss | 76138632 | No Loss |
| 76138376 | No Loss | 76138472 | No Loss | 76138554 | No Loss | 76138633 | No Loss |
| 76138379 | No Loss | 76138473 | No Purchase | 76138557 | No Loss | 76138635 | No Loss |
| 76138384 | No Loss | 76138476 | No Loss | 76138559 | No Purchase | 76138638 | No Loss |
| 76138386 | No Purchase | 76138477 | No Loss | 76138560 | No Loss | 76138640 | No Loss |
| 76138388 | No Loss | 76138480 | No Loss | 76138562 | No Loss | 76138641 | No Purchase |
| 76138394 | No Loss | 76138483 | No Loss | 76138563 | No Loss | 76138642 | No Loss |
| 76138395 | No Loss | 76138486 | No Loss | 76138566 | No Purchase | 76138643 | No Loss |
| 76138396 | No Loss | 76138487 | No Loss | 76138567 | No Loss | 76138644 | No Loss |
| 76138398 | No Loss | 76138489 | No Purchase | 76138570 | No Loss | 76138646 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76138647 | No Loss | 76138750 | No Loss | 76138853 | No Loss | 76138942 | No Purchase |
| 76138648 | No Loss | 76138751 | No Loss | 76138859 | No Loss | 76138945 | No Purchase |
| 76138649 | No Loss | 76138756 | No Loss | 76138860 | No Loss | 76138947 | No Loss |
| 76138650 | No Loss | 76138760 | No Loss | 76138862 | No Loss | 76138949 | No Loss |
| 76138667 | No Loss | 76138763 | No Loss | 76138866 | No Loss | 76138951 | No Loss |
| 76138671 | No Purchase | 76138764 | No Loss | 76138867 | No Loss | 76138960 | No Purchase |
| 76138673 | No Loss | 76138766 | No Loss | 76138870 | No Loss | 76138962 | No Loss |
| 76138674 | No Loss | 76138768 | No Loss | 76138871 | No Loss | 76138963 | No Purchase |
| 76138675 | No Loss | 76138769 | No Loss | 76138872 | No Loss | 76138967 | No Purchase |
| 76138684 | No Loss | 76138772 | No Loss | 76138874 | No Loss | 76138968 | No Loss |
| 76138685 | No Loss | 76138786 | No Loss | 76138876 | No Loss | 76138970 | No Loss |
| 76138690 | No Loss | 76138791 | No Loss | 76138879 | No Loss | 76138971 | No Loss |
| 76138692 | No Loss | 76138792 | No Purchase | 76138880 | No Loss | 76138973 | No Loss |
| 76138693 | No Loss | 76138793 | No Loss | 76138881 | No Loss | 76138984 | No Loss |
| 76138696 | No Loss | 76138797 | No Loss | 76138882 | No Loss | 76138986 | No Loss |
| 76138705 | No Loss | 76138798 | No Loss | 76138886 | No Loss | 76138993 | No Loss |
| 76138709 | No Loss | 76138799 | No Loss | 76138887 | No Loss | 76138995 | No Loss |
| 76138710 | No Loss | 76138803 | No Loss | 76138889 | No Purchase | 76138998 | No Purchase |
| 76138714 | No Loss | 76138811 | No Loss | 76138895 | No Loss | 76139000 | No Loss |
| 76138718 | No Loss | 76138817 | No Loss | 76138896 | No Loss | 76139002 | No Loss |
| 76138720 | No Purchase | 76138820 | No Loss | 76138898 | No Loss | 76139004 | No Loss |
| 76138722 | No Loss | 76138821 | No Loss | 76138900 | No Loss | 76139008 | No Loss |
| 76138727 | No Purchase | 76138825 | No Loss | 76138906 | No Loss | 76139015 | No Loss |
| 76138728 | No Loss | 76138829 | No Loss | 76138910 | No Loss | 76139016 | No Loss |
| 76138729 | No Loss | 76138830 | No Loss | 76138911 | No Purchase | 76139017 | No Loss |
| 76138731 | No Loss | 76138831 | No Purchase | 76138914 | No Loss | 76139018 | No Purchase |
| 76138732 | No Loss | 76138834 | No Loss | 76138916 | No Purchase | 76139020 | No Loss |
| 76138734 | No Loss | 76138835 | No Loss | 76138920 | No Purchase | 76139021 | No Purchase |
| 76138736 | No Loss | 76138836 | No Loss | 76138921 | No Loss | 76139026 | No Loss |
| 76138737 | No Loss | 76138838 | No Loss | 76138924 | No Loss | 76139027 | No Loss |
| 76138738 | No Loss | 76138842 | No Loss | 76138929 | No Purchase | 76139028 | No Loss |
| 76138739 | No Loss | 76138845 | No Purchase | 76138931 | No Loss | 76139031 | No Loss |
| 76138741 | No Loss | 76138846 | No Loss | 76138932 | No Loss | 76139035 | No Loss |
| 76138743 | No Loss | 76138848 | No Loss | 76138933 | No Loss | 76139038 | No Loss |
| 76138745 | No Loss | 76138850 | No Loss | 76138937 | No Loss | 76139041 | No Purchase |
| 76138747 | No Loss | 76138851 | No Loss | 76138941 | No Loss | 76139043 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76139044 | No Loss | 76139131 | No Loss | 76139230 | No Purchase | 76139306 | No Loss |
| 76139051 | No Purchase | 76139132 | No Loss | 76139232 | No Loss | 76139309 | No Loss |
| 76139053 | No Loss | 76139135 | No Loss | 76139237 | No Loss | 76139310 | No Purchase |
| 76139054 | No Loss | 76139138 | No Purchase | 76139241 | No Loss | 76139313 | No Loss |
| 76139057 | No Loss | 76139146 | No Loss | 76139242 | No Loss | 76139317 | No Loss |
| 76139058 | No Purchase | 76139147 | No Loss | 76139243 | No Loss | 76139320 | No Loss |
| 76139062 | No Loss | 76139148 | No Loss | 76139244 | No Loss | 76139324 | No Loss |
| 76139063 | No Loss | 76139153 | No Purchase | 76139247 | No Loss | 76139327 | No Purchase |
| 76139064 | No Loss | 76139158 | No Purchase | 76139248 | No Loss | 76139329 | No Purchase |
| 76139065 | No Loss | 76139163 | No Purchase | 76139249 | No Loss | 76139331 | No Loss |
| 76139067 | No Loss | 76139164 | No Loss | 76139252 | No Loss | 76139335 | No Loss |
| 76139069 | No Loss | 76139165 | No Purchase | 76139253 | No Loss | 76139336 | No Loss |
| 76139071 | No Loss | 76139171 | No Purchase | 76139256 | No Loss | 76139337 | No Loss |
| 76139075 | No Loss | 76139172 | No Loss | 76139259 | No Loss | 76139341 | No Loss |
| 76139077 | No Loss | 76139173 | No Loss | 76139263 | No Loss | 76139342 | No Loss |
| 76139078 | No Loss | 76139174 | No Loss | 76139264 | No Loss | 76139344 | No Purchase |
| 76139079 | No Loss | 76139176 | No Purchase | 76139266 | No Purchase | 76139345 | No Loss |
| 76139080 | No Purchase | 76139178 | No Loss | 76139268 | No Loss | 76139347 | No Loss |
| 76139082 | No Loss | 76139182 | No Loss | 76139269 | No Loss | 76139348 | No Purchase |
| 76139084 | No Loss | 76139185 | No Loss | 76139273 | No Loss | 76139349 | No Purchase |
| 76139088 | No Loss | 76139186 | No Loss | 76139276 | No Loss | 76139354 | No Loss |
| 76139092 | No Loss | 76139188 | No Loss | 76139280 | No Purchase | 76139358 | No Loss |
| 76139096 | No Purchase | 76139189 | No Loss | 76139282 | No Loss | 76139361 | No Loss |
| 76139098 | No Purchase | 76139191 | No Loss | 76139283 | No Purchase | 76139365 | No Loss |
| 76139099 | No Loss | 76139192 | No Loss | 76139284 | No Loss | 76139366 | No Loss |
| 76139103 | No Loss | 76139193 | No Loss | 76139285 | No Loss | 76139368 | No Loss |
| 76139105 | No Purchase | 76139197 | No Loss | 76139286 | No Loss | 76139370 | No Loss |
| 76139106 | No Loss | 76139207 | No Purchase | 76139287 | No Loss | 76139371 | No Loss |
| 76139107 | No Loss | 76139208 | No Loss | 76139288 | No Purchase | 76139376 | No Loss |
| 76139110 | No Loss | 76139210 | No Purchase | 76139291 | No Loss | 76139383 | No Loss |
| 76139112 | No Loss | 76139212 | No Loss | 76139294 | No Loss | 76139385 | No Purchase |
| 76139118 | No Loss | 76139215 | No Loss | 76139296 | No Loss | 76139390 | No Loss |
| 76139121 | No Loss | 76139217 | No Loss | 76139297 | No Loss | 76139391 | No Loss |
| 76139123 | No Purchase | 76139218 | No Loss | 76139299 | No Purchase | 76139392 | No Loss |
| 76139126 | No Loss | 76139224 | No Loss | 76139300 | No Loss | 76139393 | No Loss |
| 76139128 | No Loss | 76139225 | No Loss | 76139302 | No Loss | 76139398 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76139399 | No Loss | 76139478 | No Loss | 76139568 | No Loss | 76139672 | No Loss |
| 76139401 | No Loss | 76139480 | No Loss | 76139569 | No Loss | 76139673 | No Loss |
| 76139403 | No Loss | 76139488 | No Loss | 76139574 | No Loss | 76139676 | No Loss |
| 76139406 | No Purchase | 76139489 | No Loss | 76139578 | No Loss | 76139678 | No Loss |
| 76139407 | No Loss | 76139490 | No Loss | 76139580 | No Purchase | 76139679 | No Loss |
| 76139409 | No Loss | 76139492 | No Loss | 76139581 | No Loss | 76139693 | No Loss |
| 76139410 | No Loss | 76139493 | No Loss | 76139583 | No Loss | 76139697 | No Loss |
| 76139411 | No Loss | 76139495 | No Loss | 76139586 | No Loss | 76139699 | No Loss |
| 76139413 | No Loss | 76139498 | No Loss | 76139589 | No Loss | 76139701 | No Loss |
| 76139415 | No Loss | 76139500 | No Loss | 76139594 | No Purchase | 76139702 | No Loss |
| 76139416 | No Loss | 76139503 | No Loss | 76139600 | No Loss | 76139704 | No Loss |
| 76139420 | No Loss | 76139509 | No Loss | 76139601 | No Loss | 76139705 | No Loss |
| 76139421 | No Purchase | 76139511 | No Loss | 76139606 | No Loss | 76139706 | No Purchase |
| 76139422 | No Purchase | 76139513 | No Loss | 76139609 | No Loss | 76139708 | No Loss |
| 76139425 | No Loss | 76139514 | No Loss | 76139612 | No Loss | 76139710 | No Loss |
| 76139428 | No Loss | 76139519 | No Loss | 76139614 | No Loss | 76139713 | No Loss |
| 76139429 | No Loss | 76139520 | No Loss | 76139615 | No Purchase | 76139714 | No Purchase |
| 76139432 | No Loss | 76139521 | No Loss | 76139616 | No Loss | 76139717 | No Loss |
| 76139435 | No Loss | 76139522 | No Loss | 76139617 | No Loss | 76139718 | No Loss |
| 76139440 | No Loss | 76139524 | No Loss | 76139625 | No Purchase | 76139720 | No Loss |
| 76139441 | No Loss | 76139526 | No Purchase | 76139629 | No Loss | 76139723 | No Loss |
| 76139442 | No Loss | 76139529 | No Loss | 76139631 | No Loss | 76139732 | No Loss |
| 76139443 | No Loss | 76139533 | No Purchase | 76139632 | No Loss | 76139735 | No Loss |
| 76139444 | No Loss | 76139535 | No Loss | 76139633 | No Purchase | 76139736 | No Loss |
| 76139445 | No Loss | 76139538 | No Loss | 76139637 | No Loss | 76139740 | No Loss |
| 76139450 | No Loss | 76139540 | No Loss | 76139639 | No Loss | 76139741 | No Loss |
| 76139452 | No Loss | 76139541 | No Loss | 76139640 | No Loss | 76139742 | No Loss |
| 76139455 | No Loss | 76139544 | No Purchase | 76139648 | No Loss | 76139743 | No Purchase |
| 76139456 | No Loss | 76139546 | No Loss | 76139650 | No Purchase | 76139744 | No Loss |
| 76139459 | No Purchase | 76139552 | No Loss | 76139654 | No Loss | 76139746 | No Loss |
| 76139460 | No Loss | 76139554 | No Loss | 76139655 | No Loss | 76139747 | No Loss |
| 76139469 | No Purchase | 76139556 | No Loss | 76139658 | No Loss | 76139748 | No Loss |
| 76139472 | No Loss | 76139557 | No Loss | 76139659 | No Loss | 76139749 | No Loss |
| 76139473 | No Loss | 76139559 | No Purchase | 76139663 | No Loss | 76139750 | No Loss |
| 76139474 | No Purchase | 76139563 | No Loss | 76139665 | No Loss | 76139754 | No Loss |
| 76139476 | No Loss | 76139564 | No Loss | 76139671 | No Loss | 76139758 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76139762 | No Loss | 76139838 | No Loss | 76139931 | No Loss | 76140041 | No Loss |
| 76139763 | No Loss | 76139839 | No Loss | 76139935 | No Loss | 76140042 | No Loss |
| 76139765 | No Loss | 76139841 | No Loss | 76139939 | No Loss | 76140043 | No Loss |
| 76139766 | No Loss | 76139846 | No Loss | 76139942 | No Purchase | 76140044 | No Loss |
| 76139771 | No Loss | 76139847 | No Loss | 76139943 | No Purchase | 76140045 | No Loss |
| 76139776 | No Purchase | 76139851 | No Loss | 76139944 | No Loss | 76140046 | No Purchase |
| 76139778 | No Loss | 76139852 | No Loss | 76139946 | No Loss | 76140049 | No Loss |
| 76139780 | No Loss | 76139857 | No Loss | 76139947 | No Loss | 76140053 | No Purchase |
| 76139781 | No Loss | 76139858 | No Loss | 76139949 | No Loss | 76140055 | No Loss |
| 76139782 | No Loss | 76139868 | No Loss | 76139951 | No Loss | 76140056 | No Purchase |
| 76139783 | No Loss | 76139870 | No Loss | 76139952 | No Loss | 76140059 | No Loss |
| 76139785 | No Purchase | 76139871 | No Loss | 76139953 | No Loss | 76140061 | No Loss |
| 76139786 | No Loss | 76139872 | No Loss | 76139954 | No Loss | 76140063 | No Loss |
| 76139787 | No Purchase | 76139876 | No Loss | 76139956 | No Loss | 76140064 | No Loss |
| 76139791 | No Loss | 76139878 | No Loss | 76139967 | No Loss | 76140065 | No Loss |
| 76139794 | No Loss | 76139880 | No Loss | 76139973 | No Purchase | 76140067 | No Loss |
| 76139796 | No Loss | 76139883 | No Loss | 76139974 | No Loss | 76140068 | No Loss |
| 76139797 | No Loss | 76139886 | No Purchase | 76139978 | No Loss | 76140071 | No Purchase |
| 76139802 | No Purchase | 76139888 | No Purchase | 76139979 | No Purchase | 76140074 | No Loss |
| 76139805 | No Loss | 76139889 | No Purchase | 76139984 | No Loss | 76140075 | No Loss |
| 76139806 | No Loss | 76139890 | No Loss | 76139986 | No Loss | 76140076 | No Loss |
| 76139809 | No Loss | 76139892 | No Purchase | 76139987 | No Loss | 76140081 | No Loss |
| 76139812 | No Loss | 76139893 | No Loss | 76139990 | No Loss | 76140086 | No Purchase |
| 76139814 | No Loss | 76139897 | No Purchase | 76139991 | No Loss | 76140091 | No Loss |
| 76139815 | No Loss | 76139898 | No Loss | 76139992 | No Purchase | 76140093 | No Loss |
| 76139818 | No Loss | 76139899 | No Loss | 76139999 | No Loss | 76140096 | No Loss |
| 76139820 | No Loss | 76139900 | No Loss | 76140013 | No Loss | 76140105 | No Loss |
| 76139821 | No Purchase | 76139901 | No Purchase | 76140014 | No Loss | 76140110 | No Loss |
| 76139824 | No Loss | 76139904 | No Loss | 76140015 | No Loss | 76140111 | No Loss |
| 76139826 | No Purchase | 76139906 | No Loss | 76140017 | No Loss | 76140113 | No Purchase |
| 76139828 | No Loss | 76139907 | No Loss | 76140022 | No Purchase | 76140115 | No Loss |
| 76139832 | No Loss | 76139909 | No Loss | 76140027 | No Purchase | 76140117 | No Loss |
| 76139833 | No Purchase | 76139914 | No Loss | 76140029 | No Loss | 76140123 | No Purchase |
| 76139834 | No Loss | 76139917 | No Loss | 76140034 | No Loss | 76140129 | No Loss |
| 76139835 | No Loss | 76139923 | No Loss | 76140036 | No Loss | 76140133 | No Loss |
| 76139837 | No Loss | 76139929 | No Loss | 76140037 | No Loss | 76140142 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76140143 | No Loss | 76140214 | No Loss | 76140308 | No Loss | 76140398 | No Loss |
| 76140144 | No Loss | 76140217 | No Loss | 76140310 | No Loss | 76140402 | No Loss |
| 76140147 | No Loss | 76140219 | No Loss | 76140312 | No Loss | 76140403 | No Loss |
| 76140148 | No Loss | 76140224 | No Loss | 76140317 | No Loss | 76140404 | No Loss |
| 76140149 | No Loss | 76140227 | No Purchase | 76140319 | No Loss | 76140407 | No Purchase |
| 76140151 | No Loss | 76140233 | No Loss | 76140320 | No Loss | 76140408 | No Loss |
| 76140152 | No Purchase | 76140236 | No Loss | 76140322 | No Loss | 76140409 | No Loss |
| 76140155 | No Loss | 76140239 | No Loss | 76140326 | No Purchase | 76140413 | No Purchase |
| 76140157 | No Purchase | 76140240 | No Loss | 76140330 | No Loss | 76140415 | No Loss |
| 76140158 | No Loss | 76140245 | No Loss | 76140332 | No Purchase | 76140423 | No Loss |
| 76140161 | No Purchase | 76140246 | No Loss | 76140333 | No Loss | 76140426 | No Loss |
| 76140165 | No Loss | 76140248 | No Loss | 76140339 | No Loss | 76140428 | No Loss |
| 76140166 | No Purchase | 76140250 | No Loss | 76140340 | No Loss | 76140429 | No Loss |
| 76140168 | No Loss | 76140251 | No Loss | 76140342 | No Loss | 76140430 | No Loss |
| 76140170 | No Purchase | 76140254 | No Purchase | 76140345 | No Loss | 76140433 | No Loss |
| 76140173 | No Loss | 76140255 | No Purchase | 76140353 | No Loss | 76140436 | No Loss |
| 76140174 | No Loss | 76140256 | No Loss | 76140354 | No Loss | 76140437 | No Purchase |
| 76140177 | No Loss | 76140258 | No Loss | 76140362 | No Loss | 76140439 | No Loss |
| 76140179 | No Loss | 76140262 | No Purchase | 76140364 | No Loss | 76140440 | No Loss |
| 76140180 | No Loss | 76140263 | No Loss | 76140370 | No Loss | 76140444 | No Purchase |
| 76140185 | No Loss | 76140264 | No Loss | 76140372 | No Purchase | 76140445 | No Loss |
| 76140188 | No Loss | 76140268 | No Loss | 76140373 | No Loss | 76140447 | No Loss |
| 76140191 | No Purchase | 76140269 | No Loss | 76140375 | No Purchase | 76140448 | No Loss |
| 76140192 | No Loss | 76140274 | No Loss | 76140376 | No Loss | 76140449 | No Loss |
| 76140193 | No Loss | 76140275 | No Purchase | 76140377 | No Loss | 76140452 | No Loss |
| 76140194 | No Loss | 76140276 | No Loss | 76140378 | No Loss | 76140454 | No Purchase |
| 76140195 | No Loss | 76140280 | No Loss | 76140380 | No Loss | 76140455 | No Loss |
| 76140198 | No Loss | 76140281 | No Loss | 76140381 | No Loss | 76140458 | No Loss |
| 76140201 | No Loss | 76140287 | No Loss | 76140383 | No Purchase | 76140459 | No Purchase |
| 76140202 | No Loss | 76140290 | No Loss | 76140387 | No Loss | 76140461 | No Loss |
| 76140203 | No Purchase | 76140292 | No Purchase | 76140388 | No Loss | 76140462 | No Loss |
| 76140205 | No Purchase | 76140301 | No Loss | 76140389 | No Loss | 76140463 | No Loss |
| 76140206 | No Purchase | 76140302 | No Loss | 76140391 | No Loss | 76140469 | No Loss |
| 76140209 | No Loss | 76140303 | No Loss | 76140394 | No Loss | 76140473 | No Loss |
| 76140211 | No Loss | 76140305 | No Loss | 76140396 | No Loss | 76140475 | No Loss |
| 76140212 | No Loss | 76140306 | No Loss | 76140397 | No Loss | 76140477 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76140480 | No Purchase | 76140577 | No Purchase | 76140677 | No Loss | 76140779 | No Loss |
| 76140483 | No Purchase | 76140578 | No Loss | 76140681 | No Purchase | 76140780 | No Loss |
| 76140485 | No Loss | 76140580 | No Loss | 76140683 | No Purchase | 76140782 | No Loss |
| 76140486 | No Loss | 76140582 | No Loss | 76140686 | No Loss | 76140783 | No Purchase |
| 76140490 | No Loss | 76140586 | No Purchase | 76140687 | No Purchase | 76140784 | No Purchase |
| 76140491 | No Loss | 76140598 | No Loss | 76140690 | No Loss | 76140786 | No Loss |
| 76140492 | No Loss | 76140600 | No Purchase | 76140695 | No Loss | 76140787 | No Loss |
| 76140496 | No Loss | 76140601 | No Purchase | 76140696 | No Purchase | 76140788 | No Loss |
| 76140500 | No Loss | 76140603 | No Loss | 76140700 | No Loss | 76140789 | No Loss |
| 76140502 | No Loss | 76140604 | No Loss | 76140703 | No Purchase | 76140790 | No Purchase |
| 76140503 | No Loss | 76140605 | No Loss | 76140704 | No Loss | 76140794 | No Loss |
| 76140504 | No Loss | 76140606 | No Purchase | 76140705 | No Loss | 76140795 | No Loss |
| 76140509 | No Loss | 76140608 | No Loss | 76140708 | No Loss | 76140797 | No Loss |
| 76140512 | No Loss | 76140609 | No Loss | 76140710 | No Loss | 76140798 | No Purchase |
| 76140518 | No Loss | 76140611 | No Loss | 76140714 | No Loss | 76140799 | No Loss |
| 76140520 | No Loss | 76140612 | No Loss | 76140718 | No Purchase | 76140803 | No Loss |
| 76140522 | No Purchase | 76140614 | No Purchase | 76140724 | No Loss | 76140806 | No Loss |
| 76140524 | No Purchase | 76140621 | No Loss | 76140726 | No Loss | 76140808 | No Loss |
| 76140531 | No Loss | 76140624 | No Loss | 76140730 | No Loss | 76140809 | No Loss |
| 76140534 | No Loss | 76140626 | No Loss | 76140731 | No Loss | 76140811 | No Loss |
| 76140538 | No Loss | 76140627 | No Loss | 76140735 | No Loss | 76140812 | No Loss |
| 76140542 | No Loss | 76140638 | No Loss | 76140736 | No Purchase | 76140814 | No Purchase |
| 76140543 | No Loss | 76140640 | No Loss | 76140737 | No Purchase | 76140815 | No Loss |
| 76140544 | No Loss | 76140647 | No Loss | 76140746 | No Purchase | 76140822 | No Loss |
| 76140545 | No Loss | 76140652 | No Loss | 76140749 | No Loss | 76140827 | No Purchase |
| 76140546 | No Loss | 76140654 | No Purchase | 76140751 | No Loss | 76140829 | No Loss |
| 76140547 | No Purchase | 76140662 | No Loss | 76140756 | No Loss | 76140831 | No Loss |
| 76140552 | No Loss | 76140664 | No Loss | 76140759 | No Purchase | 76140833 | No Loss |
| 76140554 | No Purchase | 76140665 | No Loss | 76140760 | No Loss | 76140835 | No Purchase |
| 76140557 | No Loss | 76140666 | No Loss | 76140761 | No Loss | 76140837 | No Loss |
| 76140562 | No Loss | 76140667 | No Loss | 76140765 | No Purchase | 76140848 | No Purchase |
| 76140565 | No Loss | 76140668 | No Purchase | 76140769 | No Loss | 76140850 | No Loss |
| 76140566 | No Loss | 76140670 | No Purchase | 76140770 | No Loss | 76140851 | No Loss |
| 76140568 | No Loss | 76140673 | No Loss | 76140774 | No Loss | 76140853 | No Loss |
| 76140569 | No Loss | 76140675 | No Loss | 76140775 | No Loss | 76140854 | No Loss |
| 76140572 | No Purchase | 76140676 | No Loss | 76140776 | No Purchase | 76140859 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76140861 | No Loss | 76140935 | No Loss | 76141024 | No Loss | 76141097 | No Purchase |
| 76140862 | No Loss | 76140939 | No Purchase | 76141025 | No Purchase | 76141098 | No Loss |
| 76140863 | No Purchase | 76140942 | No Loss | 76141026 | No Loss | 76141099 | No Purchase |
| 76140865 | No Loss | 76140945 | No Loss | 76141027 | No Loss | 76141101 | No Loss |
| 76140866 | No Loss | 76140951 | No Loss | 76141028 | No Loss | 76141102 | No Loss |
| 76140869 | No Loss | 76140952 | No Loss | 76141029 | No Loss | 76141104 | No Loss |
| 76140871 | No Loss | 76140954 | No Loss | 76141031 | No Loss | 76141105 | No Loss |
| 76140874 | No Loss | 76140957 | No Loss | 76141033 | No Loss | 76141107 | No Loss |
| 76140875 | No Loss | 76140959 | No Loss | 76141034 | No Loss | 76141113 | No Loss |
| 76140879 | No Loss | 76140960 | No Loss | 76141035 | No Loss | 76141116 | No Purchase |
| 76140880 | No Purchase | 76140963 | No Loss | 76141036 | No Loss | 76141117 | No Loss |
| 76140881 | No Loss | 76140964 | No Loss | 76141037 | No Purchase | 76141118 | No Loss |
| 76140883 | No Loss | 76140965 | No Purchase | 76141039 | No Loss | 76141120 | No Loss |
| 76140885 | No Purchase | 76140966 | No Loss | 76141040 | No Purchase | 76141125 | No Loss |
| 76140887 | No Loss | 76140973 | No Loss | 76141043 | No Loss | 76141126 | No Purchase |
| 76140889 | No Loss | 76140975 | No Purchase | 76141044 | No Loss | 76141127 | No Loss |
| 76140891 | No Loss | 76140977 | No Loss | 76141047 | No Loss | 76141129 | No Loss |
| 76140894 | No Loss | 76140978 | No Loss | 76141052 | No Purchase | 76141130 | No Purchase |
| 76140895 | No Loss | 76140981 | No Loss | 76141057 | No Loss | 76141131 | No Purchase |
| 76140896 | No Loss | 76140985 | No Purchase | 76141058 | No Loss | 76141132 | No Loss |
| 76140897 | No Loss | 76140988 | No Purchase | 76141061 | No Loss | 76141135 | No Loss |
| 76140902 | No Loss | 76140989 | No Loss | 76141063 | No Loss | 76141136 | No Purchase |
| 76140903 | No Loss | 76140991 | No Loss | 76141066 | No Loss | 76141143 | No Loss |
| 76140906 | No Loss | 76140994 | No Loss | 76141069 | No Loss | 76141144 | No Loss |
| 76140908 | No Purchase | 76140996 | No Loss | 76141070 | No Loss | 76141145 | No Loss |
| 76140910 | No Loss | 76140999 | No Loss | 76141073 | No Loss | 76141146 | No Loss |
| 76140914 | No Loss | 76141000 | No Purchase | 76141075 | No Purchase | 76141147 | No Purchase |
| 76140917 | No Loss | 76141008 | No Loss | 76141076 | No Loss | 76141148 | No Loss |
| 76140921 | No Purchase | 76141010 | No Loss | 76141077 | No Loss | 76141149 | No Loss |
| 76140922 | No Loss | 76141012 | No Purchase | 76141078 | No Loss | 76141152 | No Loss |
| 76140923 | No Loss | 76141015 | No Loss | 76141081 | No Loss | 76141156 | No Loss |
| 76140925 | No Loss | 76141016 | No Purchase | 76141082 | No Loss | 76141158 | No Loss |
| 76140926 | No Purchase | 76141018 | No Loss | 76141087 | No Loss | 76141165 | No Purchase |
| 76140927 | No Loss | 76141019 | No Loss | 76141088 | No Loss | 76141167 | No Loss |
| 76140930 | No Loss | 76141020 | No Loss | 76141091 | No Loss | 76141170 | No Purchase |
| 76140931 | No Loss | 76141023 | No Loss | 76141094 | No Loss | 76141172 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76141174 | No Loss | 76141265 | No Purchase | 76141330 | No Loss | 76141427 | No Purchase |
| 76141176 | No Loss | 76141267 | No Loss | 76141338 | No Loss | 76141429 | No Loss |
| 76141180 | No Purchase | 76141268 | No Loss | 76141340 | No Purchase | 76141431 | No Loss |
| 76141182 | No Loss | 76141269 | No Loss | 76141341 | No Loss | 76141432 | No Loss |
| 76141183 | No Purchase | 76141271 | No Loss | 76141347 | No Purchase | 76141436 | No Loss |
| 76141185 | No Loss | 76141276 | No Purchase | 76141349 | No Purchase | 76141437 | No Loss |
| 76141186 | No Loss | 76141277 | No Loss | 76141360 | No Loss | 76141439 | No Loss |
| 76141188 | No Loss | 76141278 | No Purchase | 76141361 | No Loss | 76141440 | No Loss |
| 76141189 | No Loss | 76141279 | No Loss | 76141364 | No Loss | 76141441 | No Loss |
| 76141191 | No Loss | 76141281 | No Purchase | 76141368 | No Loss | 76141442 | No Loss |
| 76141193 | No Purchase | 76141282 | No Loss | 76141369 | No Loss | 76141445 | No Loss |
| 76141199 | No Loss | 76141283 | No Loss | 76141370 | No Loss | 76141446 | No Loss |
| 76141200 | No Loss | 76141285 | No Loss | 76141373 | No Loss | 76141448 | No Loss |
| 76141204 | No Loss | 76141287 | No Loss | 76141374 | No Loss | 76141451 | No Purchase |
| 76141212 | No Purchase | 76141288 | No Loss | 76141377 | No Purchase | 76141452 | No Loss |
| 76141213 | No Loss | 76141291 | No Loss | 76141382 | No Loss | 76141454 | No Loss |
| 76141214 | No Loss | 76141294 | No Loss | 76141383 | No Loss | 76141455 | No Loss |
| 76141218 | No Loss | 76141298 | No Loss | 76141385 | No Loss | 76141458 | No Purchase |
| 76141221 | No Purchase | 76141303 | No Loss | 76141386 | No Loss | 76141459 | No Loss |
| 76141223 | No Loss | 76141305 | No Loss | 76141387 | No Loss | 76141461 | No Loss |
| 76141225 | No Loss | 76141306 | No Loss | 76141393 | No Loss | 76141464 | No Loss |
| 76141227 | No Loss | 76141309 | No Loss | 76141394 | No Loss | 76141465 | No Loss |
| 76141229 | No Loss | 76141310 | No Loss | 76141399 | No Loss | 76141467 | No Loss |
| 76141231 | No Loss | 76141311 | No Loss | 76141406 | No Loss | 76141471 | No Loss |
| 76141232 | No Loss | 76141312 | No Loss | 76141407 | No Loss | 76141473 | No Loss |
| 76141238 | No Purchase | 76141313 | No Loss | 76141408 | No Loss | 76141474 | No Purchase |
| 76141242 | No Loss | 76141314 | No Loss | 76141409 | No Purchase | 76141477 | No Loss |
| 76141243 | No Loss | 76141315 | No Purchase | 76141411 | No Loss | 76141478 | No Loss |
| 76141246 | No Loss | 76141316 | No Loss | 76141412 | No Purchase | 76141484 | No Loss |
| 76141247 | No Loss | 76141317 | No Loss | 76141413 | No Loss | 76141487 | No Loss |
| 76141250 | No Purchase | 76141318 | No Loss | 76141414 | No Purchase | 76141489 | No Loss |
| 76141259 | No Loss | 76141319 | No Loss | 76141419 | No Loss | 76141493 | No Loss |
| 76141260 | No Loss | 76141320 | No Loss | 76141420 | No Loss | 76141494 | No Loss |
| 76141261 | No Loss | 76141321 | No Loss | 76141421 | No Loss | 76141497 | No Loss |
| 76141262 | No Loss | 76141324 | No Loss | 76141423 | No Loss | 76141500 | No Loss |
| 76141264 | No Loss | 76141325 | No Loss | 76141424 | No Loss | 76141501 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76141502 | No Loss | 76141591 | No Loss | 76141671 | No Loss | 76141752 | No Purchase |
| 76141504 | No Purchase | 76141593 | No Purchase | 76141673 | No Loss | 76141755 | No Loss |
| 76141505 | No Loss | 76141596 | No Loss | 76141674 | No Loss | 76141760 | No Loss |
| 76141509 | No Loss | 76141598 | No Loss | 76141675 | No Loss | 76141763 | No Loss |
| 76141510 | No Loss | 76141601 | No Loss | 76141676 | No Loss | 76141767 | No Loss |
| 76141511 | No Purchase | 76141608 | No Loss | 76141685 | No Loss | 76141774 | No Loss |
| 76141513 | No Loss | 76141610 | No Loss | 76141688 | No Loss | 76141776 | No Loss |
| 76141518 | No Loss | 76141615 | No Loss | 76141690 | No Loss | 76141777 | No Purchase |
| 76141520 | No Loss | 76141616 | No Loss | 76141696 | No Loss | 76141783 | No Purchase |
| 76141522 | No Loss | 76141620 | No Loss | 76141697 | No Loss | 76141785 | No Loss |
| 76141524 | No Loss | 76141623 | No Purchase | 76141698 | No Loss | 76141793 | No Loss |
| 76141527 | No Loss | 76141624 | No Loss | 76141699 | No Loss | 76141794 | No Loss |
| 76141530 | No Loss | 76141625 | No Loss | 76141701 | No Loss | 76141798 | No Loss |
| 76141533 | No Loss | 76141626 | No Loss | 76141704 | No Purchase | 76141800 | No Purchase |
| 76141534 | No Loss | 76141627 | No Loss | 76141707 | No Loss | 76141802 | No Purchase |
| 76141537 | No Loss | 76141629 | No Loss | 76141708 | No Loss | 76141805 | No Loss |
| 76141542 | No Loss | 76141630 | No Loss | 76141709 | No Loss | 76141806 | No Loss |
| 76141545 | No Loss | 76141631 | No Loss | 76141710 | No Loss | 76141808 | No Loss |
| 76141547 | No Loss | 76141633 | No Loss | 76141718 | No Loss | 76141810 | No Purchase |
| 76141550 | No Purchase | 76141636 | No Loss | 76141720 | No Purchase | 76141811 | No Loss |
| 76141552 | No Loss | 76141637 | No Purchase | 76141721 | No Loss | 76141813 | No Loss |
| 76141555 | No Loss | 76141639 | No Loss | 76141723 | No Purchase | 76141817 | No Loss |
| 76141557 | No Loss | 76141640 | No Loss | 76141726 | No Purchase | 76141819 | No Loss |
| 76141564 | No Loss | 76141644 | No Loss | 76141732 | No Purchase | 76141821 | No Loss |
| 76141566 | No Loss | 76141646 | No Loss | 76141733 | No Loss | 76141825 | No Loss |
| 76141567 | No Loss | 76141647 | No Purchase | 76141734 | No Loss | 76141826 | No Loss |
| 76141572 | No Loss | 76141650 | No Loss | 76141735 | No Loss | 76141827 | No Loss |
| 76141574 | No Loss | 76141655 | No Loss | 76141736 | No Purchase | 76141835 | No Purchase |
| 76141575 | No Loss | 76141656 | No Purchase | 76141737 | No Loss | 76141837 | No Loss |
| 76141579 | No Loss | 76141657 | No Loss | 76141738 | No Loss | 76141839 | No Loss |
| 76141580 | No Loss | 76141658 | No Loss | 76141744 | No Loss | 76141841 | No Loss |
| 76141584 | No Loss | 76141659 | No Loss | 76141746 | No Loss | 76141842 | No Purchase |
| 76141587 | No Loss | 76141662 | No Loss | 76141747 | No Loss | 76141845 | No Loss |
| 76141588 | No Loss | 76141665 | No Loss | 76141748 | No Loss | 76141847 | No Purchase |
| 76141589 | No Loss | 76141667 | No Purchase | 76141750 | No Loss | 76141850 | No Loss |
| 76141590 | No Loss | 76141670 | No Loss | 76141751 | No Purchase | 76141851 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 76141853 | No Loss | 76141950 | No Loss | 76142021 | No Loss | 76142109 | No Loss |
| 76141855 | No Loss | 76141952 | No Loss | 76142022 | No Loss | 76142110 | No Loss |
| 76141863 | No Loss | 76141954 | No Loss | 76142024 | No Loss | 76142115 | No Loss |
| 76141864 | No Loss | 76141955 | No Purchase | 76142026 | No Loss | 76142117 | No Loss |
| 76141865 | No Loss | 76141961 | No Loss | 76142030 | No Loss | 76142118 | No Loss |
| 76141867 | No Loss | 76141962 | No Loss | 76142031 | No Purchase | 76142119 | No Purchase |
| 76141868 | No Loss | 76141963 | No Loss | 76142033 | No Loss | 76142120 | No Loss |
| 76141870 | No Loss | 76141966 | No Purchase | 76142034 | No Loss | 76142126 | No Loss |
| 76141877 | No Loss | 76141969 | No Loss | 76142035 | No Loss | 76142127 | No Loss |
| 76141879 | No Loss | 76141970 | No Loss | 76142036 | No Purchase | 76142128 | No Loss |
| 76141880 | No Loss | 76141971 | No Loss | 76142038 | No Loss | 76142132 | No Loss |
| 76141881 | No Loss | 76141975 | No Purchase | 76142043 | No Loss | 76142133 | No Loss |
| 76141885 | No Loss | 76141976 | No Purchase | 76142045 | No Loss | 76142136 | No Loss |
| 76141891 | No Purchase | 76141977 | No Purchase | 76142046 | No Loss | 76142139 | No Loss |
| 76141894 | No Purchase | 76141980 | No Loss | 76142049 | No Loss | 76142140 | No Purchase |
| 76141895 | No Loss | 76141981 | No Loss | 76142050 | No Purchase | 76142143 | No Loss |
| 76141898 | No Loss | 76141983 | No Purchase | 76142052 | No Loss | 76142145 | No Loss |
| 76141900 | No Loss | 76141984 | No Loss | 76142055 | No Loss | 76142146 | No Loss |
| 76141902 | No Loss | 76141986 | No Loss | 76142058 | No Loss | 76142149 | No Loss |
| 76141904 | No Loss | 76141988 | No Purchase | 76142061 | No Loss | 76142158 | No Loss |
| 76141910 | No Loss | 76141990 | No Loss | 76142062 | No Loss | 76142160 | No Purchase |
| 76141914 | No Loss | 76141992 | No Purchase | 76142064 | No Loss | 76142161 | No Loss |
| 76141915 | No Loss | 76141993 | No Loss | 76142067 | No Loss | 76142163 | No Loss |
| 76141919 | No Loss | 76141994 | No Loss | 76142068 | No Loss | 76142165 | No Loss |
| 76141920 | No Loss | 76141995 | No Loss | 76142069 | No Loss | 76142166 | No Loss |
| 76141923 | No Loss | 76141996 | No Loss | 76142076 | No Loss | 76142168 | No Loss |
| 76141924 | No Loss | 76142000 | No Loss | 76142084 | No Loss | 76142170 | No Loss |
| 76141925 | No Loss | 76142001 | No Loss | 76142085 | No Loss | 76142171 | No Loss |
| 76141926 | No Loss | 76142006 | No Loss | 76142087 | No Loss | 76142172 | No Loss |
| 76141930 | No Loss | 76142008 | No Purchase | 76142088 | No Purchase | 76142178 | No Loss |
| 76141935 | No Loss | 76142010 | No Loss | 76142091 | No Loss | 76142180 | No Loss |
| 76141938 | No Loss | 76142012 | No Purchase | 76142095 | No Purchase | 76142182 | No Purchase |
| 76141940 | No Loss | 76142013 | No Loss | 76142096 | No Loss | 76142184 | No Purchase |
| 76141945 | No Loss | 76142016 | No Loss | 76142097 | No Loss | 76142185 | No Loss |
| 76141947 | No Loss | 76142019 | No Loss | 76142098 | No Purchase | 76142187 | No Loss |
| 76141949 | No Loss | 76142020 | No Loss | 76142101 | No Loss | 76142189 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76142191 | No Loss | 76142278 | No Loss | 76142388 | No Loss | 76142463 | No Loss |
| 76142194 | No Purchase | 76142280 | No Purchase | 76142389 | No Purchase | 76142464 | No Loss |
| 76142195 | No Loss | 76142283 | No Loss | 76142390 | No Loss | 76142466 | No Purchase |
| 76142197 | No Loss | 76142285 | No Loss | 76142391 | No Purchase | 76142468 | No Purchase |
| 76142201 | No Loss | 76142286 | No Loss | 76142395 | No Loss | 76142470 | No Loss |
| 76142202 | No Loss | 76142291 | No Purchase | 76142396 | No Loss | 76142472 | No Loss |
| 76142203 | No Loss | 76142295 | No Loss | 76142398 | No Loss | 76142477 | No Loss |
| 76142207 | No Loss | 76142306 | No Loss | 76142399 | No Loss | 76142480 | No Loss |
| 76142208 | No Loss | 76142308 | No Loss | 76142402 | No Loss | 76142481 | No Loss |
| 76142210 | No Loss | 76142309 | No Loss | 76142403 | No Loss | 76142488 | No Purchase |
| 76142211 | No Loss | 76142319 | No Loss | 76142405 | No Loss | 76142491 | No Loss |
| 76142214 | No Loss | 76142322 | No Loss | 76142408 | No Loss | 76142493 | No Purchase |
| 76142221 | No Loss | 76142323 | No Loss | 76142410 | No Loss | 76142494 | No Purchase |
| 76142223 | No Loss | 76142324 | No Loss | 76142413 | No Loss | 76142498 | No Loss |
| 76142224 | No Purchase | 76142325 | No Loss | 76142415 | No Purchase | 76142500 | No Loss |
| 76142229 | No Loss | 76142328 | No Loss | 76142420 | No Loss | 76142501 | No Purchase |
| 76142232 | No Purchase | 76142332 | No Purchase | 76142421 | No Loss | 76142504 | No Purchase |
| 76142234 | No Loss | 76142336 | No Loss | 76142423 | No Loss | 76142506 | No Loss |
| 76142235 | No Purchase | 76142337 | No Loss | 76142427 | No Loss | 76142509 | No Loss |
| 76142236 | No Loss | 76142338 | No Loss | 76142428 | No Loss | 76142513 | No Loss |
| 76142237 | No Loss | 76142341 | No Loss | 76142429 | No Loss | 76142514 | No Loss |
| 76142238 | No Purchase | 76142343 | No Loss | 76142430 | No Loss | 76142515 | No Loss |
| 76142242 | No Loss | 76142344 | No Loss | 76142433 | No Loss | 76142516 | No Purchase |
| 76142244 | No Purchase | 76142345 | No Purchase | 76142436 | No Purchase | 76142522 | No Loss |
| 76142246 | No Loss | 76142346 | No Loss | 76142441 | No Loss | 76142523 | No Loss |
| 76142249 | No Loss | 76142354 | No Purchase | 76142442 | No Loss | 76142525 | No Purchase |
| 76142250 | No Purchase | 76142355 | No Purchase | 76142444 | No Loss | 76142527 | No Purchase |
| 76142254 | No Loss | 76142356 | No Loss | 76142445 | No Loss | 76142528 | No Loss |
| 76142255 | No Loss | 76142360 | No Loss | 76142447 | No Loss | 76142529 | No Loss |
| 76142257 | No Loss | 76142363 | No Loss | 76142449 | No Purchase | 76142531 | No Purchase |
| 76142262 | No Loss | 76142364 | No Loss | 76142450 | No Loss | 76142534 | No Loss |
| 76142264 | No Loss | 76142369 | No Loss | 76142454 | No Loss | 76142538 | No Loss |
| 76142267 | No Loss | 76142377 | No Loss | 76142458 | No Loss | 76142542 | No Loss |
| 76142268 | No Loss | 76142380 | No Loss | 76142460 | No Loss | 76142543 | No Loss |
| 76142271 | No Loss | 76142381 | No Loss | 76142461 | No Loss | 76142545 | No Loss |
| 76142273 | No Loss | 76142384 | No Loss | 76142462 | No Loss | 76142547 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76142551 | No Loss | 76142625 | No Loss | 76142735 | No Loss | 76142828 | No Loss |
| 76142553 | No Loss | 76142631 | No Loss | 76142736 | No Loss | 76142834 | No Loss |
| 76142557 | No Loss | 76142633 | No Loss | 76142748 | No Loss | 76142837 | No Loss |
| 76142558 | No Purchase | 76142636 | No Loss | 76142749 | No Loss | 76142842 | No Loss |
| 76142559 | No Loss | 76142638 | No Loss | 76142751 | No Loss | 76142843 | No Loss |
| 76142561 | No Purchase | 76142644 | No Loss | 76142752 | No Loss | 76142845 | No Loss |
| 76142565 | No Loss | 76142647 | No Loss | 76142753 | No Loss | 76142848 | No Purchase |
| 76142566 | No Loss | 76142655 | No Loss | 76142756 | No Loss | 76142849 | No Loss |
| 76142568 | No Loss | 76142659 | No Loss | 76142757 | No Loss | 76142850 | No Loss |
| 76142569 | No Loss | 76142660 | No Loss | 76142758 | No Loss | 76142851 | No Loss |
| 76142570 | No Loss | 76142661 | No Loss | 76142761 | No Loss | 76142854 | No Loss |
| 76142571 | No Loss | 76142665 | No Loss | 76142762 | No Loss | 76142859 | No Loss |
| 76142577 | No Purchase | 76142666 | No Loss | 76142764 | No Loss | 76142865 | No Loss |
| 76142579 | No Purchase | 76142669 | No Loss | 76142765 | No Loss | 76142866 | No Loss |
| 76142580 | No Loss | 76142672 | No Purchase | 76142767 | No Loss | 76142873 | No Loss |
| 76142581 | No Loss | 76142678 | No Loss | 76142773 | No Loss | 76142874 | No Loss |
| 76142582 | No Loss | 76142681 | No Loss | 76142774 | No Loss | 76142886 | No Loss |
| 76142584 | No Loss | 76142682 | No Loss | 76142777 | No Loss | 76142891 | No Loss |
| 76142588 | No Purchase | 76142691 | No Purchase | 76142778 | No Loss | 76142893 | No Loss |
| 76142589 | No Loss | 76142693 | No Loss | 76142779 | No Loss | 76142894 | No Loss |
| 76142590 | No Purchase | 76142694 | No Loss | 76142781 | No Loss | 76142896 | No Loss |
| 76142592 | No Purchase | 76142696 | No Loss | 76142783 | No Loss | 76142898 | No Purchase |
| 76142596 | No Loss | 76142703 | No Loss | 76142790 | No Purchase | 76142899 | No Loss |
| 76142597 | No Loss | 76142705 | No Loss | 76142794 | No Loss | 76142901 | No Purchase |
| 76142598 | No Purchase | 76142708 | No Loss | 76142797 | No Loss | 76142902 | No Loss |
| 76142602 | No Loss | 76142710 | No Loss | 76142803 | No Loss | 76142904 | No Loss |
| 76142604 | No Loss | 76142711 | No Loss | 76142804 | No Loss | 76142909 | No Loss |
| 76142605 | No Loss | 76142712 | No Loss | 76142809 | No Purchase | 76142911 | No Loss |
| 76142608 | No Loss | 76142720 | No Purchase | 76142810 | No Loss | 76142912 | No Loss |
| 76142610 | No Loss | 76142721 | No Loss | 76142811 | No Loss | 76142914 | No Loss |
| 76142615 | No Loss | 76142724 | No Loss | 76142814 | No Loss | 76142916 | No Loss |
| 76142616 | No Loss | 76142725 | No Loss | 76142817 | No Loss | 76142919 | No Loss |
| 76142618 | No Loss | 76142728 | No Loss | 76142818 | No Loss | 76142920 | No Purchase |
| 76142620 | No Purchase | 76142730 | No Loss | 76142822 | No Loss | 76142923 | No Loss |
| 76142622 | No Loss | 76142732 | No Loss | 76142823 | No Loss | 76142924 | No Loss |
| 76142624 | No Loss | 76142734 | No Loss | 76142827 | No Loss | 76142928 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 76142932 | No Loss | 76143023 | No Loss | 76143107 | No Purchase | 76143198 | No Loss |
| 76142937 | No Loss | 76143026 | No Purchase | 76143110 | No Loss | 76143209 | No Loss |
| 76142943 | No Loss | 76143027 | No Loss | 76143111 | No Purchase | 76143211 | No Loss |
| 76142944 | No Loss | 76143033 | No Purchase | 76143112 | No Purchase | 76143212 | No Loss |
| 76142946 | No Loss | 76143034 | No Loss | 76143116 | No Loss | 76143214 | No Loss |
| 76142948 | No Loss | 76143039 | No Loss | 76143122 | No Loss | 76143215 | No Loss |
| 76142950 | No Loss | 76143044 | No Loss | 76143125 | No Loss | 76143218 | No Loss |
| 76142952 | No Loss | 76143047 | No Purchase | 76143126 | No Loss | 76143221 | No Loss |
| 76142954 | No Loss | 76143050 | No Loss | 76143127 | No Loss | 76143228 | No Loss |
| 76142956 | No Loss | 76143051 | No Loss | 76143129 | No Loss | 76143230 | No Loss |
| 76142958 | No Loss | 76143054 | No Purchase | 76143130 | No Loss | 76143233 | No Loss |
| 76142965 | No Loss | 76143055 | No Purchase | 76143131 | No Loss | 76143234 | No Loss |
| 76142967 | No Loss | 76143056 | No Loss | 76143135 | No Loss | 76143236 | No Loss |
| 76142972 | No Loss | 76143058 | No Purchase | 76143136 | No Loss | 76143239 | No Loss |
| 76142976 | No Loss | 76143060 | No Loss | 76143139 | No Loss | 76143240 | No Loss |
| 76142977 | No Loss | 76143061 | No Loss | 76143140 | No Purchase | 76143241 | No Loss |
| 76142979 | No Purchase | 76143062 | No Loss | 76143142 | No Loss | 76143242 | No Loss |
| 76142982 | No Loss | 76143063 | No Loss | 76143143 | No Loss | 76143243 | No Loss |
| 76142983 | No Loss | 76143071 | No Loss | 76143146 | No Loss | 76143246 | No Loss |
| 76142985 | No Loss | 76143072 | No Loss | 76143150 | No Loss | 76143248 | No Loss |
| 76142988 | No Loss | 76143073 | No Loss | 76143152 | No Loss | 76143252 | No Loss |
| 76142990 | No Purchase | 76143074 | No Loss | 76143155 | No Loss | 76143255 | No Loss |
| 76142993 | No Loss | 76143076 | No Loss | 76143156 | No Purchase | 76143257 | No Loss |
| 76142994 | No Loss | 76143077 | No Purchase | 76143157 | No Loss | 76143258 | No Purchase |
| 76143000 | No Loss | 76143078 | No Purchase | 76143159 | No Purchase | 76143259 | No Loss |
| 76143003 | No Loss | 76143080 | No Loss | 76143168 | No Purchase | 76143260 | No Loss |
| 76143004 | No Loss | 76143082 | No Loss | 76143169 | No Loss | 76143261 | No Loss |
| 76143005 | No Purchase | 76143083 | No Loss | 76143170 | No Loss | 76143264 | No Purchase |
| 76143009 | No Loss | 76143090 | No Loss | 76143176 | No Loss | 76143271 | No Purchase |
| 76143010 | No Purchase | 76143093 | No Loss | 76143178 | No Loss | 76143274 | No Loss |
| 76143011 | No Purchase | 76143094 | No Loss | 76143182 | No Loss | 76143277 | No Loss |
| 76143013 | No Loss | 76143097 | No Purchase | 76143184 | No Loss | 76143283 | No Loss |
| 76143015 | No Loss | 76143098 | No Loss | 76143186 | No Loss | 76143286 | No Loss |
| 76143016 | No Loss | 76143099 | No Purchase | 76143187 | No Loss | 76143287 | No Loss |
| 76143019 | No Loss | 76143100 | No Loss | 76143192 | No Loss | 76143288 | No Loss |
| 76143021 | No Loss | 76143101 | No Loss | 76143193 | No Loss | 76143290 | No Loss |

**EXHIBIT F: REJECTED PROOFS OF CLAIM**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76143293 | No Loss | 76143396 | No Loss | 76143488 | No Loss | 76143586 | No Loss |
| 76143295 | No Loss | 76143399 | No Loss | 76143490 | No Loss | 76143587 | No Loss |
| 76143297 | No Loss | 76143403 | No Loss | 76143491 | No Loss | 76143592 | No Loss |
| 76143299 | No Loss | 76143404 | No Loss | 76143494 | No Loss | 76143605 | No Loss |
| 76143300 | No Loss | 76143405 | No Loss | 76143495 | No Loss | 76143606 | No Loss |
| 76143301 | No Purchase | 76143410 | No Loss | 76143496 | No Purchase | 76143608 | No Loss |
| 76143302 | No Purchase | 76143413 | No Loss | 76143500 | No Loss | 76143611 | No Loss |
| 76143303 | No Loss | 76143416 | No Loss | 76143507 | No Loss | 76143615 | No Purchase |
| 76143305 | No Purchase | 76143417 | No Loss | 76143509 | No Loss | 76143616 | No Loss |
| 76143306 | No Purchase | 76143418 | No Loss | 76143515 | No Loss | 76143620 | No Loss |
| 76143308 | No Purchase | 76143420 | No Loss | 76143516 | No Loss | 76143621 | No Loss |
| 76143310 | No Loss | 76143423 | No Loss | 76143524 | No Purchase | 76143624 | No Loss |
| 76143313 | No Loss | 76143424 | No Loss | 76143526 | No Purchase | 76143625 | No Loss |
| 76143315 | No Loss | 76143425 | No Loss | 76143527 | No Loss | 76143628 | No Loss |
| 76143320 | No Purchase | 76143429 | No Loss | 76143532 | No Loss | 76143629 | No Purchase |
| 76143321 | No Loss | 76143432 | No Loss | 76143535 | No Loss | 76143630 | No Purchase |
| 76143323 | No Loss | 76143433 | No Loss | 76143536 | No Loss | 76143631 | No Purchase |
| 76143324 | No Loss | 76143437 | No Loss | 76143537 | No Loss | 76143632 | No Purchase |
| 76143331 | No Purchase | 76143448 | No Loss | 76143545 | No Loss | 76143633 | No Loss |
| 76143334 | No Loss | 76143449 | No Loss | 76143549 | No Purchase | 76143637 | No Loss |
| 76143336 | No Loss | 76143450 | No Loss | 76143550 | No Purchase | 76143639 | No Loss |
| 76143339 | No Loss | 76143451 | No Loss | 76143552 | No Loss | 76143644 | No Loss |
| 76143346 | No Purchase | 76143452 | No Loss | 76143553 | No Loss | 76143647 | No Loss |
| 76143350 | No Loss | 76143455 | No Loss | 76143555 | No Loss | 76143648 | No Loss |
| 76143353 | No Loss | 76143460 | No Loss | 76143560 | No Loss | 76143650 | No Loss |
| 76143356 | No Purchase | 76143468 | No Loss | 76143562 | No Loss | 76143652 | No Loss |
| 76143359 | No Loss | 76143472 | No Purchase | 76143565 | No Loss | 76143653 | No Loss |
| 76143360 | No Purchase | 76143474 | No Loss | 76143566 | No Loss | 76143656 | No Purchase |
| 76143361 | No Loss | 76143475 | No Loss | 76143571 | No Loss | 76143659 | No Loss |
| 76143367 | No Loss | 76143477 | No Purchase | 76143572 | No Loss | 76143662 | No Purchase |
| 76143373 | No Loss | 76143480 | No Loss | 76143573 | No Loss | 76143663 | No Loss |
| 76143379 | No Loss | 76143481 | No Purchase | 76143574 | No Purchase | 76143665 | No Purchase |
| 76143383 | No Purchase | 76143482 | No Purchase | 76143577 | No Loss | 76143667 | No Loss |
| 76143388 | No Loss | 76143483 | No Loss | 76143579 | No Purchase | 76143668 | No Loss |
| 76143393 | No Loss | 76143484 | No Loss | 76143582 | No Loss | 76143673 | No Loss |
| 76143395 | No Purchase | 76143487 | No Purchase | 76143583 | No Loss | 76143678 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76143680 | No Loss | 76143769 | No Purchase | 76143877 | No Loss | 76143980 | No Loss |
| 76143681 | No Loss | 76143770 | No Loss | 76143878 | No Purchase | 76143983 | No Loss |
| 76143686 | No Loss | 76143771 | No Purchase | 76143879 | No Purchase | 76143984 | No Loss |
| 76143689 | No Loss | 76143772 | No Loss | 76143880 | No Purchase | 76143985 | No Loss |
| 76143698 | No Loss | 76143784 | No Purchase | 76143881 | No Loss | 76143986 | No Loss |
| 76143704 | No Loss | 76143786 | No Loss | 76143885 | No Loss | 76143987 | No Loss |
| 76143707 | No Loss | 76143788 | No Loss | 76143888 | No Purchase | 76143996 | No Loss |
| 76143708 | No Loss | 76143791 | No Loss | 76143889 | No Loss | 76144001 | No Purchase |
| 76143709 | No Loss | 76143797 | No Loss | 76143890 | No Loss | 76144002 | No Loss |
| 76143711 | No Loss | 76143800 | No Loss | 76143891 | No Loss | 76144007 | No Purchase |
| 76143712 | No Loss | 76143801 | No Loss | 76143892 | No Purchase | 76144009 | No Loss |
| 76143714 | No Loss | 76143806 | No Loss | 76143899 | No Loss | 76144011 | No Loss |
| 76143717 | No Loss | 76143807 | No Loss | 76143900 | No Loss | 76144014 | No Loss |
| 76143719 | No Loss | 76143809 | No Loss | 76143902 | No Loss | 76144015 | No Loss |
| 76143721 | No Loss | 76143811 | No Loss | 76143905 | No Loss | 76144017 | No Loss |
| 76143723 | No Loss | 76143814 | No Loss | 76143909 | No Loss | 76144021 | No Loss |
| 76143725 | No Loss | 76143815 | No Loss | 76143911 | No Loss | 76144022 | No Loss |
| 76143726 | No Loss | 76143816 | No Loss | 76143912 | No Loss | 76144023 | No Loss |
| 76143728 | No Loss | 76143826 | No Loss | 76143916 | No Purchase | 76144025 | No Loss |
| 76143730 | No Loss | 76143830 | No Loss | 76143917 | No Loss | 76144026 | No Loss |
| 76143734 | No Loss | 76143832 | No Loss | 76143925 | No Purchase | 76144027 | No Loss |
| 76143738 | No Loss | 76143833 | No Loss | 76143928 | No Loss | 76144028 | No Loss |
| 76143739 | No Purchase | 76143834 | No Loss | 76143931 | No Purchase | 76144029 | No Loss |
| 76143742 | No Loss | 76143835 | No Loss | 76143932 | No Loss | 76144032 | No Loss |
| 76143744 | No Purchase | 76143844 | No Loss | 76143933 | No Loss | 76144035 | No Loss |
| 76143746 | No Loss | 76143846 | No Purchase | 76143942 | No Loss | 76144037 | No Purchase |
| 76143749 | No Loss | 76143848 | No Loss | 76143951 | No Loss | 76144039 | No Loss |
| 76143751 | No Purchase | 76143850 | No Loss | 76143957 | No Loss | 76144040 | No Loss |
| 76143753 | No Loss | 76143854 | No Loss | 76143959 | No Loss | 76144042 | No Loss |
| 76143754 | No Loss | 76143855 | No Loss | 76143961 | No Purchase | 76144044 | No Loss |
| 76143756 | No Loss | 76143860 | No Purchase | 76143963 | No Loss | 76144045 | No Loss |
| 76143760 | No Loss | 76143862 | No Loss | 76143968 | No Loss | 76144048 | No Loss |
| 76143763 | No Purchase | 76143865 | No Loss | 76143971 | No Loss | 76144054 | No Loss |
| 76143764 | No Loss | 76143866 | No Loss | 76143974 | No Loss | 76144059 | No Loss |
| 76143766 | No Loss | 76143873 | No Loss | 76143978 | No Loss | 76144062 | No Loss |
| 76143768 | No Loss | 76143875 | No Loss | 76143979 | No Loss | 76144065 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76144071 | No Purchase | 76144156 | No Loss | 76144252 | No Loss | 76144338 | No Loss |
| 76144072 | No Purchase | 76144159 | No Loss | 76144253 | No Loss | 76144340 | No Loss |
| 76144073 | No Loss | 76144163 | No Loss | 76144258 | No Loss | 76144341 | No Loss |
| 76144076 | No Loss | 76144165 | No Loss | 76144262 | No Loss | 76144344 | No Loss |
| 76144078 | No Loss | 76144166 | No Loss | 76144264 | No Loss | 76144354 | No Loss |
| 76144082 | No Loss | 76144168 | No Purchase | 76144265 | No Loss | 76144355 | No Purchase |
| 76144083 | No Loss | 76144175 | No Loss | 76144267 | No Purchase | 76144356 | No Loss |
| 76144084 | No Loss | 76144178 | No Loss | 76144269 | No Loss | 76144357 | No Loss |
| 76144087 | No Loss | 76144179 | No Loss | 76144270 | No Loss | 76144358 | No Loss |
| 76144090 | No Loss | 76144180 | No Loss | 76144271 | No Purchase | 76144359 | No Loss |
| 76144092 | No Loss | 76144182 | No Loss | 76144278 | No Loss | 76144364 | No Purchase |
| 76144096 | No Purchase | 76144183 | No Loss | 76144280 | No Loss | 76144365 | No Loss |
| 76144097 | No Purchase | 76144186 | No Purchase | 76144288 | No Loss | 76144366 | No Loss |
| 76144099 | No Purchase | 76144188 | No Purchase | 76144289 | No Loss | 76144368 | No Purchase |
| 76144100 | No Loss | 76144189 | No Loss | 76144290 | No Loss | 76144371 | No Loss |
| 76144101 | No Purchase | 76144192 | No Loss | 76144293 | No Loss | 76144374 | No Loss |
| 76144102 | No Loss | 76144193 | No Loss | 76144295 | No Loss | 76144375 | No Purchase |
| 76144103 | No Loss | 76144196 | No Purchase | 76144300 | No Purchase | 76144377 | No Purchase |
| 76144105 | No Purchase | 76144198 | No Loss | 76144301 | No Loss | 76144378 | No Purchase |
| 76144108 | No Loss | 76144201 | No Loss | 76144302 | No Loss | 76144380 | No Purchase |
| 76144115 | No Loss | 76144204 | No Loss | 76144307 | No Purchase | 76144385 | No Loss |
| 76144117 | No Loss | 76144205 | No Loss | 76144309 | No Loss | 76144386 | No Loss |
| 76144118 | No Loss | 76144208 | No Loss | 76144311 | No Loss | 76144392 | No Loss |
| 76144131 | No Loss | 76144213 | No Loss | 76144312 | No Purchase | 76144393 | No Loss |
| 76144134 | No Loss | 76144215 | No Loss | 76144313 | No Loss | 76144396 | No Loss |
| 76144135 | No Loss | 76144217 | No Loss | 76144314 | No Loss | 76144397 | No Loss |
| 76144136 | No Loss | 76144223 | No Loss | 76144315 | No Loss | 76144408 | No Loss |
| 76144139 | No Loss | 76144224 | No Purchase | 76144316 | No Loss | 76144410 | No Loss |
| 76144140 | No Purchase | 76144231 | No Loss | 76144317 | No Loss | 76144411 | No Loss |
| 76144147 | No Loss | 76144240 | No Purchase | 76144319 | No Loss | 76144413 | No Loss |
| 76144148 | No Purchase | 76144242 | No Purchase | 76144322 | No Loss | 76144414 | No Purchase |
| 76144149 | No Loss | 76144243 | No Loss | 76144325 | No Loss | 76144415 | No Loss |
| 76144152 | No Loss | 76144245 | No Loss | 76144330 | No Loss | 76144416 | No Purchase |
| 76144153 | No Loss | 76144247 | No Loss | 76144331 | No Loss | 76144420 | No Loss |
| 76144154 | No Purchase | 76144250 | No Loss | 76144335 | No Purchase | 76144422 | No Loss |
| 76144155 | No Loss | 76144251 | No Loss | 76144336 | No Purchase | 76144424 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76144427 | No Loss | 76144516 | No Loss | 76144594 | No Loss | 76144679 | No Loss |
| 76144430 | No Loss | 76144517 | No Loss | 76144597 | No Purchase | 76144680 | No Loss |
| 76144434 | No Loss | 76144519 | No Loss | 76144601 | No Loss | 76144684 | No Purchase |
| 76144435 | No Loss | 76144521 | No Loss | 76144603 | No Loss | 76144685 | No Loss |
| 76144440 | No Loss | 76144523 | No Loss | 76144607 | No Loss | 76144686 | No Loss |
| 76144442 | No Loss | 76144527 | No Loss | 76144608 | No Purchase | 76144687 | No Loss |
| 76144443 | No Loss | 76144529 | No Loss | 76144609 | No Loss | 76144688 | No Loss |
| 76144445 | No Loss | 76144530 | No Loss | 76144612 | No Loss | 76144689 | No Purchase |
| 76144448 | No Loss | 76144531 | No Loss | 76144614 | No Loss | 76144692 | No Loss |
| 76144449 | No Loss | 76144534 | No Loss | 76144615 | No Loss | 76144693 | No Loss |
| 76144451 | No Loss | 76144539 | No Loss | 76144616 | No Loss | 76144695 | No Loss |
| 76144455 | No Loss | 76144540 | No Loss | 76144619 | No Loss | 76144696 | No Loss |
| 76144458 | No Purchase | 76144549 | No Loss | 76144620 | No Loss | 76144697 | No Purchase |
| 76144459 | No Loss | 76144551 | No Loss | 76144621 | No Loss | 76144698 | No Loss |
| 76144461 | No Loss | 76144557 | No Loss | 76144624 | No Loss | 76144699 | No Loss |
| 76144462 | No Purchase | 76144558 | No Loss | 76144627 | No Loss | 76144703 | No Loss |
| 76144466 | No Loss | 76144562 | No Loss | 76144628 | No Loss | 76144704 | No Loss |
| 76144467 | No Purchase | 76144565 | No Loss | 76144630 | No Loss | 76144710 | No Loss |
| 76144468 | No Purchase | 76144567 | No Loss | 76144635 | No Loss | 76144711 | No Loss |
| 76144473 | No Loss | 76144568 | No Purchase | 76144638 | No Loss | 76144714 | No Loss |
| 76144480 | No Loss | 76144571 | No Loss | 76144644 | No Loss | 76144717 | No Loss |
| 76144484 | No Loss | 76144572 | No Loss | 76144645 | No Loss | 76144719 | No Loss |
| 76144486 | No Purchase | 76144573 | No Purchase | 76144647 | No Loss | 76144721 | No Loss |
| 76144488 | No Loss | 76144574 | No Loss | 76144650 | No Loss | 76144722 | No Loss |
| 76144495 | No Loss | 76144575 | No Loss | 76144651 | No Loss | 76144724 | No Loss |
| 76144498 | No Loss | 76144576 | No Loss | 76144653 | No Loss | 76144725 | No Loss |
| 76144500 | No Purchase | 76144577 | No Loss | 76144654 | No Loss | 76144726 | No Loss |
| 76144503 | No Loss | 76144579 | No Purchase | 76144659 | No Loss | 76144736 | No Loss |
| 76144504 | No Loss | 76144580 | No Loss | 76144664 | No Loss | 76144737 | No Loss |
| 76144505 | No Loss | 76144581 | No Loss | 76144665 | No Loss | 76144739 | No Loss |
| 76144506 | No Loss | 76144582 | No Loss | 76144667 | No Loss | 76144740 | No Loss |
| 76144507 | No Loss | 76144583 | No Purchase | 76144668 | No Loss | 76144741 | No Loss |
| 76144508 | No Loss | 76144587 | No Loss | 76144669 | No Loss | 76144742 | No Loss |
| 76144511 | No Purchase | 76144589 | No Loss | 76144672 | No Purchase | 76144743 | No Loss |
| 76144512 | No Purchase | 76144591 | No Loss | 76144673 | No Loss | 76144744 | No Purchase |
| 76144514 | No Loss | 76144593 | No Loss | 76144674 | No Loss | 76144747 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76144751 | No Loss | 76144856 | No Loss | 76144950 | No Loss | 76145030 | No Loss |
| 76144752 | No Loss | 76144861 | No Loss | 76144952 | No Loss | 76145033 | No Loss |
| 76144758 | No Loss | 76144864 | No Loss | 76144953 | No Loss | 76145036 | No Purchase |
| 76144760 | No Loss | 76144865 | No Loss | 76144956 | No Loss | 76145040 | No Loss |
| 76144761 | No Loss | 76144867 | No Loss | 76144957 | No Loss | 76145043 | No Purchase |
| 76144765 | No Purchase | 76144871 | No Loss | 76144960 | No Loss | 76145044 | No Loss |
| 76144767 | No Loss | 76144872 | No Loss | 76144961 | No Loss | 76145052 | No Loss |
| 76144773 | No Loss | 76144875 | No Purchase | 76144962 | No Loss | 76145054 | No Loss |
| 76144774 | No Loss | 76144880 | No Loss | 76144963 | No Loss | 76145058 | No Loss |
| 76144777 | No Loss | 76144881 | No Loss | 76144964 | No Loss | 76145059 | No Loss |
| 76144778 | No Loss | 76144884 | No Purchase | 76144965 | No Purchase | 76145060 | No Loss |
| 76144781 | No Loss | 76144886 | No Loss | 76144968 | No Loss | 76145065 | No Loss |
| 76144784 | No Loss | 76144891 | No Loss | 76144969 | No Loss | 76145067 | No Loss |
| 76144787 | No Loss | 76144892 | No Loss | 76144972 | No Purchase | 76145070 | No Loss |
| 76144788 | No Loss | 76144895 | No Loss | 76144973 | No Loss | 76145071 | No Loss |
| 76144790 | No Loss | 76144899 | No Loss | 76144976 | No Loss | 76145072 | No Loss |
| 76144792 | No Loss | 76144907 | No Loss | 76144977 | No Loss | 76145073 | No Loss |
| 76144794 | No Purchase | 76144908 | No Purchase | 76144979 | No Loss | 76145075 | No Loss |
| 76144798 | No Loss | 76144909 | No Loss | 76144982 | No Loss | 76145077 | No Purchase |
| 76144801 | No Loss | 76144911 | No Purchase | 76144983 | No Loss | 76145079 | No Loss |
| 76144807 | No Loss | 76144912 | No Loss | 76144988 | No Loss | 76145082 | No Purchase |
| 76144811 | No Loss | 76144916 | No Loss | 76144995 | No Loss | 76145088 | No Loss |
| 76144813 | No Loss | 76144919 | No Loss | 76144996 | No Loss | 76145090 | No Loss |
| 76144816 | No Loss | 76144921 | No Loss | 76145001 | No Loss | 76145091 | No Loss |
| 76144819 | No Loss | 76144923 | No Loss | 76145003 | No Loss | 76145094 | No Loss |
| 76144821 | No Loss | 76144924 | No Loss | 76145004 | No Loss | 76145096 | No Purchase |
| 76144822 | No Loss | 76144926 | No Loss | 76145007 | No Loss | 76145098 | No Loss |
| 76144826 | No Loss | 76144929 | No Loss | 76145008 | No Purchase | 76145099 | No Loss |
| 76144833 | No Purchase | 76144931 | No Loss | 76145009 | No Loss | 76145102 | No Loss |
| 76144834 | No Loss | 76144935 | No Purchase | 76145013 | No Loss | 76145106 | No Loss |
| 76144835 | No Loss | 76144939 | No Loss | 76145018 | No Loss | 76145107 | No Loss |
| 76144844 | No Loss | 76144940 | No Loss | 76145019 | No Loss | 76145108 | No Purchase |
| 76144846 | No Loss | 76144942 | No Loss | 76145020 | No Loss | 76145111 | No Loss |
| 76144847 | No Loss | 76144944 | No Loss | 76145022 | No Loss | 76145112 | No Loss |
| 76144850 | No Purchase | 76144945 | No Loss | 76145025 | No Purchase | 76145115 | No Loss |
| 76144852 | No Loss | 76144947 | No Loss | 76145029 | No Loss | 76145117 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76145120 | No Loss | 76145199 | No Loss | 76145283 | No Loss | 76145381 | No Loss |
| 76145123 | No Loss | 76145201 | No Loss | 76145288 | No Loss | 76145384 | No Loss |
| 76145126 | No Loss | 76145204 | No Purchase | 76145295 | No Loss | 76145385 | No Loss |
| 76145128 | No Loss | 76145206 | No Loss | 76145296 | No Loss | 76145386 | No Purchase |
| 76145129 | No Loss | 76145210 | No Loss | 76145297 | No Loss | 76145389 | No Loss |
| 76145132 | No Purchase | 76145212 | No Loss | 76145298 | No Loss | 76145390 | No Loss |
| 76145135 | No Loss | 76145213 | No Loss | 76145299 | No Loss | 76145395 | No Loss |
| 76145137 | No Loss | 76145220 | No Loss | 76145300 | No Loss | 76145398 | No Loss |
| 76145138 | No Purchase | 76145224 | No Loss | 76145301 | No Loss | 76145400 | No Loss |
| 76145140 | No Loss | 76145225 | No Loss | 76145311 | No Loss | 76145402 | No Loss |
| 76145142 | No Loss | 76145228 | No Loss | 76145314 | No Loss | 76145403 | No Purchase |
| 76145143 | No Loss | 76145231 | No Loss | 76145318 | No Loss | 76145404 | No Loss |
| 76145147 | No Loss | 76145236 | No Loss | 76145323 | No Loss | 76145406 | No Loss |
| 76145151 | No Purchase | 76145239 | No Loss | 76145327 | No Loss | 76145407 | No Loss |
| 76145154 | No Loss | 76145240 | No Loss | 76145328 | No Loss | 76145408 | No Loss |
| 76145156 | No Loss | 76145241 | No Loss | 76145330 | No Loss | 76145414 | No Loss |
| 76145157 | No Loss | 76145243 | No Loss | 76145331 | No Loss | 76145415 | No Loss |
| 76145158 | No Loss | 76145244 | No Loss | 76145333 | No Loss | 76145416 | No Loss |
| 76145160 | No Loss | 76145247 | No Loss | 76145340 | No Loss | 76145417 | No Loss |
| 76145168 | No Loss | 76145249 | No Purchase | 76145347 | No Loss | 76145421 | No Loss |
| 76145169 | No Loss | 76145250 | No Purchase | 76145348 | No Loss | 76145422 | No Loss |
| 76145170 | No Loss | 76145253 | No Loss | 76145349 | No Loss | 76145425 | No Loss |
| 76145171 | No Loss | 76145254 | No Purchase | 76145353 | No Loss | 76145434 | No Purchase |
| 76145173 | No Loss | 76145255 | No Loss | 76145355 | No Loss | 76145438 | No Loss |
| 76145174 | No Purchase | 76145258 | No Loss | 76145359 | No Loss | 76145439 | No Loss |
| 76145176 | No Loss | 76145259 | No Loss | 76145360 | No Loss | 76145440 | No Loss |
| 76145177 | No Purchase | 76145264 | No Purchase | 76145361 | No Loss | 76145441 | No Loss |
| 76145179 | No Loss | 76145268 | No Loss | 76145362 | No Loss | 76145442 | No Loss |
| 76145187 | No Purchase | 76145269 | No Loss | 76145363 | No Loss | 76145444 | No Loss |
| 76145188 | No Loss | 76145270 | No Loss | 76145364 | No Loss | 76145445 | No Loss |
| 76145189 | No Purchase | 76145271 | No Purchase | 76145369 | No Loss | 76145446 | No Loss |
| 76145190 | No Loss | 76145273 | No Loss | 76145371 | No Loss | 76145447 | No Purchase |
| 76145191 | No Loss | 76145276 | No Loss | 76145374 | No Loss | 76145451 | No Loss |
| 76145192 | No Loss | 76145277 | No Loss | 76145376 | No Loss | 76145454 | No Loss |
| 76145194 | No Loss | 76145279 | No Loss | 76145378 | No Loss | 76145455 | No Loss |
| 76145196 | No Loss | 76145280 | No Loss | 76145380 | No Loss | 76145457 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76145461 | No Loss | 76145548 | No Loss | 76145622 | No Loss | 76145721 | No Loss |
| 76145469 | No Purchase | 76145551 | No Loss | 76145625 | No Loss | 76145722 | Duplicate Claim |
| 76145470 | No Loss | 76145553 | No Loss | 76145627 | No Loss | 76145725 | No Loss |
| 76145474 | No Loss | 76145555 | No Loss | 76145628 | No Loss | 76145727 | No Loss |
| 76145477 | No Loss | 76145559 | No Loss | 76145630 | No Purchase | 76145728 | No Loss |
| 76145479 | No Loss | 76145562 | No Loss | 76145634 | No Loss | 76145729 | No Purchase |
| 76145482 | No Loss | 76145565 | No Loss | 76145636 | No Loss | 76145730 | No Loss |
| 76145485 | No Loss | 76145566 | No Loss | 76145642 | No Loss | 76145732 | No Loss |
| 76145489 | No Loss | 76145567 | No Loss | 76145643 | No Loss | 76145739 | No Loss |
| 76145490 | No Loss | 76145570 | No Loss | 76145644 | No Purchase | 76145741 | No Loss |
| 76145492 | No Loss | 76145573 | No Loss | 76145646 | No Loss | 76145744 | No Purchase |
| 76145495 | No Loss | 76145574 | No Loss | 76145651 | No Loss | 76145746 | No Loss |
| 76145496 | No Loss | 76145577 | No Loss | 76145655 | No Loss | 76145749 | No Purchase |
| 76145499 | No Purchase | 76145579 | No Purchase | 76145658 | No Loss | 76145751 | No Loss |
| 76145504 | No Loss | 76145580 | No Purchase | 76145660 | No Loss | 76145755 | No Loss |
| 76145505 | No Loss | 76145582 | No Loss | 76145663 | No Loss | 76145758 | No Loss |
| 76145506 | No Loss | 76145585 | No Loss | 76145664 | No Loss | 76145759 | No Purchase |
| 76145507 | No Loss | 76145586 | No Loss | 76145665 | No Loss | 76145761 | No Loss |
| 76145509 | No Loss | 76145587 | No Loss | 76145669 | No Loss | 76145766 | No Purchase |
| 76145513 | No Loss | 76145592 | No Loss | 76145671 | No Loss | 76145768 | No Loss |
| 76145514 | No Loss | 76145594 | No Loss | 76145672 | No Loss | 76145770 | No Loss |
| 76145515 | No Loss | 76145596 | No Loss | 76145673 | No Purchase | 76145780 | No Purchase |
| 76145517 | No Loss | 76145599 | No Loss | 76145675 | No Loss | 76145783 | No Loss |
| 76145518 | No Loss | 76145601 | No Loss | 76145677 | No Loss | 76145785 | No Loss |
| 76145525 | No Loss | 76145603 | No Loss | 76145682 | No Loss | 76145787 | No Loss |
| 76145527 | No Purchase | 76145605 | No Loss | 76145683 | No Loss | 76145789 | No Loss |
| 76145530 | No Loss | 76145607 | No Loss | 76145684 | No Loss | 76145791 | No Loss |
| 76145531 | No Loss | 76145609 | No Loss | 76145686 | No Loss | 76145792 | No Loss |
| 76145534 | No Loss | 76145613 | No Loss | 76145688 | No Loss | 76145794 | No Loss |
| 76145536 | No Loss | 76145614 | No Loss | 76145696 | No Loss | 76145798 | No Purchase |
| 76145539 | No Loss | 76145615 | No Loss | 76145698 | No Loss | 76145800 | No Loss |
| 76145540 | No Loss | 76145616 | No Loss | 76145706 | No Loss | 76145803 | No Purchase |
| 76145543 | No Loss | 76145618 | No Loss | 76145707 | No Purchase | 76145809 | No Loss |
| 76145544 | No Loss | 76145619 | No Loss | 76145708 | No Loss | 76145810 | No Loss |
| 76145546 | No Loss | 76145620 | No Loss | 76145711 | No Loss | 76145812 | No Purchase |
| 76145547 | No Loss | 76145621 | No Loss | 76145713 | No Loss | 76145814 | No Loss |

**EXHIBIT F: REJECTED PROOFS OF CLAIM**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76145830 | No Loss | 76145913 | No Purchase | 76146004 | No Purchase | 76146074 | No Loss |
| 76145833 | No Loss | 76145914 | No Loss | 76146006 | No Purchase | 76146083 | No Loss |
| 76145835 | No Loss | 76145916 | No Loss | 76146007 | No Loss | 76146085 | No Loss |
| 76145836 | No Loss | 76145917 | No Loss | 76146008 | No Loss | 76146087 | No Purchase |
| 76145837 | No Loss | 76145919 | No Purchase | 76146009 | No Loss | 76146090 | No Loss |
| 76145838 | No Loss | 76145922 | No Loss | 76146010 | No Loss | 76146091 | No Purchase |
| 76145839 | No Purchase | 76145931 | No Loss | 76146012 | No Loss | 76146093 | No Loss |
| 76145842 | No Purchase | 76145933 | No Purchase | 76146016 | No Loss | 76146097 | No Loss |
| 76145844 | No Loss | 76145936 | No Loss | 76146017 | No Loss | 76146102 | No Loss |
| 76145846 | No Purchase | 76145937 | No Loss | 76146019 | No Purchase | 76146103 | No Loss |
| 76145847 | No Loss | 76145939 | No Loss | 76146022 | No Loss | 76146105 | No Loss |
| 76145848 | No Loss | 76145940 | No Loss | 76146024 | No Loss | 76146106 | No Loss |
| 76145850 | No Loss | 76145941 | No Loss | 76146027 | No Loss | 76146114 | No Loss |
| 76145851 | No Loss | 76145942 | No Loss | 76146029 | No Loss | 76146115 | No Loss |
| 76145858 | No Loss | 76145943 | No Loss | 76146031 | No Loss | 76146117 | No Loss |
| 76145860 | No Loss | 76145944 | No Loss | 76146032 | No Loss | 76146119 | No Loss |
| 76145861 | No Loss | 76145945 | No Loss | 76146033 | No Loss | 76146128 | No Loss |
| 76145862 | Duplicate Claim | 76145949 | No Loss | 76146035 | No Loss | 76146129 | No Purchase |
| 76145864 | No Loss | 76145954 | No Loss | 76146036 | No Loss | 76146130 | No Loss |
| 76145866 | No Purchase | 76145960 | No Loss | 76146037 | No Loss | 76146134 | No Loss |
| 76145869 | No Loss | 76145963 | No Loss | 76146038 | No Loss | 76146135 | No Loss |
| 76145872 | No Loss | 76145965 | No Loss | 76146039 | No Loss | 76146137 | No Loss |
| 76145874 | No Loss | 76145966 | No Loss | 76146040 | No Loss | 76146143 | No Loss |
| 76145876 | No Purchase | 76145968 | No Loss | 76146042 | No Loss | 76146144 | No Loss |
| 76145878 | No Loss | 76145970 | No Purchase | 76146045 | No Loss | 76146145 | No Loss |
| 76145879 | No Loss | 76145971 | No Loss | 76146048 | No Loss | 76146147 | No Loss |
| 76145882 | No Loss | 76145973 | No Loss | 76146049 | No Loss | 76146148 | No Loss |
| 76145883 | No Loss | 76145975 | No Loss | 76146050 | No Loss | 76146149 | No Loss |
| 76145884 | No Loss | 76145977 | No Loss | 76146054 | No Loss | 76146152 | No Loss |
| 76145888 | No Loss | 76145978 | No Loss | 76146056 | No Purchase | 76146153 | No Purchase |
| 76145895 | No Loss | 76145979 | No Loss | 76146059 | No Loss | 76146158 | No Loss |
| 76145896 | No Loss | 76145983 | No Loss | 76146060 | No Purchase | 76146162 | No Loss |
| 76145897 | No Loss | 76145989 | No Loss | 76146062 | No Loss | 76146163 | No Loss |
| 76145898 | No Loss | 76145990 | No Loss | 76146063 | No Loss | 76146167 | No Loss |
| 76145900 | No Loss | 76146000 | No Purchase | 76146065 | No Loss | 76146177 | No Loss |
| 76145903 | No Purchase | 76146002 | No Loss | 76146067 | No Loss | 76146182 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76146189 | No Loss | 76146286 | No Loss | 76146336 | No Loss | 76146375 | No Loss |
| 76146192 | No Loss | 76146290 | No Loss | 76146337 | No Loss | 76146376 | No Purchase |
| 76146198 | No Loss | 76146291 | No Purchase | 76146338 | No Purchase | 76146377 | No Purchase |
| 76146201 | No Loss | 76146295 | No Loss | 76146339 | No Loss | 76146378 | No Loss |
| 76146203 | No Loss | 76146298 | No Loss | 76146340 | No Loss | 76146379 | No Loss |
| 76146205 | No Purchase | 76146299 | No Loss | 76146341 | No Loss | 76146380 | No Loss |
| 76146206 | No Loss | 76146302 | No Loss | 76146342 | No Purchase | 76146381 | No Purchase |
| 76146207 | No Loss | 76146303 | No Loss | 76146344 | No Purchase | 76146382 | No Loss |
| 76146212 | No Loss | 76146305 | No Loss | 76146345 | No Loss | 76146384 | No Loss |
| 76146213 | No Loss | 76146308 | No Loss | 76146346 | No Purchase | 76146388 | No Purchase |
| 76146216 | No Loss | 76146309 | No Loss | 76146347 | No Loss | 76146392 | No Loss |
| 76146219 | No Loss | 76146310 | No Purchase | 76146348 | No Loss | 76146393 | No Loss |
| 76146222 | No Loss | 76146311 | No Purchase | 76146349 | No Purchase | 76146396 | No Loss |
| 76146223 | No Loss | 76146312 | No Purchase | 76146351 | No Loss | 76146397 | No Loss |
| 76146226 | No Loss | 76146313 | No Purchase | 76146352 | No Purchase | 76146398 | No Loss |
| 76146234 | No Loss | 76146314 | No Purchase | 76146353 | No Purchase | 76146399 | No Loss |
| 76146239 | No Purchase | 76146315 | No Purchase | 76146355 | No Purchase | 76146400 | No Loss |
| 76146243 | No Loss | 76146316 | No Loss | 76146356 | No Purchase | 76146402 | No Loss |
| 76146245 | No Loss | 76146317 | No Loss | 76146357 | No Loss | 76146403 | No Loss |
| 76146248 | No Loss | 76146318 | No Loss | 76146358 | No Purchase | 76146406 | No Loss |
| 76146250 | No Loss | 76146319 | No Purchase | 76146359 | No Loss | 76146407 | No Loss |
| 76146254 | No Loss | 76146320 | No Loss | 76146360 | No Purchase | 76146408 | No Loss |
| 76146257 | No Loss | 76146321 | No Loss | 76146361 | No Purchase | 76146409 | No Loss |
| 76146260 | No Loss | 76146322 | No Loss | 76146362 | No Loss | 76146410 | No Loss |
| 76146262 | No Loss | 76146323 | No Loss | 76146363 | No Loss | 76146415 | No Loss |
| 76146263 | No Loss | 76146325 | No Purchase | 76146364 | No Loss | 76146416 | No Loss |
| 76146265 | No Loss | 76146326 | No Loss | 76146365 | No Purchase | 76146419 | No Loss |
| 76146266 | No Loss | 76146327 | No Loss | 76146366 | No Loss | 76146420 | No Loss |
| 76146267 | No Loss | 76146328 | No Purchase | 76146367 | No Loss | 76146421 | No Loss |
| 76146273 | No Loss | 76146329 | No Purchase | 76146368 | No Loss | 76146422 | No Loss |
| 76146274 | No Purchase | 76146330 | No Loss | 76146369 | No Purchase | 76146423 | No Loss |
| 76146275 | No Loss | 76146331 | No Purchase | 76146370 | No Loss | 76146424 | No Loss |
| 76146277 | No Loss | 76146332 | No Loss | 76146371 | No Loss | 76146425 | No Loss |
| 76146278 | No Loss | 76146333 | No Loss | 76146372 | No Loss | 76146426 | No Loss |
| 76146282 | No Loss | 76146334 | No Loss | 76146373 | No Purchase | 76146430 | No Loss |
| 76146285 | No Loss | 76146335 | No Loss | 76146374 | No Loss | 76146431 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76146432 | No Purchase | 76146480 | No Loss | 76146536 | No Loss | 76146608 | No Loss |
| 76146433 | No Purchase | 76146481 | No Purchase | 76146537 | No Loss | 76146609 | No Loss |
| 76146435 | No Purchase | 76146482 | No Loss | 76146540 | No Loss | 76146610 | No Loss |
| 76146436 | No Purchase | 76146483 | No Loss | 76146542 | No Loss | 76146611 | No Loss |
| 76146437 | No Purchase | 76146484 | No Purchase | 76146543 | No Loss | 76146612 | No Purchase |
| 76146438 | No Purchase | 76146490 | No Purchase | 76146545 | No Loss | 76146613 | No Loss |
| 76146445 | No Purchase | 76146491 | No Loss | 76146546 | No Purchase | 76146614 | No Loss |
| 76146446 | No Purchase | 76146494 | No Purchase | 76146557 | No Purchase | 76146616 | No Purchase |
| 76146447 | No Purchase | 76146496 | No Loss | 76146567 | No Loss | 76146617 | No Loss |
| 76146448 | No Purchase | 76146497 | No Loss | 76146568 | No Loss | 76146618 | No Loss |
| 76146449 | No Purchase | 76146498 | No Loss | 76146569 | No Purchase | 76146620 | No Purchase |
| 76146450 | No Purchase | 76146503 | No Loss | 76146570 | No Purchase | 76146625 | No Loss |
| 76146451 | No Purchase | 76146505 | No Loss | 76146572 | No Purchase | 76146627 | No Loss |
| 76146452 | No Purchase | 76146506 | No Loss | 76146574 | No Purchase | 76146631 | No Loss |
| 76146453 | No Purchase | 76146508 | No Purchase | 76146575 | No Loss | 76146632 | No Loss |
| 76146454 | No Purchase | 76146513 | No Loss | 76146576 | No Loss | 76146634 | No Loss |
| 76146455 | No Purchase | 76146515 | No Loss | 76146578 | No Purchase | 76146635 | No Loss |
| 76146456 | No Purchase | 76146516 | No Loss | 76146581 | No Loss | 76146636 | No Loss |
| 76146457 | No Loss | 76146517 | No Purchase | 76146583 | No Loss | 76146637 | No Loss |
| 76146458 | No Loss | 76146518 | No Loss | 76146587 | No Loss | 76146638 | No Loss |
| 76146459 | No Purchase | 76146519 | No Loss | 76146588 | No Loss | 76146639 | No Loss |
| 76146460 | No Purchase | 76146520 | No Loss | 76146591 | No Loss | 76146640 | No Loss |
| 76146462 | No Purchase | 76146521 | No Loss | 76146592 | No Loss | 76146643 | No Loss |
| 76146463 | No Loss | 76146522 | No Loss | 76146593 | No Loss | 76146644 | No Loss |
| 76146465 | No Purchase | 76146523 | No Loss | 76146594 | No Purchase | 76146645 | No Loss |
| 76146466 | No Purchase | 76146524 | No Purchase | 76146595 | No Loss | 76146646 | No Loss |
| 76146470 | No Loss | 76146525 | No Loss | 76146596 | No Loss | 76146647 | No Loss |
| 76146471 | No Loss | 76146526 | No Loss | 76146599 | No Loss | 76146648 | No Loss |
| 76146472 | No Loss | 76146527 | No Loss | 76146600 | No Loss | 76146649 | No Loss |
| 76146473 | No Purchase | 76146528 | No Loss | 76146601 | No Loss | 76146650 | No Loss |
| 76146474 | No Loss | 76146529 | No Loss | 76146602 | No Loss | 76146651 | No Loss |
| 76146475 | No Purchase | 76146530 | No Loss | 76146603 | No Loss | 76146652 | No Loss |
| 76146476 | No Purchase | 76146532 | No Purchase | 76146604 | No Loss | 76146653 | No Loss |
| 76146477 | No Purchase | 76146533 | No Loss | 76146605 | No Loss | 76146654 | No Loss |
| 76146478 | No Purchase | 76146534 | No Loss | 76146606 | No Loss | 76146658 | No Purchase |
| 76146479 | No Loss | 76146535 | No Loss | 76146607 | No Loss | 76146659 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76146660 | No Loss | 76146779 | No Loss | 76146835 | No Loss | 76146899 | No Purchase |
| 76146661 | No Loss | 76146780 | Duplicate Claim | 76146836 | No Loss | 76146901 | No Purchase |
| 76146662 | No Loss | 76146781 | No Loss | 76146837 | No Loss | 76146903 | No Purchase |
| 76146663 | No Loss | 76146782 | No Loss | 76146838 | No Loss | 76146908 | No Loss |
| 76146669 | No Loss | 76146783 | No Loss | 76146839 | No Purchase | 76146910 | No Loss |
| 76146670 | No Loss | 76146784 | No Loss | 76146840 | No Purchase | 76146911 | No Loss |
| 76146671 | No Loss | 76146785 | No Loss | 76146841 | No Loss | 76146914 | No Loss |
| 76146679 | No Loss | 76146786 | No Loss | 76146843 | No Purchase | 76146915 | No Loss |
| 76146680 | No Loss | 76146787 | No Purchase | 76146845 | No Purchase | 76146919 | No Loss |
| 76146687 | No Loss | 76146789 | No Purchase | 76146846 | No Purchase | 76146920 | No Loss |
| 76146691 | No Loss | 76146790 | No Loss | 76146847 | No Purchase | 76146921 | No Loss |
| 76146692 | No Loss | 76146793 | No Loss | 76146848 | No Loss | 76146922 | No Loss |
| 76146700 | No Loss | 76146795 | No Loss | 76146850 | No Purchase | 76146923 | No Loss |
| 76146702 | No Loss | 76146797 | No Loss | 76146851 | No Loss | 76146932 | No Loss |
| 76146706 | No Purchase | 76146798 | No Loss | 76146852 | No Loss | 76146935 | No Loss |
| 76146707 | No Loss | 76146799 | No Purchase | 76146853 | No Loss | 76146941 | No Loss |
| 76146713 | No Loss | 76146801 | No Loss | 76146854 | No Loss | 76146944 | No Loss |
| 76146717 | No Loss | 76146802 | No Loss | 76146856 | No Purchase | 76146947 | No Loss |
| 76146725 | No Loss | 76146803 | No Loss | 76146858 | No Purchase | 76146948 | No Purchase |
| 76146728 | No Loss | 76146809 | No Loss | 76146861 | No Purchase | 76146951 | No Purchase |
| 76146729 | No Loss | 76146810 | No Loss | 76146862 | No Purchase | 76146962 | No Purchase |
| 76146733 | No Loss | 76146811 | No Loss | 76146863 | No Loss | 76146966 | No Purchase |
| 76146739 | No Loss | 76146816 | No Loss | 76146864 | No Loss | 76146968 | No Purchase |
| 76146744 | No Loss | 76146817 | No Loss | 76146866 | No Loss | 76146975 | No Loss |
| 76146746 | No Loss | 76146819 | No Purchase | 76146870 | No Loss | 76146976 | No Loss |
| 76146749 | No Loss | 76146821 | No Purchase | 76146873 | No Purchase | 76146982 | No Purchase |
| 76146750 | No Loss | 76146823 | No Loss | 76146878 | No Loss | 76146983 | No Loss |
| 76146761 | No Loss | 76146824 | No Loss | 76146887 | No Loss | 76146984 | No Loss |
| 76146764 | No Loss | 76146827 | No Loss | 76146888 | No Loss | 76146985 | No Loss |
| 76146765 | No Loss | 76146828 | No Loss | 76146890 | No Loss | 76146986 | No Loss |
| 76146766 | No Purchase | 76146829 | No Purchase | 76146891 | No Loss | 76146987 | No Loss |
| 76146767 | No Purchase | 76146830 | No Purchase | 76146892 | No Loss | 76146988 | No Loss |
| 76146771 | No Loss | 76146831 | No Purchase | 76146893 | No Loss | 76146991 | No Loss |
| 76146772 | No Loss | 76146832 | No Purchase | 76146896 | No Purchase | 76146993 | No Loss |
| 76146776 | No Loss | 76146833 | No Purchase | 76146897 | No Purchase | 76146994 | No Loss |
| 76146778 | No Loss | 76146834 | No Loss | 76146898 | No Purchase | 76146995 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76146996 | No Loss | 76147046 | No Loss | 76147170 | No Loss | 76147219 | No Purchase |
| 76146997 | No Loss | 76147047 | No Loss | 76147171 | No Loss | 76147220 | No Purchase |
| 76146998 | No Loss | 76147049 | No Loss | 76147172 | No Loss | 76147221 | No Purchase |
| 76146999 | No Loss | 76147050 | No Loss | 76147174 | No Purchase | 76147222 | No Loss |
| 76147000 | No Purchase | 76147051 | No Loss | 76147175 | No Purchase | 76147223 | No Loss |
| 76147001 | No Loss | 76147054 | No Purchase | 76147176 | No Loss | 76147224 | No Loss |
| 76147002 | No Purchase | 76147055 | No Loss | 76147177 | No Loss | 76147225 | No Loss |
| 76147004 | No Purchase | 76147056 | No Loss | 76147180 | No Purchase | 76147226 | No Purchase |
| 76147008 | No Loss | 76147062 | No Loss | 76147181 | No Loss | 76147227 | No Loss |
| 76147009 | No Purchase | 76147064 | No Loss | 76147183 | No Loss | 76147232 | No Loss |
| 76147017 | No Loss | 76147070 | No Loss | 76147184 | No Loss | 76147233 | No Loss |
| 76147018 | No Loss | 76147071 | No Loss | 76147185 | No Loss | 76147234 | No Purchase |
| 76147019 | No Loss | 76147077 | No Loss | 76147186 | No Loss | 76147235 | No Loss |
| 76147020 | No Loss | 76147078 | No Loss | 76147187 | No Loss | 76147236 | No Purchase |
| 76147021 | No Loss | 76147098 | No Loss | 76147188 | No Purchase | 76147240 | No Loss |
| 76147022 | No Loss | 76147100 | No Loss | 76147189 | No Loss | 76147241 | No Loss |
| 76147023 | No Loss | 76147101 | No Purchase | 76147190 | No Loss | 76147242 | No Loss |
| 76147024 | No Loss | 76147107 | No Loss | 76147192 | No Loss | 76147243 | No Loss |
| 76147025 | No Loss | 76147110 | No Loss | 76147194 | No Loss | 76147244 | No Purchase |
| 76147026 | No Loss | 76147111 | No Loss | 76147195 | No Loss | 76147245 | No Loss |
| 76147027 | No Loss | 76147118 | No Loss | 76147196 | No Purchase | 76147246 | No Loss |
| 76147028 | No Loss | 76147119 | No Loss | 76147198 | No Loss | 76147248 | No Loss |
| 76147029 | No Loss | 76147126 | No Loss | 76147201 | No Purchase | 76147251 | No Loss |
| 76147030 | No Loss | 76147143 | No Loss | 76147202 | No Purchase | 76147252 | No Loss |
| 76147031 | No Loss | 76147145 | No Loss | 76147203 | No Purchase | 76147253 | No Loss |
| 76147032 | No Loss | 76147147 | No Loss | 76147204 | No Loss | 76147254 | No Loss |
| 76147033 | No Loss | 76147149 | No Loss | 76147206 | No Purchase | 76147256 | No Loss |
| 76147034 | No Loss | 76147150 | No Loss | 76147207 | No Purchase | 76147258 | No Purchase |
| 76147035 | No Loss | 76147152 | No Loss | 76147208 | No Purchase | 76147259 | No Purchase |
| 76147036 | No Loss | 76147153 | No Loss | 76147209 | No Purchase | 76147260 | No Purchase |
| 76147037 | No Loss | 76147154 | No Loss | 76147210 | No Purchase | 76147262 | No Purchase |
| 76147038 | No Loss | 76147156 | No Loss | 76147211 | No Loss | 76147263 | No Loss |
| 76147039 | No Loss | 76147160 | No Loss | 76147215 | No Purchase | 76147268 | No Loss |
| 76147041 | No Loss | 76147165 | No Loss | 76147216 | No Loss | 76147270 | No Loss |
| 76147042 | No Loss | 76147166 | No Loss | 76147217 | No Purchase | 76147271 | No Loss |
| 76147044 | No Purchase | 76147168 | No Loss | 76147218 | No Purchase | 76147273 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76147274 | No Purchase | 76147345 | No Purchase | 76147406 | No Loss | 76147516 | No Loss |
| 76147275 | No Loss | 76147351 | No Loss | 76147408 | No Loss | 76147517 | No Loss |
| 76147277 | No Loss | 76147354 | No Loss | 76147409 | No Loss | 76147523 | No Loss |
| 76147278 | No Purchase | 76147356 | No Purchase | 76147410 | No Loss | 76147530 | No Loss |
| 76147279 | No Purchase | 76147358 | No Purchase | 76147411 | No Loss | 76147534 | No Loss |
| 76147280 | No Purchase | 76147359 | No Loss | 76147412 | No Loss | 76147535 | No Purchase |
| 76147283 | No Loss | 76147361 | No Loss | 76147413 | No Loss | 76147536 | No Loss |
| 76147284 | No Purchase | 76147362 | No Loss | 76147414 | No Loss | 76147537 | No Loss |
| 76147285 | No Loss | 76147363 | No Loss | 76147415 | No Loss | 76147539 | No Loss |
| 76147286 | No Loss | 76147364 | No Loss | 76147416 | No Loss | 76147547 | No Loss |
| 76147287 | No Loss | 76147365 | No Loss | 76147417 | No Loss | 76147550 | No Loss |
| 76147288 | No Purchase | 76147366 | No Loss | 76147421 | No Loss | 76147551 | No Loss |
| 76147289 | No Loss | 76147367 | No Loss | 76147422 | No Loss | 76147552 | No Purchase |
| 76147291 | No Loss | 76147368 | No Loss | 76147423 | No Loss | 76147553 | No Loss |
| 76147293 | No Loss | 76147369 | No Purchase | 76147424 | No Loss | 76147554 | No Loss |
| 76147294 | No Loss | 76147370 | No Loss | 76147425 | No Loss | 76147555 | No Loss |
| 76147295 | No Loss | 76147371 | No Loss | 76147426 | No Loss | 76147556 | No Loss |
| 76147297 | No Loss | 76147372 | No Loss | 76147427 | No Loss | 76147557 | No Loss |
| 76147298 | No Loss | 76147373 | No Loss | 76147428 | No Loss | 76147558 | No Loss |
| 76147299 | No Loss | 76147374 | No Purchase | 76147430 | No Loss | 76147559 | No Loss |
| 76147300 | No Loss | 76147376 | No Loss | 76147432 | No Loss | 76147560 | No Loss |
| 76147301 | No Loss | 76147377 | No Loss | 76147435 | No Loss | 76147561 | No Loss |
| 76147304 | No Loss | 76147378 | No Purchase | 76147436 | No Purchase | 76147563 | No Loss |
| 76147307 | No Loss | 76147380 | No Loss | 76147438 | No Purchase | 76147564 | No Loss |
| 76147314 | No Loss | 76147381 | No Loss | 76147439 | No Purchase | 76147567 | No Loss |
| 76147315 | No Loss | 76147383 | No Purchase | 76147440 | No Loss | 76147568 | No Loss |
| 76147316 | No Loss | 76147390 | No Loss | 76147442 | No Loss | 76147570 | No Loss |
| 76147318 | No Purchase | 76147393 | No Loss | 76147448 | No Loss | 76147574 | No Loss |
| 76147320 | No Purchase | 76147395 | No Loss | 76147450 | No Loss | 76147575 | No Loss |
| 76147323 | No Purchase | 76147397 | No Loss | 76147457 | No Loss | 76147576 | No Loss |
| 76147324 | No Purchase | 76147399 | No Loss | 76147473 | No Loss | 76147577 | No Loss |
| 76147327 | No Purchase | 76147400 | No Loss | 76147480 | No Loss | 76147578 | No Loss |
| 76147337 | No Purchase | 76147401 | No Loss | 76147493 | No Loss | 76147579 | No Loss |
| 76147339 | No Loss | 76147402 | No Loss | 76147503 | No Loss | 76147581 | No Loss |
| 76147341 | No Purchase | 76147404 | No Loss | 76147505 | No Loss | 76147583 | No Loss |
| 76147344 | No Loss | 76147405 | No Loss | 76147510 | No Loss | 76147584 | No Loss |

**EXHIBIT F: REJECTED PROOFS OF CLAIM**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76147585 | No Loss | 76147629 | No Purchase | 76147687 | No Loss | 76147770 | No Purchase |
| 76147587 | No Purchase | 76147630 | No Loss | 76147689 | No Loss | 76147771 | No Purchase |
| 76147588 | No Purchase | 76147631 | No Purchase | 76147691 | No Loss | 76147773 | No Loss |
| 76147589 | No Purchase | 76147632 | No Loss | 76147692 | No Loss | 76147774 | No Loss |
| 76147591 | No Purchase | 76147633 | No Purchase | 76147693 | No Loss | 76147775 | No Purchase |
| 76147592 | No Loss | 76147634 | No Loss | 76147694 | No Loss | 76147776 | No Loss |
| 76147593 | No Purchase | 76147635 | No Purchase | 76147698 | No Loss | 76147777 | No Loss |
| 76147594 | No Loss | 76147637 | No Loss | 76147700 | No Loss | 76147779 | No Loss |
| 76147596 | No Loss | 76147638 | No Loss | 76147701 | No Loss | 76147782 | No Loss |
| 76147597 | No Loss | 76147639 | No Loss | 76147711 | No Purchase | 76147787 | No Loss |
| 76147598 | No Loss | 76147640 | No Purchase | 76147714 | No Purchase | 76147788 | No Loss |
| 76147599 | No Loss | 76147643 | No Purchase | 76147716 | No Purchase | 76147789 | No Loss |
| 76147600 | No Purchase | 76147645 | No Loss | 76147718 | No Loss | 76147790 | No Loss |
| 76147601 | No Loss | 76147646 | No Loss | 76147722 | No Purchase | 76147791 | No Loss |
| 76147603 | No Purchase | 76147651 | No Loss | 76147723 | No Purchase | 76147793 | No Loss |
| 76147604 | No Purchase | 76147652 | No Loss | 76147726 | No Purchase | 76147794 | No Loss |
| 76147605 | No Purchase | 76147653 | No Loss | 76147727 | No Loss | 76147796 | No Loss |
| 76147606 | No Purchase | 76147656 | No Loss | 76147728 | No Loss | 76147797 | No Loss |
| 76147607 | No Purchase | 76147657 | No Loss | 76147737 | No Loss | 76147798 | No Loss |
| 76147608 | No Purchase | 76147665 | No Loss | 76147738 | No Loss | 76147799 | No Loss |
| 76147610 | No Loss | 76147669 | No Purchase | 76147744 | No Loss | 76147800 | No Purchase |
| 76147611 | No Loss | 76147670 | No Loss | 76147747 | No Loss | 76147801 | No Loss |
| 76147612 | No Purchase | 76147671 | No Loss | 76147748 | No Loss | 76147802 | No Loss |
| 76147613 | No Purchase | 76147672 | No Purchase | 76147750 | No Loss | 76147803 | No Loss |
| 76147614 | No Loss | 76147673 | No Loss | 76147754 | No Loss | 76147804 | No Loss |
| 76147615 | No Loss | 76147674 | No Loss | 76147756 | No Loss | 76147805 | No Loss |
| 76147616 | No Purchase | 76147675 | No Loss | 76147757 | No Purchase | 76147806 | No Loss |
| 76147617 | No Loss | 76147677 | No Loss | 76147758 | No Loss | 76147807 | No Loss |
| 76147618 | No Loss | 76147678 | No Loss | 76147759 | No Loss | 76147808 | No Loss |
| 76147619 | No Purchase | 76147679 | No Loss | 76147761 | No Loss | 76147810 | No Loss |
| 76147620 | No Loss | 76147680 | No Loss | 76147762 | No Loss | 76147811 | No Purchase |
| 76147621 | No Purchase | 76147681 | No Loss | 76147763 | No Loss | 76147812 | No Loss |
| 76147622 | No Loss | 76147683 | No Loss | 76147764 | No Loss | 76147813 | No Purchase |
| 76147624 | No Loss | 76147684 | No Purchase | 76147765 | No Loss | 76147816 | No Loss |
| 76147626 | No Purchase | 76147685 | No Purchase | 76147766 | No Purchase | 76147819 | No Loss |
| 76147627 | No Loss | 76147686 | No Loss | 76147768 | No Loss | 76147820 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76147823 | No Loss | 76147947 | No Purchase | 76148034 | No Loss | 76148094 | No Loss |
| 76147824 | No Loss | 76147949 | No Loss | 76148038 | No Loss | 76148095 | No Purchase |
| 76147825 | No Loss | 76147952 | No Loss | 76148040 | No Loss | 76148096 | No Loss |
| 76147827 | No Loss | 76147953 | No Loss | 76148042 | No Loss | 76148097 | No Loss |
| 76147830 | No Loss | 76147954 | No Loss | 76148043 | No Loss | 76148098 | No Loss |
| 76147835 | No Loss | 76147962 | No Loss | 76148047 | No Loss | 76148100 | No Purchase |
| 76147838 | No Loss | 76147967 | No Loss | 76148048 | No Loss | 76148101 | No Purchase |
| 76147839 | No Loss | 76147968 | No Loss | 76148052 | No Loss | 76148102 | No Loss |
| 76147840 | No Loss | 76147973 | No Loss | 76148053 | No Purchase | 76148104 | No Loss |
| 76147852 | No Loss | 76147976 | No Loss | 76148054 | No Loss | 76148105 | No Purchase |
| 76147854 | No Loss | 76147977 | No Purchase | 76148055 | No Purchase | 76148107 | No Loss |
| 76147855 | No Loss | 76147978 | No Loss | 76148056 | No Purchase | 76148111 | No Loss |
| 76147856 | No Purchase | 76147981 | No Loss | 76148058 | No Loss | 76148116 | No Loss |
| 76147859 | No Purchase | 76147985 | No Loss | 76148061 | No Purchase | 76148117 | No Purchase |
| 76147860 | No Loss | 76147986 | No Loss | 76148062 | No Purchase | 76148122 | No Loss |
| 76147863 | No Loss | 76147997 | No Loss | 76148063 | No Purchase | 76148124 | No Loss |
| 76147871 | No Purchase | 76147999 | No Loss | 76148069 | No Loss | 76148126 | No Loss |
| 76147874 | No Loss | 76148001 | No Loss | 76148070 | No Purchase | 76148127 | No Loss |
| 76147878 | No Loss | 76148003 | No Loss | 76148071 | No Purchase | 76148128 | No Loss |
| 76147881 | No Loss | 76148004 | No Loss | 76148072 | No Purchase | 76148129 | No Loss |
| 76147886 | No Loss | 76148006 | No Loss | 76148073 | No Purchase | 76148130 | No Purchase |
| 76147889 | No Loss | 76148009 | No Loss | 76148074 | No Purchase | 76148131 | No Loss |
| 76147898 | No Loss | 76148010 | No Loss | 76148075 | No Purchase | 76148132 | No Loss |
| 76147900 | No Loss | 76148015 | No Loss | 76148076 | No Purchase | 76148135 | No Loss |
| 76147902 | No Loss | 76148016 | No Loss | 76148077 | No Loss | 76148136 | No Loss |
| 76147906 | No Loss | 76148017 | No Purchase | 76148078 | No Loss | 76148137 | No Loss |
| 76147912 | No Loss | 76148018 | No Loss | 76148079 | No Loss | 76148139 | No Purchase |
| 76147919 | No Loss | 76148019 | No Loss | 76148081 | No Purchase | 76148140 | No Purchase |
| 76147929 | No Purchase | 76148020 | No Loss | 76148084 | No Loss | 76148141 | No Loss |
| 76147934 | No Loss | 76148021 | No Loss | 76148085 | No Purchase | 76148143 | No Loss |
| 76147936 | No Loss | 76148022 | No Loss | 76148086 | No Loss | 76148145 | No Loss |
| 76147939 | No Loss | 76148023 | No Loss | 76148087 | No Purchase | 76148146 | No Loss |
| 76147942 | No Loss | 76148024 | No Purchase | 76148088 | No Loss | 76148147 | No Loss |
| 76147944 | No Loss | 76148028 | No Loss | 76148091 | No Loss | 76148148 | No Loss |
| 76147945 | No Loss | 76148029 | No Loss | 76148092 | No Purchase | 76148149 | No Loss |
| 76147946 | No Loss | 76148031 | No Loss | 76148093 | No Loss | 76148150 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76148151 | No Loss | 76148227 | No Loss | 76148277 | No Loss | 76148408 | No Loss |
| 76148152 | No Loss | 76148228 | No Loss | 76148278 | No Loss | 76148409 | No Loss |
| 76148153 | No Loss | 76148229 | No Loss | 76148279 | No Loss | 76148410 | No Loss |
| 76148154 | No Loss | 76148230 | No Loss | 76148280 | No Purchase | 76148411 | No Loss |
| 76148155 | No Loss | 76148231 | No Loss | 76148281 | No Loss | 76148414 | No Loss |
| 76148156 | No Loss | 76148232 | No Loss | 76148284 | No Loss | 76148415 | No Loss |
| 76148157 | No Loss | 76148233 | No Loss | 76148285 | No Loss | 76148416 | No Loss |
| 76148158 | No Loss | 76148234 | No Loss | 76148286 | No Loss | 76148419 | No Loss |
| 76148159 | No Purchase | 76148235 | No Purchase | 76148290 | No Loss | 76148420 | No Loss |
| 76148160 | No Loss | 76148236 | No Loss | 76148293 | No Purchase | 76148423 | No Loss |
| 76148161 | No Loss | 76148237 | No Loss | 76148294 | No Loss | 76148424 | No Loss |
| 76148163 | No Loss | 76148238 | No Loss | 76148296 | No Purchase | 76148427 | No Loss |
| 76148164 | No Loss | 76148239 | No Loss | 76148297 | No Loss | 76148429 | No Loss |
| 76148166 | No Loss | 76148243 | No Loss | 76148309 | No Loss | 76148432 | No Loss |
| 76148167 | No Loss | 76148249 | No Loss | 76148315 | No Loss | 76148435 | No Purchase |
| 76148168 | No Loss | 76148251 | No Loss | 76148337 | No Loss | 76148436 | No Loss |
| 76148179 | No Loss | 76148256 | No Loss | 76148341 | No Loss | 76148437 | No Loss |
| 76148180 | No Loss | 76148257 | No Loss | 76148349 | No Loss | 76148438 | No Loss |
| 76148185 | No Loss | 76148258 | No Loss | 76148350 | No Purchase | 76148439 | No Purchase |
| 76148191 | No Purchase | 76148259 | No Loss | 76148351 | No Purchase | 76148440 | No Purchase |
| 76148192 | No Purchase | 76148261 | No Loss | 76148361 | No Loss | 76148442 | No Loss |
| 76148199 | No Loss | 76148262 | No Loss | 76148372 | No Loss | 76148444 | No Purchase |
| 76148200 | No Loss | 76148263 | No Loss | 76148373 | No Loss | 76148445 | No Purchase |
| 76148201 | No Purchase | 76148264 | No Loss | 76148374 | No Loss | 76148446 | No Purchase |
| 76148203 | No Purchase | 76148265 | No Loss | 76148386 | No Loss | 76148447 | No Purchase |
| 76148208 | No Loss | 76148266 | No Loss | 76148388 | No Loss | 76148448 | No Loss |
| 76148209 | No Loss | 76148267 | No Loss | 76148389 | No Purchase | 76148450 | No Loss |
| 76148210 | No Loss | 76148268 | No Loss | 76148390 | No Loss | 76148452 | No Loss |
| 76148213 | No Loss | 76148269 | No Loss | 76148391 | No Loss | 76148453 | No Loss |
| 76148216 | No Purchase | 76148270 | No Loss | 76148392 | No Loss | 76148455 | No Loss |
| 76148220 | No Purchase | 76148271 | No Loss | 76148393 | No Loss | 76148457 | No Purchase |
| 76148221 | No Loss | 76148272 | No Loss | 76148394 | No Loss | 76148458 | No Purchase |
| 76148222 | No Loss | 76148273 | No Loss | 76148397 | No Loss | 76148459 | No Purchase |
| 76148224 | No Loss | 76148274 | No Loss | 76148402 | No Loss | 76148460 | No Purchase |
| 76148225 | No Loss | 76148275 | No Loss | 76148404 | No Purchase | 76148461 | No Purchase |
| 76148226 | No Loss | 76148276 | No Loss | 76148407 | No Loss | 76148462 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76148463 | No Loss | 76148522 | No Purchase | 76148608 | No Purchase | 76148663 | No Loss |
| 76148464 | No Loss | 76148524 | No Purchase | 76148610 | No Loss | 76148664 | No Purchase |
| 76148468 | No Loss | 76148527 | No Purchase | 76148611 | No Loss | 76148665 | No Purchase |
| 76148470 | No Loss | 76148528 | No Loss | 76148612 | No Loss | 76148666 | No Purchase |
| 76148471 | No Loss | 76148529 | No Loss | 76148613 | No Purchase | 76148667 | No Loss |
| 76148472 | No Purchase | 76148530 | No Loss | 76148615 | No Loss | 76148670 | No Loss |
| 76148473 | No Purchase | 76148531 | No Loss | 76148616 | No Loss | 76148672 | No Loss |
| 76148474 | No Loss | 76148532 | No Loss | 76148617 | No Loss | 76148677 | No Loss |
| 76148475 | No Loss | 76148533 | No Loss | 76148618 | No Loss | 76148678 | No Loss |
| 76148477 | No Loss | 76148538 | No Loss | 76148619 | No Loss | 76148679 | No Loss |
| 76148478 | No Loss | 76148543 | No Loss | 76148620 | No Loss | 76148681 | No Purchase |
| 76148479 | No Purchase | 76148545 | No Loss | 76148622 | No Loss | 76148683 | No Purchase |
| 76148480 | No Purchase | 76148546 | No Loss | 76148624 | No Purchase | 76148684 | No Loss |
| 76148482 | No Loss | 76148548 | No Loss | 76148626 | No Purchase | 76148690 | No Loss |
| 76148483 | No Loss | 76148550 | No Loss | 76148629 | No Loss | 76148691 | No Loss |
| 76148485 | No Loss | 76148553 | No Loss | 76148633 | No Loss | 76148698 | No Loss |
| 76148488 | No Purchase | 76148554 | No Purchase | 76148635 | No Loss | 76148700 | No Loss |
| 76148489 | No Purchase | 76148556 | No Purchase | 76148640 | No Loss | 76148701 | No Loss |
| 76148490 | No Purchase | 76148560 | No Loss | 76148642 | No Loss | 76148712 | No Loss |
| 76148492 | No Loss | 76148561 | No Loss | 76148643 | No Loss | 76148715 | No Loss |
| 76148494 | No Loss | 76148568 | No Purchase | 76148644 | No Loss | 76148720 | No Loss |
| 76148495 | No Loss | 76148582 | No Loss | 76148645 | No Loss | 76148728 | No Loss |
| 76148496 | No Loss | 76148585 | No Purchase | 76148646 | No Loss | 76148729 | No Loss |
| 76148500 | No Purchase | 76148587 | No Purchase | 76148648 | No Loss | 76148733 | No Loss |
| 76148501 | No Loss | 76148588 | No Loss | 76148649 | No Loss | 76148736 | No Purchase |
| 76148503 | No Loss | 76148590 | No Loss | 76148650 | No Loss | 76148738 | No Loss |
| 76148510 | No Loss | 76148594 | No Loss | 76148651 | No Loss | 76148748 | No Loss |
| 76148511 | No Loss | 76148596 | No Loss | 76148652 | No Loss | 76148749 | No Purchase |
| 76148512 | No Loss | 76148597 | No Loss | 76148653 | No Loss | 76148751 | No Loss |
| 76148513 | No Loss | 76148599 | No Loss | 76148654 | No Loss | 76148755 | No Loss |
| 76148514 | No Loss | 76148601 | No Loss | 76148655 | No Loss | 76148759 | No Loss |
| 76148515 | No Loss | 76148603 | No Loss | 76148657 | No Loss | 76148760 | No Loss |
| 76148517 | No Loss | 76148604 | No Purchase | 76148658 | No Loss | 76148767 | No Loss |
| 76148518 | No Loss | 76148605 | No Loss | 76148659 | No Loss | 76148777 | No Loss |
| 76148519 | No Loss | 76148606 | No Loss | 76148660 | No Loss | 76148778 | No Loss |
| 76148521 | No Purchase | 76148607 | No Loss | 76148661 | No Purchase | 76148780 | No Loss |

**EXHIBIT F: REJECTED PROOFS OF CLAIM**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76148784 | No Loss | 76148841 | No Loss | 76148892 | No Loss | 76148967 | No Purchase |
| 76148785 | No Purchase | 76148844 | No Purchase | 76148893 | No Loss | 76148970 | No Loss |
| 76148786 | No Purchase | 76148846 | No Purchase | 76148895 | No Loss | 76148971 | No Purchase |
| 76148787 | No Purchase | 76148847 | No Purchase | 76148896 | No Loss | 76148985 | No Purchase |
| 76148789 | No Loss | 76148848 | No Loss | 76148899 | No Loss | 76148988 | No Loss |
| 76148790 | No Loss | 76148849 | No Purchase | 76148900 | No Purchase | 76148989 | No Loss |
| 76148794 | No Purchase | 76148851 | No Loss | 76148902 | No Purchase | 76148993 | No Loss |
| 76148795 | No Loss | 76148852 | No Purchase | 76148906 | No Loss | 76148995 | No Loss |
| 76148797 | No Loss | 76148854 | No Loss | 76148907 | No Purchase | 76148997 | No Loss |
| 76148799 | No Loss | 76148858 | No Loss | 76148909 | No Purchase | 76149000 | No Loss |
| 76148805 | No Purchase | 76148860 | No Purchase | 76148913 | No Loss | 76149002 | No Loss |
| 76148806 | No Loss | 76148861 | No Purchase | 76148914 | No Loss | 76149003 | No Loss |
| 76148807 | No Loss | 76148862 | No Purchase | 76148915 | No Loss | 76149004 | No Loss |
| 76148808 | No Purchase | 76148863 | No Purchase | 76148916 | No Loss | 76149006 | No Loss |
| 76148810 | No Loss | 76148864 | No Purchase | 76148919 | No Loss | 76149007 | No Loss |
| 76148811 | No Loss | 76148865 | No Loss | 76148920 | No Loss | 76149008 | No Loss |
| 76148813 | No Loss | 76148866 | No Loss | 76148923 | No Purchase | 76149009 | No Loss |
| 76148814 | No Loss | 76148867 | No Loss | 76148924 | No Purchase | 76149010 | No Loss |
| 76148815 | No Loss | 76148868 | No Loss | 76148927 | No Loss | 76149011 | No Loss |
| 76148817 | No Purchase | 76148869 | No Purchase | 76148928 | No Purchase | 76149012 | No Loss |
| 76148818 | No Loss | 76148870 | No Purchase | 76148929 | No Loss | 76149013 | No Loss |
| 76148820 | No Loss | 76148871 | No Loss | 76148930 | No Loss | 76149014 | No Loss |
| 76148821 | No Loss | 76148872 | No Purchase | 76148931 | No Loss | 76149015 | No Loss |
| 76148823 | No Loss | 76148874 | No Purchase | 76148932 | No Loss | 76149016 | No Loss |
| 76148824 | No Loss | 76148875 | No Loss | 76148934 | No Loss | 76149017 | No Loss |
| 76148827 | No Loss | 76148876 | No Purchase | 76148935 | No Loss | 76149018 | No Loss |
| 76148828 | No Loss | 76148877 | No Purchase | 76148937 | No Loss | 76149020 | No Purchase |
| 76148829 | No Purchase | 76148878 | No Loss | 76148938 | No Loss | 76149021 | No Loss |
| 76148830 | No Purchase | 76148879 | No Loss | 76148939 | No Loss | 76149022 | No Loss |
| 76148832 | No Loss | 76148881 | No Loss | 76148942 | No Loss | 76149025 | No Purchase |
| 76148833 | No Loss | 76148882 | No Loss | 76148944 | No Purchase | 76149026 | No Loss |
| 76148834 | No Loss | 76148883 | No Loss | 76148949 | No Loss | 76149030 | No Purchase |
| 76148836 | No Loss | 76148885 | No Loss | 76148955 | No Purchase | 76149035 | No Loss |
| 76148837 | No Loss | 76148886 | No Purchase | 76148957 | No Purchase | 76149037 | No Loss |
| 76148838 | No Purchase | 76148888 | No Loss | 76148964 | No Loss | 76149039 | No Loss |
| 76148840 | No Loss | 76148890 | No Loss | 76148965 | No Loss | 76149040 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76149041 | No Loss | 76149095 | No Loss | 76149228 | No Purchase | 76149291 | No Purchase |
| 76149042 | No Loss | 76149097 | No Loss | 76149229 | No Purchase | 76149292 | No Purchase |
| 76149043 | No Loss | 76149101 | No Loss | 76149231 | No Loss | 76149293 | No Purchase |
| 76149045 | No Loss | 76149102 | No Loss | 76149233 | No Loss | 76149296 | No Purchase |
| 76149046 | No Loss | 76149107 | No Loss | 76149234 | No Purchase | 76149297 | No Loss |
| 76149047 | No Loss | 76149108 | No Loss | 76149235 | No Purchase | 76149299 | No Loss |
| 76149048 | No Loss | 76149113 | No Loss | 76149237 | No Loss | 76149301 | No Purchase |
| 76149049 | No Loss | 76149118 | No Loss | 76149238 | No Loss | 76149302 | No Purchase |
| 76149050 | No Loss | 76149128 | No Loss | 76149239 | No Loss | 76149303 | No Purchase |
| 76149051 | No Loss | 76149130 | No Loss | 76149241 | No Loss | 76149304 | No Purchase |
| 76149052 | No Loss | 76149134 | No Loss | 76149246 | No Purchase | 76149305 | No Purchase |
| 76149053 | No Loss | 76149139 | No Loss | 76149248 | No Loss | 76149306 | No Purchase |
| 76149054 | No Loss | 76149141 | No Loss | 76149251 | No Purchase | 76149307 | No Purchase |
| 76149055 | No Loss | 76149143 | No Loss | 76149252 | No Loss | 76149308 | No Loss |
| 76149056 | No Loss | 76149159 | No Loss | 76149253 | No Loss | 76149309 | No Loss |
| 76149057 | No Loss | 76149160 | No Loss | 76149254 | No Loss | 76149311 | No Loss |
| 76149058 | No Loss | 76149168 | No Loss | 76149255 | No Purchase | 76149312 | No Loss |
| 76149059 | No Loss | 76149169 | No Loss | 76149256 | No Loss | 76149315 | No Loss |
| 76149060 | No Loss | 76149170 | No Loss | 76149258 | No Purchase | 76149316 | No Loss |
| 76149061 | No Loss | 76149177 | No Loss | 76149259 | No Loss | 76149317 | No Loss |
| 76149062 | No Loss | 76149178 | No Loss | 76149261 | No Loss | 76149319 | No Purchase |
| 76149064 | No Loss | 76149179 | No Loss | 76149262 | No Loss | 76149320 | No Purchase |
| 76149066 | No Loss | 76149185 | No Purchase | 76149264 | No Loss | 76149321 | No Loss |
| 76149067 | No Loss | 76149191 | No Loss | 76149265 | No Loss | 76149322 | No Loss |
| 76149068 | No Loss | 76149193 | No Loss | 76149267 | No Loss | 76149326 | No Loss |
| 76149072 | No Loss | 76149194 | No Loss | 76149272 | No Loss | 76149328 | No Purchase |
| 76149073 | No Loss | 76149195 | No Loss | 76149274 | No Loss | 76149329 | No Loss |
| 76149074 | No Purchase | 76149196 | No Loss | 76149276 | No Loss | 76149330 | No Loss |
| 76149077 | No Loss | 76149197 | No Loss | 76149278 | No Loss | 76149332 | No Loss |
| 76149078 | No Loss | 76149198 | No Loss | 76149279 | No Purchase | 76149336 | No Loss |
| 76149081 | No Purchase | 76149204 | No Purchase | 76149281 | No Loss | 76149337 | No Loss |
| 76149083 | No Loss | 76149206 | No Loss | 76149283 | No Loss | 76149341 | No Purchase |
| 76149084 | No Loss | 76149208 | No Loss | 76149285 | No Purchase | 76149344 | No Loss |
| 76149086 | No Loss | 76149209 | No Loss | 76149287 | No Purchase | 76149345 | No Loss |
| 76149087 | No Purchase | 76149213 | No Loss | 76149288 | No Loss | 76149346 | No Loss |
| 76149091 | No Loss | 76149223 | No Loss | 76149290 | No Purchase | 76149348 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76149350 | No Loss | 76149439 | No Loss | 76149490 | No Loss | 76149574 | No Loss |
| 76149354 | No Loss | 76149444 | No Loss | 76149491 | No Loss | 76149579 | No Loss |
| 76149355 | No Loss | 76149445 | No Loss | 76149492 | No Loss | 76149583 | No Loss |
| 76149356 | No Loss | 76149447 | No Loss | 76149493 | No Loss | 76149597 | No Loss |
| 76149357 | No Loss | 76149448 | No Loss | 76149494 | No Loss | 76149599 | No Loss |
| 76149361 | No Loss | 76149449 | No Loss | 76149495 | No Loss | 76149608 | No Loss |
| 76149362 | No Loss | 76149450 | No Loss | 76149496 | No Loss | 76149611 | No Loss |
| 76149364 | No Loss | 76149451 | No Loss | 76149498 | No Loss | 76149615 | No Loss |
| 76149365 | No Purchase | 76149453 | No Loss | 76149499 | No Loss | 76149619 | No Loss |
| 76149369 | No Purchase | 76149454 | No Loss | 76149500 | No Loss | 76149620 | No Loss |
| 76149370 | No Loss | 76149456 | No Loss | 76149501 | No Loss | 76149621 | No Loss |
| 76149371 | No Loss | 76149457 | No Loss | 76149502 | No Loss | 76149623 | No Loss |
| 76149372 | No Loss | 76149458 | No Purchase | 76149503 | No Loss | 76149624 | No Loss |
| 76149374 | No Loss | 76149459 | No Loss | 76149506 | No Purchase | 76149625 | No Loss |
| 76149377 | No Loss | 76149460 | No Loss | 76149508 | No Purchase | 76149626 | No Loss |
| 76149379 | No Loss | 76149461 | No Loss | 76149509 | No Loss | 76149629 | No Loss |
| 76149380 | No Loss | 76149462 | No Loss | 76149510 | No Loss | 76149631 | No Loss |
| 76149381 | No Purchase | 76149463 | No Loss | 76149511 | No Loss | 76149633 | No Loss |
| 76149382 | No Loss | 76149464 | No Loss | 76149512 | No Loss | 76149634 | No Purchase |
| 76149384 | No Loss | 76149465 | No Loss | 76149515 | No Loss | 76149635 | No Purchase |
| 76149386 | No Loss | 76149466 | No Loss | 76149520 | No Loss | 76149636 | No Loss |
| 76149388 | No Loss | 76149467 | No Loss | 76149521 | No Purchase | 76149637 | No Loss |
| 76149389 | No Loss | 76149468 | No Loss | 76149522 | No Loss | 76149639 | No Loss |
| 76149390 | No Loss | 76149470 | No Loss | 76149523 | No Purchase | 76149640 | No Loss |
| 76149392 | No Loss | 76149471 | No Purchase | 76149527 | No Loss | 76149641 | No Loss |
| 76149396 | No Loss | 76149472 | No Purchase | 76149536 | No Loss | 76149642 | No Loss |
| 76149403 | No Purchase | 76149473 | No Purchase | 76149540 | No Loss | 76149643 | No Loss |
| 76149404 | No Loss | 76149475 | No Loss | 76149542 | No Loss | 76149645 | No Loss |
| 76149409 | No Purchase | 76149480 | No Purchase | 76149547 | No Loss | 76149646 | No Purchase |
| 76149412 | No Loss | 76149483 | No Loss | 76149550 | No Loss | 76149647 | No Loss |
| 76149415 | No Loss | 76149484 | No Loss | 76149551 | No Loss | 76149649 | No Loss |
| 76149424 | No Purchase | 76149485 | No Loss | 76149556 | No Loss | 76149650 | No Loss |
| 76149429 | No Purchase | 76149486 | No Loss | 76149558 | No Loss | 76149651 | No Loss |
| 76149431 | No Loss | 76149487 | No Loss | 76149563 | No Loss | 76149652 | No Loss |
| 76149433 | No Loss | 76149488 | No Loss | 76149564 | No Loss | 76149653 | No Loss |
| 76149436 | No Loss | 76149489 | No Loss | 76149565 | No Loss | 76149655 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76149658 | No Loss | 76149708 | No Purchase | 76149760 | No Loss | 76149849 | No Loss |
| 76149659 | No Loss | 76149709 | No Purchase | 76149761 | No Loss | 76149850 | No Loss |
| 76149660 | No Loss | 76149711 | No Purchase | 76149763 | No Loss | 76149851 | No Loss |
| 76149661 | No Loss | 76149712 | No Loss | 76149767 | No Loss | 76149852 | No Loss |
| 76149662 | No Loss | 76149713 | No Purchase | 76149771 | No Loss | 76149853 | No Loss |
| 76149663 | No Loss | 76149714 | No Purchase | 76149772 | No Loss | 76149854 | No Loss |
| 76149664 | No Loss | 76149715 | No Purchase | 76149773 | No Loss | 76149855 | No Purchase |
| 76149666 | No Loss | 76149716 | No Loss | 76149774 | No Loss | 76149857 | No Loss |
| 76149667 | No Purchase | 76149717 | No Loss | 76149775 | No Loss | 76149860 | No Loss |
| 76149668 | No Loss | 76149719 | No Loss | 76149776 | No Loss | 76149862 | No Loss |
| 76149670 | No Loss | 76149721 | No Purchase | 76149779 | No Loss | 76149864 | No Loss |
| 76149671 | No Purchase | 76149722 | No Loss | 76149780 | No Loss | 76149866 | No Loss |
| 76149672 | No Purchase | 76149725 | No Loss | 76149783 | No Loss | 76149869 | No Loss |
| 76149674 | No Loss | 76149728 | No Loss | 76149796 | No Loss | 76149870 | No Loss |
| 76149675 | No Purchase | 76149729 | No Purchase | 76149800 | No Loss | 76149871 | No Loss |
| 76149678 | No Purchase | 76149730 | No Purchase | 76149805 | No Loss | 76149872 | No Loss |
| 76149679 | No Purchase | 76149731 | No Purchase | 76149808 | No Purchase | 76149873 | No Loss |
| 76149680 | No Loss | 76149732 | No Purchase | 76149814 | No Purchase | 76149874 | No Loss |
| 76149685 | No Purchase | 76149734 | No Loss | 76149819 | No Loss | 76149875 | No Loss |
| 76149686 | No Purchase | 76149737 | No Loss | 76149820 | No Loss | 76149876 | No Loss |
| 76149687 | No Purchase | 76149738 | No Loss | 76149826 | No Loss | 76149877 | No Loss |
| 76149688 | No Purchase | 76149739 | No Loss | 76149831 | No Loss | 76149878 | No Loss |
| 76149689 | No Purchase | 76149740 | No Loss | 76149832 | No Loss | 76149879 | No Loss |
| 76149691 | No Loss | 76149741 | No Loss | 76149833 | No Loss | 76149882 | No Loss |
| 76149692 | No Purchase | 76149742 | No Loss | 76149834 | No Purchase | 76149883 | No Loss |
| 76149693 | No Loss | 76149743 | No Loss | 76149835 | No Purchase | 76149884 | No Loss |
| 76149694 | No Purchase | 76149744 | No Loss | 76149836 | No Purchase | 76149885 | No Loss |
| 76149698 | No Purchase | 76149745 | No Loss | 76149837 | No Loss | 76149886 | No Loss |
| 76149699 | No Purchase | 76149747 | No Loss | 76149838 | No Loss | 76149887 | No Loss |
| 76149700 | No Loss | 76149748 | No Loss | 76149840 | No Loss | 76149889 | No Loss |
| 76149701 | No Loss | 76149750 | No Purchase | 76149841 | No Loss | 76149890 | No Loss |
| 76149702 | No Purchase | 76149751 | No Purchase | 76149843 | No Purchase | 76149891 | No Loss |
| 76149704 | No Loss | 76149752 | No Purchase | 76149844 | No Loss | 76149893 | No Loss |
| 76149705 | No Loss | 76149755 | No Purchase | 76149846 | No Loss | 76149894 | No Purchase |
| 76149706 | No Purchase | 76149757 | No Loss | 76149847 | No Loss | 76149895 | No Loss |
| 76149707 | No Loss | 76149759 | No Loss | 76149848 | No Loss | 76149896 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76149899 | No Loss | 76150004 | No Loss | 76150053 | No Loss | 76150108 | No Purchase |
| 76149900 | No Loss | 76150005 | No Loss | 76150057 | No Purchase | 76150110 | No Purchase |
| 76149901 | No Loss | 76150006 | No Loss | 76150058 | No Loss | 76150117 | No Loss |
| 76149903 | No Loss | 76150007 | No Loss | 76150059 | No Purchase | 76150123 | No Loss |
| 76149905 | No Loss | 76150009 | No Loss | 76150061 | No Loss | 76150124 | No Purchase |
| 76149906 | No Loss | 76150011 | No Purchase | 76150062 | No Loss | 76150125 | No Loss |
| 76149907 | No Loss | 76150013 | No Loss | 76150064 | No Purchase | 76150129 | No Loss |
| 76149908 | No Loss | 76150016 | No Loss | 76150065 | No Purchase | 76150131 | No Loss |
| 76149909 | No Loss | 76150018 | No Loss | 76150066 | No Purchase | 76150132 | No Loss |
| 76149910 | No Loss | 76150019 | No Loss | 76150067 | No Loss | 76150133 | No Loss |
| 76149912 | No Purchase | 76150021 | No Loss | 76150068 | No Loss | 76150134 | No Loss |
| 76149915 | No Purchase | 76150022 | No Purchase | 76150071 | No Purchase | 76150135 | No Loss |
| 76149916 | No Loss | 76150023 | No Loss | 76150072 | No Purchase | 76150136 | No Loss |
| 76149924 | No Purchase | 76150024 | No Loss | 76150073 | No Purchase | 76150137 | No Loss |
| 76149925 | No Loss | 76150025 | No Loss | 76150074 | No Purchase | 76150138 | No Purchase |
| 76149930 | No Loss | 76150026 | No Loss | 76150075 | No Purchase | 76150139 | No Loss |
| 76149931 | No Loss | 76150027 | No Loss | 76150076 | No Purchase | 76150140 | No Purchase |
| 76149932 | No Loss | 76150028 | No Loss | 76150077 | No Purchase | 76150141 | No Purchase |
| 76149934 | No Loss | 76150029 | No Purchase | 76150078 | No Purchase | 76150145 | No Loss |
| 76149948 | No Loss | 76150030 | No Loss | 76150079 | No Loss | 76150146 | No Loss |
| 76149949 | No Loss | 76150031 | No Purchase | 76150080 | No Loss | 76150147 | No Loss |
| 76149953 | No Loss | 76150032 | No Loss | 76150081 | No Loss | 76150149 | No Loss |
| 76149956 | No Loss | 76150033 | No Loss | 76150082 | No Loss | 76150150 | No Loss |
| 76149964 | No Loss | 76150034 | No Purchase | 76150083 | No Purchase | 76150151 | No Loss |
| 76149968 | No Loss | 76150035 | No Loss | 76150084 | No Loss | 76150154 | No Loss |
| 76149972 | No Loss | 76150036 | No Loss | 76150087 | No Loss | 76150155 | No Loss |
| 76149975 | No Loss | 76150037 | No Loss | 76150090 | No Purchase | 76150156 | No Loss |
| 76149978 | No Loss | 76150039 | No Purchase | 76150093 | No Purchase | 76150157 | No Loss |
| 76149984 | No Loss | 76150040 | No Loss | 76150094 | No Loss | 76150158 | No Loss |
| 76149987 | No Loss | 76150044 | No Loss | 76150095 | No Loss | 76150160 | No Loss |
| 76149991 | No Loss | 76150046 | No Loss | 76150096 | No Purchase | 76150161 | No Loss |
| 76149994 | No Loss | 76150047 | No Loss | 76150098 | No Loss | 76150167 | No Loss |
| 76149995 | No Purchase | 76150048 | No Loss | 76150099 | No Purchase | 76150169 | No Purchase |
| 76149996 | No Loss | 76150050 | No Loss | 76150100 | No Loss | 76150171 | No Loss |
| 76150002 | No Loss | 76150051 | No Loss | 76150101 | No Loss | 76150180 | No Loss |
| 76150003 | No Purchase | 76150052 | No Purchase | 76150104 | No Purchase | 76150183 | No Loss |

**EXHIBIT F: REJECTED PROOFS OF CLAIM**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76150185 | No Loss | 76150254 | No Loss | 76150298 | No Loss | 76150419 | No Loss |
| 76150187 | No Loss | 76150255 | No Loss | 76150299 | No Purchase | 76150420 | No Loss |
| 76150192 | No Purchase | 76150257 | No Loss | 76150300 | No Loss | 76150421 | No Loss |
| 76150193 | No Loss | 76150258 | No Loss | 76150310 | No Purchase | 76150423 | No Loss |
| 76150198 | No Loss | 76150259 | No Loss | 76150313 | No Loss | 76150424 | No Loss |
| 76150202 | No Purchase | 76150260 | No Loss | 76150318 | No Loss | 76150426 | No Loss |
| 76150205 | No Loss | 76150261 | No Loss | 76150342 | No Purchase | 76150428 | No Loss |
| 76150206 | No Loss | 76150262 | No Loss | 76150344 | No Loss | 76150429 | No Loss |
| 76150207 | No Loss | 76150263 | No Loss | 76150346 | No Loss | 76150430 | No Loss |
| 76150210 | No Loss | 76150264 | No Loss | 76150351 | No Loss | 76150431 | No Loss |
| 76150214 | No Loss | 76150265 | No Loss | 76150352 | No Loss | 76150433 | No Loss |
| 76150217 | No Loss | 76150267 | No Loss | 76150373 | No Loss | 76150435 | No Loss |
| 76150218 | No Loss | 76150268 | No Loss | 76150375 | No Loss | 76150436 | No Purchase |
| 76150220 | No Loss | 76150269 | No Loss | 76150377 | No Loss | 76150437 | No Loss |
| 76150221 | No Loss | 76150270 | No Loss | 76150389 | No Loss | 76150438 | No Loss |
| 76150222 | No Purchase | 76150271 | No Loss | 76150390 | No Purchase | 76150440 | No Loss |
| 76150223 | No Loss | 76150272 | No Loss | 76150391 | No Purchase | 76150441 | No Loss |
| 76150224 | No Purchase | 76150273 | No Loss | 76150394 | No Loss | 76150442 | No Purchase |
| 76150225 | No Loss | 76150275 | No Loss | 76150395 | No Loss | 76150443 | No Purchase |
| 76150226 | No Loss | 76150276 | No Loss | 76150397 | No Purchase | 76150444 | No Purchase |
| 76150227 | No Loss | 76150278 | No Loss | 76150398 | No Loss | 76150445 | No Loss |
| 76150228 | No Loss | 76150279 | No Loss | 76150400 | No Purchase | 76150447 | No Purchase |
| 76150229 | No Loss | 76150280 | No Purchase | 76150401 | No Loss | 76150448 | No Purchase |
| 76150231 | No Loss | 76150282 | No Purchase | 76150402 | No Purchase | 76150449 | No Loss |
| 76150232 | No Loss | 76150283 | No Loss | 76150403 | No Loss | 76150451 | No Purchase |
| 76150233 | No Loss | 76150284 | No Loss | 76150404 | No Loss | 76150452 | No Loss |
| 76150234 | No Loss | 76150285 | No Loss | 76150405 | No Loss | 76150453 | No Loss |
| 76150235 | No Loss | 76150287 | No Loss | 76150406 | No Loss | 76150456 | No Purchase |
| 76150236 | No Loss | 76150288 | No Loss | 76150407 | No Purchase | 76150457 | No Loss |
| 76150237 | No Loss | 76150290 | No Loss | 76150408 | No Loss | 76150458 | No Purchase |
| 76150238 | No Loss | 76150291 | No Loss | 76150409 | No Loss | 76150459 | No Purchase |
| 76150239 | No Loss | 76150293 | No Purchase | 76150410 | No Loss | 76150460 | No Purchase |
| 76150240 | No Loss | 76150294 | No Loss | 76150411 | No Loss | 76150461 | No Purchase |
| 76150242 | No Purchase | 76150295 | No Loss | 76150412 | No Loss | 76150462 | No Purchase |
| 76150245 | No Loss | 76150296 | No Purchase | 76150413 | No Loss | 76150463 | No Loss |
| 76150246 | No Loss | 76150297 | No Purchase | 76150418 | No Purchase | 76150464 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 76150465 | No Loss | 76150526 | No Purchase | 76150608 | No Purchase | 76150659 | No Loss |
| 76150466 | No Loss | 76150528 | No Loss | 76150609 | No Loss | 76150660 | No Loss |
| 76150467 | No Loss | 76150530 | No Loss | 76150611 | No Loss | 76150661 | No Loss |
| 76150468 | No Purchase | 76150532 | No Loss | 76150612 | No Loss | 76150662 | No Loss |
| 76150470 | No Purchase | 76150533 | No Loss | 76150613 | No Loss | 76150663 | No Loss |
| 76150472 | No Purchase | 76150534 | No Loss | 76150614 | No Loss | 76150665 | No Purchase |
| 76150473 | No Loss | 76150535 | No Loss | 76150617 | No Loss | 76150668 | No Purchase |
| 76150474 | No Loss | 76150536 | No Loss | 76150618 | No Purchase | 76150669 | No Loss |
| 76150476 | No Purchase | 76150538 | No Loss | 76150619 | No Loss | 76150670 | No Loss |
| 76150477 | No Purchase | 76150539 | No Loss | 76150620 | No Purchase | 76150672 | No Loss |
| 76150478 | No Loss | 76150540 | No Loss | 76150621 | No Loss | 76150673 | No Loss |
| 76150479 | No Loss | 76150541 | No Loss | 76150622 | No Loss | 76150676 | No Purchase |
| 76150481 | No Loss | 76150542 | No Loss | 76150623 | No Loss | 76150677 | No Loss |
| 76150483 | No Purchase | 76150544 | No Loss | 76150624 | No Loss | 76150679 | No Loss |
| 76150484 | No Loss | 76150545 | No Purchase | 76150625 | No Purchase | 76150680 | No Loss |
| 76150485 | No Purchase | 76150547 | No Purchase | 76150626 | No Purchase | 76150681 | No Purchase |
| 76150486 | No Purchase | 76150549 | No Loss | 76150627 | No Purchase | 76150682 | No Loss |
| 76150489 | No Loss | 76150551 | No Loss | 76150629 | No Loss | 76150684 | No Loss |
| 76150491 | No Loss | 76150565 | No Purchase | 76150633 | No Loss | 76150686 | No Loss |
| 76150493 | No Loss | 76150566 | No Purchase | 76150634 | No Loss | 76150687 | No Loss |
| 76150494 | No Loss | 76150569 | No Loss | 76150641 | No Loss | 76150695 | No Purchase |
| 76150499 | No Loss | 76150570 | No Purchase | 76150642 | No Loss | 76150696 | No Loss |
| 76150500 | No Loss | 76150572 | No Purchase | 76150643 | No Loss | 76150703 | No Loss |
| 76150502 | No Purchase | 76150573 | No Purchase | 76150644 | No Loss | 76150705 | No Loss |
| 76150504 | No Purchase | 76150582 | No Loss | 76150645 | No Loss | 76150706 | No Loss |
| 76150509 | No Loss | 76150583 | No Loss | 76150646 | No Loss | 76150712 | No Loss |
| 76150511 | No Loss | 76150584 | No Loss | 76150647 | No Loss | 76150717 | No Loss |
| 76150513 | No Loss | 76150590 | No Loss | 76150648 | No Loss | 76150718 | No Loss |
| 76150514 | No Loss | 76150595 | No Loss | 76150649 | No Loss | 76150720 | No Loss |
| 76150516 | No Loss | 76150598 | No Loss | 76150650 | No Loss | 76150727 | No Loss |
| 76150517 | No Purchase | 76150599 | No Loss | 76150651 | No Loss | 76150736 | No Loss |
| 76150519 | No Loss | 76150603 | No Loss | 76150652 | No Loss | 76150749 | No Loss |
| 76150522 | No Purchase | 76150604 | No Loss | 76150653 | No Loss | 76150761 | No Loss |
| 76150523 | No Purchase | 76150605 | No Loss | 76150655 | No Loss | 76150762 | No Loss |
| 76150524 | No Purchase | 76150606 | No Loss | 76150657 | No Loss | 76150763 | No Loss |
| 76150525 | No Purchase | 76150607 | No Loss | 76150658 | No Loss | 76150764 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76150765 | No Loss | 76150856 | No Purchase | 76150911 | No Purchase | 76150968 | No Loss |
| 76150766 | No Loss | 76150858 | No Loss | 76150912 | No Purchase | 76150969 | No Loss |
| 76150767 | No Loss | 76150860 | No Purchase | 76150913 | No Purchase | 76150970 | No Purchase |
| 76150771 | No Loss | 76150861 | No Loss | 76150915 | No Loss | 76150974 | No Loss |
| 76150772 | No Loss | 76150862 | No Loss | 76150916 | No Loss | 76150975 | No Purchase |
| 76150782 | No Loss | 76150863 | No Loss | 76150917 | No Purchase | 76150976 | No Loss |
| 76150784 | No Purchase | 76150865 | No Loss | 76150918 | No Loss | 76150977 | No Purchase |
| 76150786 | No Loss | 76150866 | No Purchase | 76150924 | No Loss | 76150978 | No Loss |
| 76150787 | No Loss | 76150867 | No Purchase | 76150925 | No Loss | 76150979 | No Purchase |
| 76150789 | No Loss | 76150868 | No Loss | 76150926 | No Loss | 76150984 | No Loss |
| 76150800 | No Purchase | 76150869 | No Loss | 76150927 | No Purchase | 76150985 | No Loss |
| 76150801 | No Purchase | 76150872 | No Loss | 76150928 | No Purchase | 76150986 | No Loss |
| 76150804 | No Loss | 76150873 | No Loss | 76150929 | No Purchase | 76150987 | No Loss |
| 76150805 | No Loss | 76150875 | No Loss | 76150930 | No Loss | 76150989 | No Loss |
| 76150807 | No Loss | 76150876 | No Loss | 76150931 | No Loss | 76150990 | No Loss |
| 76150810 | No Loss | 76150877 | No Purchase | 76150932 | No Loss | 76150992 | No Loss |
| 76150812 | No Loss | 76150881 | No Loss | 76150934 | No Loss | 76150996 | No Loss |
| 76150817 | No Purchase | 76150882 | No Loss | 76150935 | No Loss | 76150998 | No Loss |
| 76150818 | No Purchase | 76150885 | No Loss | 76150936 | No Loss | 76150999 | No Loss |
| 76150819 | No Loss | 76150886 | No Loss | 76150937 | No Loss | 76151000 | No Loss |
| 76150820 | No Loss | 76150887 | No Loss | 76150939 | No Loss | 76151001 | No Loss |
| 76150821 | No Loss | 76150888 | No Loss | 76150940 | No Purchase | 76151005 | No Purchase |
| 76150822 | No Loss | 76150890 | No Loss | 76150941 | No Purchase | 76151007 | No Purchase |
| 76150828 | No Purchase | 76150892 | No Purchase | 76150942 | No Purchase | 76151008 | No Loss |
| 76150830 | No Purchase | 76150893 | No Purchase | 76150944 | No Loss | 76151009 | No Purchase |
| 76150831 | No Loss | 76150894 | No Purchase | 76150945 | No Loss | 76151013 | No Loss |
| 76150839 | No Loss | 76150896 | No Purchase | 76150946 | No Loss | 76151014 | No Loss |
| 76150840 | No Loss | 76150899 | No Purchase | 76150948 | No Loss | 76151015 | No Purchase |
| 76150841 | No Loss | 76150900 | No Purchase | 76150953 | No Purchase | 76151018 | No Loss |
| 76150842 | No Loss | 76150901 | No Loss | 76150954 | No Loss | 76151020 | No Loss |
| 76150843 | No Loss | 76150902 | No Loss | 76150955 | No Purchase | 76151021 | No Loss |
| 76150844 | No Loss | 76150906 | No Purchase | 76150956 | No Loss | 76151024 | No Loss |
| 76150845 | No Purchase | 76150907 | No Loss | 76150959 | No Purchase | 76151028 | No Loss |
| 76150848 | No Loss | 76150908 | No Purchase | 76150962 | No Purchase | 76151029 | No Loss |
| 76150853 | No Purchase | 76150909 | No Purchase | 76150966 | No Purchase | 76151033 | No Loss |
| 76150854 | No Loss | 76150910 | No Purchase | 76150967 | No Loss | 76151037 | No Purchase |

**EXHIBIT F: REJECTED PROOFS OF CLAIM**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76151040 | No Loss | 76151100 | No Loss | 76151178 | No Loss | 76151265 | No Loss |
| 76151043 | No Loss | 76151102 | No Loss | 76151179 | No Loss | 76151266 | No Loss |
| 76151045 | No Loss | 76151103 | No Loss | 76151181 | No Loss | 76151267 | No Loss |
| 76151054 | No Loss | 76151105 | No Loss | 76151187 | No Loss | 76151269 | No Loss |
| 76151055 | No Loss | 76151106 | No Loss | 76151189 | No Loss | 76151271 | No Loss |
| 76151056 | No Loss | 76151107 | No Loss | 76151193 | No Loss | 76151273 | No Loss |
| 76151057 | No Loss | 76151109 | No Loss | 76151197 | No Loss | 76151274 | No Loss |
| 76151060 | No Loss | 76151110 | No Loss | 76151198 | No Loss | 76151275 | No Loss |
| 76151062 | No Loss | 76151111 | No Loss | 76151207 | No Loss | 76151276 | No Loss |
| 76151063 | No Loss | 76151112 | No Loss | 76151213 | No Loss | 76151278 | No Purchase |
| 76151064 | No Loss | 76151113 | No Loss | 76151214 | No Loss | 76151281 | No Purchase |
| 76151065 | No Purchase | 76151114 | No Loss | 76151215 | No Loss | 76151284 | No Loss |
| 76151066 | No Loss | 76151115 | No Loss | 76151221 | No Loss | 76151285 | No Purchase |
| 76151068 | No Loss | 76151117 | No Purchase | 76151226 | No Loss | 76151287 | No Loss |
| 76151069 | No Loss | 76151120 | No Loss | 76151229 | No Purchase | 76151288 | No Loss |
| 76151070 | No Loss | 76151121 | No Loss | 76151230 | No Loss | 76151290 | No Loss |
| 76151071 | No Loss | 76151123 | No Loss | 76151231 | No Loss | 76151291 | No Purchase |
| 76151072 | No Loss | 76151124 | No Loss | 76151236 | No Loss | 76151292 | No Purchase |
| 76151073 | No Purchase | 76151125 | No Loss | 76151239 | No Purchase | 76151293 | No Purchase |
| 76151074 | No Loss | 76151131 | No Purchase | 76151241 | No Loss | 76151294 | No Purchase |
| 76151075 | No Loss | 76151133 | No Loss | 76151242 | No Purchase | 76151295 | No Purchase |
| 76151076 | No Loss | 76151136 | No Purchase | 76151243 | No Loss | 76151296 | No Purchase |
| 76151077 | No Purchase | 76151137 | No Loss | 76151245 | No Loss | 76151297 | No Purchase |
| 76151078 | No Loss | 76151138 | No Loss | 76151246 | No Loss | 76151298 | No Purchase |
| 76151079 | No Loss | 76151139 | No Loss | 76151247 | No Loss | 76151299 | No Loss |
| 76151082 | No Loss | 76151144 | No Loss | 76151249 | No Loss | 76151300 | No Loss |
| 76151083 | No Loss | 76151145 | No Loss | 76151250 | No Loss | 76151301 | No Purchase |
| 76151084 | No Loss | 76151146 | No Loss | 76151253 | No Loss | 76151303 | No Loss |
| 76151087 | No Loss | 76151149 | No Loss | 76151254 | No Loss | 76151304 | No Purchase |
| 76151091 | No Purchase | 76151152 | No Loss | 76151256 | No Loss | 76151305 | No Purchase |
| 76151092 | No Loss | 76151153 | No Loss | 76151257 | No Loss | 76151306 | No Purchase |
| 76151094 | No Loss | 76151155 | No Loss | 76151259 | No Loss | 76151307 | No Purchase |
| 76151096 | No Loss | 76151157 | No Loss | 76151261 | No Loss | 76151310 | No Loss |
| 76151097 | No Loss | 76151163 | No Loss | 76151262 | No Loss | 76151312 | No Loss |
| 76151098 | No Loss | 76151166 | No Loss | 76151263 | No Loss | 76151313 | No Loss |
| 76151099 | No Loss | 76151177 | No Loss | 76151264 | No Loss | 76151316 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76151317 | No Loss | 76151369 | No Loss | 76151454 | No Loss | 76151514 | No Loss |
| 76151318 | No Purchase | 76151370 | No Loss | 76151455 | No Loss | 76151515 | No Loss |
| 76151319 | No Loss | 76151372 | No Loss | 76151456 | No Loss | 76151516 | No Loss |
| 76151320 | No Loss | 76151373 | No Loss | 76151459 | No Loss | 76151517 | No Loss |
| 76151321 | No Purchase | 76151374 | No Loss | 76151460 | No Purchase | 76151520 | No Loss |
| 76151324 | No Loss | 76151375 | No Loss | 76151461 | No Purchase | 76151521 | No Loss |
| 76151326 | No Loss | 76151377 | No Purchase | 76151464 | No Loss | 76151522 | No Loss |
| 76151327 | No Loss | 76151378 | No Loss | 76151465 | No Loss | 76151523 | No Loss |
| 76151329 | No Loss | 76151381 | No Loss | 76151466 | No Purchase | 76151527 | No Loss |
| 76151330 | No Loss | 76151386 | No Loss | 76151467 | No Loss | 76151529 | No Loss |
| 76151331 | No Purchase | 76151391 | No Purchase | 76151470 | No Purchase | 76151533 | No Loss |
| 76151332 | No Purchase | 76151399 | No Purchase | 76151474 | No Loss | 76151536 | No Loss |
| 76151333 | No Loss | 76151403 | No Purchase | 76151475 | No Loss | 76151541 | No Loss |
| 76151334 | No Loss | 76151407 | No Loss | 76151477 | No Loss | 76151542 | No Loss |
| 76151335 | No Loss | 76151410 | No Loss | 76151478 | No Loss | 76151544 | No Loss |
| 76151337 | No Purchase | 76151413 | No Loss | 76151479 | No Loss | 76151545 | No Loss |
| 76151338 | No Purchase | 76151415 | No Loss | 76151480 | No Loss | 76151552 | No Loss |
| 76151342 | No Loss | 76151418 | No Purchase | 76151482 | No Loss | 76151553 | No Loss |
| 76151343 | No Loss | 76151424 | No Loss | 76151483 | No Loss | 76151563 | No Loss |
| 76151344 | No Loss | 76151427 | No Loss | 76151485 | No Loss | 76151571 | No Loss |
| 76151345 | No Loss | 76151433 | No Loss | 76151486 | No Loss | 76151579 | No Loss |
| 76151348 | No Loss | 76151436 | No Loss | 76151487 | No Loss | 76151585 | No Loss |
| 76151349 | No Loss | 76151437 | No Loss | 76151488 | No Loss | 76151593 | No Loss |
| 76151350 | No Loss | 76151438 | No Loss | 76151490 | No Loss | 76151599 | No Loss |
| 76151351 | No Loss | 76151441 | No Loss | 76151491 | No Loss | 76151604 | No Loss |
| 76151352 | No Loss | 76151442 | No Loss | 76151492 | No Loss | 76151605 | No Loss |
| 76151355 | No Loss | 76151443 | No Loss | 76151493 | No Loss | 76151606 | No Loss |
| 76151357 | No Purchase | 76151444 | No Purchase | 76151494 | No Loss | 76151611 | No Loss |
| 76151359 | No Loss | 76151445 | No Loss | 76151496 | No Loss | 76151612 | No Purchase |
| 76151361 | No Loss | 76151446 | No Loss | 76151497 | No Loss | 76151614 | No Purchase |
| 76151362 | No Loss | 76151448 | No Loss | 76151498 | No Purchase | 76151615 | No Loss |
| 76151363 | No Loss | 76151449 | No Loss | 76151502 | No Purchase | 76151619 | No Loss |
| 76151364 | No Purchase | 76151450 | No Loss | 76151503 | No Purchase | 76151621 | No Loss |
| 76151366 | No Loss | 76151451 | No Purchase | 76151508 | No Loss | 76151624 | No Loss |
| 76151367 | No Loss | 76151452 | No Loss | 76151509 | No Loss | 76151626 | No Loss |
| 76151368 | No Loss | 76151453 | No Loss | 76151512 | No Loss | 76151629 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76151630 | No Loss | 76151686 | No Purchase | 76151741 | No Loss | 76151825 | No Loss |
| 76151632 | No Loss | 76151687 | No Purchase | 76151745 | No Loss | 76151826 | No Loss |
| 76151633 | No Loss | 76151688 | No Loss | 76151747 | No Loss | 76151827 | No Loss |
| 76151638 | No Loss | 76151689 | No Loss | 76151748 | No Loss | 76151828 | No Loss |
| 76151642 | No Loss | 76151690 | No Purchase | 76151749 | No Purchase | 76151829 | No Loss |
| 76151643 | No Loss | 76151691 | No Loss | 76151751 | No Loss | 76151831 | No Loss |
| 76151644 | No Loss | 76151692 | No Loss | 76151754 | No Loss | 76151832 | No Loss |
| 76151646 | No Loss | 76151693 | No Purchase | 76151755 | No Loss | 76151833 | No Loss |
| 76151648 | No Loss | 76151694 | No Purchase | 76151756 | No Loss | 76151834 | No Loss |
| 76151649 | No Purchase | 76151695 | No Loss | 76151757 | No Loss | 76151835 | No Loss |
| 76151650 | No Loss | 76151696 | No Purchase | 76151758 | No Loss | 76151836 | No Loss |
| 76151651 | No Loss | 76151697 | No Loss | 76151759 | No Loss | 76151837 | No Loss |
| 76151652 | No Loss | 76151698 | No Loss | 76151763 | No Loss | 76151838 | No Loss |
| 76151653 | No Loss | 76151699 | No Purchase | 76151764 | No Loss | 76151840 | No Loss |
| 76151654 | No Loss | 76151701 | No Purchase | 76151767 | No Purchase | 76151841 | No Loss |
| 76151655 | No Loss | 76151703 | No Loss | 76151768 | No Loss | 76151842 | No Loss |
| 76151658 | No Loss | 76151704 | No Loss | 76151770 | No Loss | 76151843 | No Loss |
| 76151660 | No Loss | 76151707 | No Loss | 76151772 | No Loss | 76151844 | No Loss |
| 76151662 | No Loss | 76151708 | No Loss | 76151774 | No Loss | 76151845 | No Loss |
| 76151664 | No Purchase | 76151709 | No Loss | 76151777 | No Loss | 76151846 | No Loss |
| 76151665 | No Purchase | 76151710 | No Purchase | 76151778 | No Loss | 76151847 | No Purchase |
| 76151666 | No Purchase | 76151711 | No Loss | 76151781 | No Loss | 76151848 | No Purchase |
| 76151670 | No Purchase | 76151712 | No Loss | 76151783 | No Loss | 76151855 | No Loss |
| 76151671 | No Loss | 76151713 | No Purchase | 76151784 | No Loss | 76151857 | No Loss |
| 76151672 | No Purchase | 76151715 | No Loss | 76151786 | No Loss | 76151859 | No Loss |
| 76151674 | No Loss | 76151717 | No Loss | 76151789 | No Purchase | 76151861 | No Loss |
| 76151675 | No Loss | 76151718 | No Loss | 76151792 | No Loss | 76151863 | No Loss |
| 76151676 | No Loss | 76151719 | No Purchase | 76151793 | No Loss | 76151865 | No Loss |
| 76151677 | No Purchase | 76151721 | No Loss | 76151794 | No Loss | 76151866 | No Loss |
| 76151678 | No Loss | 76151725 | No Purchase | 76151803 | No Loss | 76151867 | No Loss |
| 76151680 | No Purchase | 76151727 | No Loss | 76151808 | No Loss | 76151868 | No Loss |
| 76151681 | No Purchase | 76151730 | No Purchase | 76151813 | No Loss | 76151869 | No Loss |
| 76151682 | No Purchase | 76151731 | No Purchase | 76151814 | No Loss | 76151871 | No Loss |
| 76151683 | No Purchase | 76151732 | No Loss | 76151818 | No Loss | 76151872 | No Loss |
| 76151684 | No Purchase | 76151737 | No Purchase | 76151821 | No Loss | 76151873 | No Loss |
| 76151685 | No Purchase | 76151740 | No Loss | 76151823 | No Loss | 76151874 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 76151875 | No Loss | 76151938 | No Loss | 76152036 | No Loss | 76152090 | No Loss |
| 76151876 | No Loss | 76151950 | No Loss | 76152037 | No Loss | 76152091 | No Loss |
| 76151877 | No Loss | 76151951 | No Loss | 76152038 | No Loss | 76152092 | No Loss |
| 76151878 | No Loss | 76151959 | No Loss | 76152041 | No Loss | 76152093 | No Loss |
| 76151879 | No Loss | 76151964 | No Loss | 76152042 | No Loss | 76152096 | No Loss |
| 76151880 | No Loss | 76151972 | No Loss | 76152043 | No Loss | 76152097 | No Purchase |
| 76151881 | No Loss | 76151975 | No Loss | 76152044 | No Loss | 76152098 | No Loss |
| 76151882 | No Loss | 76151980 | No Loss | 76152045 | No Loss | 76152099 | No Loss |
| 76151883 | No Loss | 76151983 | No Loss | 76152047 | No Purchase | 76152100 | No Loss |
| 76151884 | No Loss | 76151984 | No Loss | 76152049 | No Purchase | 76152101 | No Loss |
| 76151885 | No Loss | 76151987 | No Loss | 76152050 | No Loss | 76152102 | No Loss |
| 76151886 | No Loss | 76151991 | No Loss | 76152051 | No Loss | 76152103 | No Loss |
| 76151887 | No Loss | 76151992 | No Loss | 76152052 | No Loss | 76152104 | No Loss |
| 76151889 | No Loss | 76151997 | No Loss | 76152053 | No Purchase | 76152105 | No Purchase |
| 76151890 | No Loss | 76152000 | No Loss | 76152055 | No Purchase | 76152106 | No Purchase |
| 76151891 | No Loss | 76152004 | No Loss | 76152056 | No Loss | 76152107 | No Loss |
| 76151892 | No Loss | 76152008 | No Loss | 76152057 | No Loss | 76152108 | No Purchase |
| 76151894 | No Loss | 76152010 | No Loss | 76152059 | No Loss | 76152109 | No Loss |
| 76151895 | No Loss | 76152011 | No Loss | 76152061 | No Purchase | 76152110 | No Loss |
| 76151896 | No Loss | 76152012 | No Purchase | 76152062 | No Purchase | 76152111 | No Loss |
| 76151898 | No Loss | 76152013 | No Purchase | 76152063 | No Purchase | 76152112 | No Loss |
| 76151899 | No Loss | 76152014 | No Loss | 76152064 | No Purchase | 76152115 | No Loss |
| 76151902 | No Loss | 76152015 | No Loss | 76152065 | No Purchase | 76152116 | No Purchase |
| 76151903 | No Purchase | 76152016 | No Loss | 76152066 | No Purchase | 76152117 | No Loss |
| 76151904 | No Loss | 76152018 | No Purchase | 76152067 | No Loss | 76152118 | No Loss |
| 76151905 | No Purchase | 76152019 | No Loss | 76152068 | No Loss | 76152119 | No Loss |
| 76151906 | No Loss | 76152020 | No Loss | 76152069 | No Loss | 76152120 | No Loss |
| 76151907 | No Purchase | 76152021 | No Loss | 76152072 | No Purchase | 76152121 | No Loss |
| 76151908 | No Loss | 76152022 | No Loss | 76152076 | No Loss | 76152122 | No Loss |
| 76151909 | No Loss | 76152025 | No Loss | 76152077 | No Loss | 76152123 | No Loss |
| 76151913 | No Loss | 76152026 | No Loss | 76152078 | No Loss | 76152125 | No Loss |
| 76151915 | No Loss | 76152028 | No Loss | 76152079 | No Loss | 76152126 | No Loss |
| 76151917 | No Loss | 76152031 | No Loss | 76152081 | No Purchase | 76152127 | No Purchase |
| 76151918 | No Loss | 76152032 | No Purchase | 76152082 | No Loss | 76152128 | No Loss |
| 76151920 | No Loss | 76152033 | No Loss | 76152084 | No Loss | 76152130 | No Loss |
| 76151933 | No Loss | 76152035 | No Loss | 76152087 | No Purchase | 76152131 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76152133 | No Loss | 76152226 | No Loss | 76152284 | No Loss | 76152447 | No Loss |
| 76152134 | No Loss | 76152227 | No Loss | 76152285 | No Purchase | 76152449 | No Loss |
| 76152136 | No Loss | 76152228 | No Loss | 76152286 | No Loss | 76152450 | No Loss |
| 76152137 | No Loss | 76152229 | No Loss | 76152289 | No Purchase | 76152451 | No Purchase |
| 76152140 | No Loss | 76152235 | No Purchase | 76152291 | No Loss | 76152453 | No Loss |
| 76152141 | No Loss | 76152237 | No Loss | 76152294 | No Loss | 76152454 | No Loss |
| 76152144 | No Loss | 76152240 | No Loss | 76152301 | No Loss | 76152455 | No Loss |
| 76152145 | No Loss | 76152245 | No Loss | 76152309 | No Loss | 76152456 | No Loss |
| 76152146 | No Loss | 76152246 | No Loss | 76152322 | No Purchase | 76152457 | No Loss |
| 76152148 | No Loss | 76152247 | No Loss | 76152332 | No Loss | 76152458 | No Loss |
| 76152150 | No Loss | 76152248 | No Loss | 76152333 | No Loss | 76152461 | No Loss |
| 76152155 | No Loss | 76152249 | No Loss | 76152336 | No Purchase | 76152462 | No Loss |
| 76152161 | No Purchase | 76152250 | No Loss | 76152342 | No Purchase | 76152463 | No Purchase |
| 76152186 | No Loss | 76152251 | No Loss | 76152371 | No Loss | 76152464 | No Loss |
| 76152187 | No Loss | 76152252 | No Loss | 76152380 | No Loss | 76152467 | No Loss |
| 76152189 | No Loss | 76152253 | No Loss | 76152381 | No Loss | 76152468 | No Loss |
| 76152190 | No Loss | 76152254 | No Loss | 76152391 | No Loss | 76152469 | No Purchase |
| 76152192 | No Purchase | 76152255 | No Loss | 76152400 | No Loss | 76152470 | No Loss |
| 76152194 | No Loss | 76152256 | No Loss | 76152401 | No Loss | 76152471 | No Loss |
| 76152199 | No Loss | 76152257 | No Loss | 76152403 | No Loss | 76152472 | No Loss |
| 76152200 | No Loss | 76152258 | No Loss | 76152412 | No Loss | 76152474 | No Loss |
| 76152204 | No Loss | 76152259 | No Loss | 76152415 | No Purchase | 76152475 | No Loss |
| 76152209 | No Loss | 76152260 | No Loss | 76152416 | No Loss | 76152476 | No Loss |
| 76152210 | No Loss | 76152261 | No Loss | 76152418 | No Loss | 76152477 | No Loss |
| 76152211 | No Loss | 76152262 | No Loss | 76152420 | No Loss | 76152478 | No Loss |
| 76152212 | No Loss | 76152263 | No Loss | 76152421 | No Loss | 76152482 | No Loss |
| 76152214 | No Loss | 76152264 | No Loss | 76152424 | No Loss | 76152483 | No Loss |
| 76152217 | No Loss | 76152265 | No Loss | 76152426 | No Loss | 76152484 | No Purchase |
| 76152218 | No Loss | 76152266 | No Purchase | 76152427 | No Loss | 76152486 | No Loss |
| 76152219 | No Loss | 76152269 | No Loss | 76152429 | No Loss | 76152487 | No Purchase |
| 76152220 | No Loss | 76152270 | No Loss | 76152430 | No Purchase | 76152488 | No Purchase |
| 76152221 | No Loss | 76152271 | No Purchase | 76152431 | No Purchase | 76152489 | No Purchase |
| 76152222 | No Loss | 76152272 | No Loss | 76152432 | No Purchase | 76152491 | No Purchase |
| 76152223 | No Loss | 76152276 | No Loss | 76152435 | No Loss | 76152492 | No Purchase |
| 76152224 | No Loss | 76152277 | No Loss | 76152437 | No Purchase | 76152494 | No Loss |
| 76152225 | No Loss | 76152278 | No Loss | 76152438 | No Loss | 76152495 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76152496 | No Loss | 76152542 | No Purchase | 76152626 | No Loss | 76152691 | No Loss |
| 76152497 | No Loss | 76152543 | No Purchase | 76152637 | No Loss | 76152692 | No Loss |
| 76152498 | No Loss | 76152545 | No Loss | 76152639 | No Purchase | 76152693 | No Loss |
| 76152499 | No Purchase | 76152548 | No Loss | 76152641 | No Loss | 76152694 | No Loss |
| 76152500 | No Purchase | 76152549 | No Purchase | 76152643 | No Loss | 76152695 | No Loss |
| 76152501 | No Loss | 76152551 | No Purchase | 76152644 | No Loss | 76152696 | No Loss |
| 76152502 | No Purchase | 76152552 | No Purchase | 76152647 | No Loss | 76152697 | No Loss |
| 76152503 | No Purchase | 76152556 | No Loss | 76152649 | No Loss | 76152698 | No Loss |
| 76152504 | No Purchase | 76152558 | No Loss | 76152650 | No Loss | 76152699 | No Loss |
| 76152505 | No Purchase | 76152559 | No Loss | 76152653 | No Loss | 76152700 | No Loss |
| 76152506 | No Purchase | 76152560 | No Loss | 76152654 | No Purchase | 76152701 | No Loss |
| 76152507 | No Purchase | 76152562 | No Loss | 76152656 | No Loss | 76152702 | No Loss |
| 76152508 | No Loss | 76152563 | No Purchase | 76152657 | No Loss | 76152703 | No Loss |
| 76152509 | No Loss | 76152564 | No Loss | 76152658 | No Loss | 76152704 | No Loss |
| 76152510 | No Loss | 76152565 | No Loss | 76152659 | No Loss | 76152705 | No Loss |
| 76152511 | No Loss | 76152568 | No Purchase | 76152660 | No Loss | 76152708 | No Loss |
| 76152512 | No Purchase | 76152569 | No Loss | 76152661 | No Purchase | 76152710 | No Loss |
| 76152516 | No Purchase | 76152570 | No Loss | 76152662 | No Loss | 76152712 | No Loss |
| 76152517 | No Loss | 76152571 | No Purchase | 76152663 | No Loss | 76152713 | No Loss |
| 76152518 | No Loss | 76152577 | No Loss | 76152664 | No Loss | 76152716 | No Loss |
| 76152520 | No Purchase | 76152578 | No Loss | 76152665 | No Loss | 76152717 | No Loss |
| 76152521 | No Purchase | 76152581 | No Loss | 76152668 | No Loss | 76152720 | No Purchase |
| 76152522 | No Loss | 76152583 | No Loss | 76152669 | No Purchase | 76152722 | No Loss |
| 76152523 | No Loss | 76152586 | No Loss | 76152671 | No Purchase | 76152723 | No Loss |
| 76152524 | No Purchase | 76152589 | No Loss | 76152676 | No Loss | 76152724 | No Loss |
| 76152526 | No Purchase | 76152591 | No Loss | 76152677 | No Loss | 76152725 | No Loss |
| 76152527 | No Loss | 76152593 | No Loss | 76152678 | No Loss | 76152727 | No Purchase |
| 76152528 | No Loss | 76152600 | No Loss | 76152679 | No Loss | 76152728 | No Loss |
| 76152529 | No Loss | 76152608 | No Loss | 76152680 | No Loss | 76152736 | No Loss |
| 76152531 | No Loss | 76152614 | No Purchase | 76152681 | No Loss | 76152737 | No Loss |
| 76152532 | No Purchase | 76152615 | No Purchase | 76152684 | No Loss | 76152738 | No Purchase |
| 76152533 | No Loss | 76152617 | No Purchase | 76152685 | No Loss | 76152739 | No Loss |
| 76152534 | No Purchase | 76152618 | No Purchase | 76152686 | No Loss | 76152767 | No Loss |
| 76152535 | No Purchase | 76152619 | No Purchase | 76152688 | No Loss | 76152773 | No Loss |
| 76152537 | No Loss | 76152621 | No Loss | 76152689 | No Loss | 76152777 | No Loss |
| 76152538 | No Loss | 76152623 | No Loss | 76152690 | No Loss | 76152779 | No Purchase |

**EXHIBIT F: REJECTED PROOFS OF CLAIM**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76152787 | No Loss | 76152917 | No Purchase | 76152988 | No Loss | 76153046 | No Loss |
| 76152798 | No Loss | 76152919 | No Purchase | 76152990 | No Loss | 76153047 | No Purchase |
| 76152800 | No Loss | 76152921 | No Loss | 76152992 | No Loss | 76153048 | No Purchase |
| 76152806 | No Loss | 76152925 | No Loss | 76152993 | No Purchase | 76153049 | No Purchase |
| 76152808 | No Loss | 76152926 | No Purchase | 76152996 | No Purchase | 76153051 | No Purchase |
| 76152809 | No Loss | 76152928 | No Loss | 76152998 | No Purchase | 76153052 | No Loss |
| 76152813 | No Loss | 76152929 | No Loss | 76153000 | No Purchase | 76153053 | No Loss |
| 76152821 | No Loss | 76152930 | No Loss | 76153001 | No Loss | 76153054 | No Loss |
| 76152823 | No Purchase | 76152932 | No Loss | 76153002 | No Purchase | 76153059 | No Purchase |
| 76152824 | No Loss | 76152935 | No Loss | 76153003 | No Purchase | 76153060 | No Loss |
| 76152828 | No Loss | 76152936 | No Loss | 76153005 | No Purchase | 76153063 | No Purchase |
| 76152829 | No Loss | 76152941 | No Purchase | 76153007 | No Loss | 76153064 | No Loss |
| 76152830 | No Purchase | 76152942 | No Loss | 76153008 | No Loss | 76153065 | No Purchase |
| 76152831 | No Loss | 76152944 | No Loss | 76153010 | No Purchase | 76153069 | No Loss |
| 76152832 | No Loss | 76152945 | No Purchase | 76153015 | No Purchase | 76153070 | No Loss |
| 76152833 | No Loss | 76152947 | No Loss | 76153016 | No Loss | 76153073 | No Loss |
| 76152834 | No Loss | 76152949 | No Purchase | 76153018 | No Purchase | 76153074 | No Loss |
| 76152835 | No Loss | 76152950 | No Purchase | 76153019 | No Purchase | 76153075 | No Loss |
| 76152881 | No Loss | 76152951 | No Loss | 76153020 | No Loss | 76153077 | No Purchase |
| 76152883 | No Purchase | 76152952 | No Purchase | 76153021 | No Purchase | 76153079 | No Loss |
| 76152885 | No Loss | 76152953 | No Loss | 76153022 | No Loss | 76153080 | No Loss |
| 76152887 | No Loss | 76152954 | No Purchase | 76153023 | No Loss | 76153081 | No Loss |
| 76152889 | No Purchase | 76152955 | No Loss | 76153024 | No Purchase | 76153084 | No Purchase |
| 76152890 | No Purchase | 76152957 | No Loss | 76153026 | No Loss | 76153085 | No Purchase |
| 76152894 | No Loss | 76152960 | No Loss | 76153028 | No Purchase | 76153086 | No Purchase |
| 76152897 | No Purchase | 76152962 | No Purchase | 76153030 | No Purchase | 76153088 | No Purchase |
| 76152899 | No Purchase | 76152963 | No Purchase | 76153033 | No Purchase | 76153089 | No Loss |
| 76152901 | No Loss | 76152965 | No Purchase | 76153034 | No Loss | 76153090 | No Purchase |
| 76152902 | No Loss | 76152966 | No Purchase | 76153035 | No Loss | 76153092 | No Loss |
| 76152904 | No Purchase | 76152968 | No Loss | 76153036 | No Loss | 76153093 | No Purchase |
| 76152905 | No Purchase | 76152971 | No Purchase | 76153037 | No Loss | 76153094 | No Loss |
| 76152906 | No Purchase | 76152973 | No Loss | 76153039 | No Loss | 76153095 | No Purchase |
| 76152908 | No Purchase | 76152974 | No Purchase | 76153040 | No Purchase | 76153097 | No Purchase |
| 76152912 | No Purchase | 76152976 | No Purchase | 76153043 | No Purchase | 76153099 | No Purchase |
| 76152913 | No Purchase | 76152977 | No Loss | 76153044 | No Loss | 76153100 | No Loss |
| 76152916 | No Loss | 76152979 | No Purchase | 76153045 | No Loss | 76153101 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76153102 | No Purchase | 76153169 | No Purchase | 76153241 | No Loss | 76153299 | No Loss |
| 76153103 | No Loss | 76153170 | No Purchase | 76153243 | No Purchase | 76153300 | No Loss |
| 76153104 | No Loss | 76153172 | No Purchase | 76153244 | No Loss | 76153302 | No Loss |
| 76153106 | No Purchase | 76153173 | No Purchase | 76153246 | No Loss | 76153304 | No Loss |
| 76153107 | No Loss | 76153175 | No Purchase | 76153247 | No Purchase | 76153305 | No Purchase |
| 76153108 | No Loss | 76153176 | No Purchase | 76153248 | No Purchase | 76153306 | No Purchase |
| 76153110 | No Loss | 76153178 | No Purchase | 76153251 | No Loss | 76153307 | No Purchase |
| 76153111 | No Loss | 76153179 | No Loss | 76153253 | No Purchase | 76153310 | No Loss |
| 76153113 | No Loss | 76153181 | No Purchase | 76153254 | No Purchase | 76153311 | No Purchase |
| 76153116 | No Loss | 76153182 | No Loss | 76153255 | No Loss | 76153312 | No Loss |
| 76153117 | No Loss | 76153183 | No Loss | 76153258 | No Purchase | 76153314 | No Purchase |
| 76153121 | No Purchase | 76153184 | No Loss | 76153261 | No Loss | 76153318 | No Loss |
| 76153122 | No Loss | 76153185 | No Purchase | 76153262 | No Loss | 76153319 | No Purchase |
| 76153126 | No Purchase | 76153187 | No Loss | 76153263 | No Loss | 76153320 | No Purchase |
| 76153127 | No Purchase | 76153191 | No Loss | 76153264 | No Purchase | 76153321 | No Purchase |
| 76153128 | No Purchase | 76153193 | No Loss | 76153266 | No Loss | 76153322 | No Purchase |
| 76153130 | No Loss | 76153194 | No Purchase | 76153267 | No Loss | 76153324 | No Purchase |
| 76153131 | No Loss | 76153196 | No Loss | 76153271 | No Purchase | 76153329 | No Purchase |
| 76153134 | No Purchase | 76153200 | No Purchase | 76153272 | No Loss | 76153331 | No Loss |
| 76153135 | No Loss | 76153202 | No Purchase | 76153273 | No Loss | 76153334 | No Loss |
| 76153136 | No Purchase | 76153205 | No Loss | 76153275 | No Loss | 76153336 | No Loss |
| 76153138 | No Loss | 76153210 | No Purchase | 76153276 | No Loss | 76153337 | No Purchase |
| 76153140 | No Purchase | 76153211 | No Purchase | 76153277 | No Loss | 76153338 | No Purchase |
| 76153146 | No Purchase | 76153212 | No Loss | 76153278 | No Purchase | 76153340 | No Purchase |
| 76153149 | No Loss | 76153213 | No Loss | 76153279 | No Loss | 76153341 | No Purchase |
| 76153150 | No Purchase | 76153214 | No Purchase | 76153280 | No Purchase | 76153342 | No Purchase |
| 76153153 | No Loss | 76153215 | No Loss | 76153281 | No Purchase | 76153348 | No Loss |
| 76153156 | No Loss | 76153216 | No Purchase | 76153282 | No Purchase | 76153349 | No Purchase |
| 76153157 | No Loss | 76153217 | No Loss | 76153283 | No Loss | 76153351 | No Purchase |
| 76153161 | No Loss | 76153218 | No Loss | 76153286 | No Purchase | 76153356 | No Loss |
| 76153162 | No Loss | 76153220 | No Loss | 76153288 | No Purchase | 76153359 | No Loss |
| 76153164 | No Purchase | 76153227 | No Purchase | 76153290 | No Loss | 76153362 | No Loss |
| 76153165 | No Loss | 76153232 | No Loss | 76153292 | No Loss | 76153364 | No Purchase |
| 76153166 | No Purchase | 76153233 | No Purchase | 76153293 | No Purchase | 76153365 | No Purchase |
| 76153167 | No Purchase | 76153238 | No Loss | 76153297 | No Purchase | 76153367 | No Loss |
| 76153168 | No Loss | 76153240 | No Purchase | 76153298 | No Purchase | 76153369 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76153371 | No Purchase | 76153436 | No Purchase | 76153491 | No Loss | 76153564 | No Loss |
| 76153372 | No Purchase | 76153438 | No Purchase | 76153494 | No Loss | 76153565 | No Purchase |
| 76153375 | No Loss | 76153442 | No Purchase | 76153496 | No Purchase | 76153566 | No Loss |
| 76153376 | No Purchase | 76153443 | No Purchase | 76153497 | No Purchase | 76153571 | No Loss |
| 76153378 | No Loss | 76153447 | No Loss | 76153498 | No Loss | 76153572 | No Loss |
| 76153381 | No Purchase | 76153449 | No Purchase | 76153499 | No Loss | 76153573 | No Purchase |
| 76153383 | No Purchase | 76153451 | No Loss | 76153500 | No Loss | 76153574 | No Purchase |
| 76153385 | No Loss | 76153452 | No Purchase | 76153504 | No Loss | 76153575 | No Purchase |
| 76153386 | No Purchase | 76153453 | No Loss | 76153506 | No Loss | 76153576 | No Loss |
| 76153388 | No Purchase | 76153454 | No Loss | 76153511 | No Purchase | 76153577 | No Loss |
| 76153391 | No Purchase | 76153456 | No Purchase | 76153513 | No Loss | 76153580 | No Purchase |
| 76153392 | No Loss | 76153457 | No Purchase | 76153514 | No Purchase | 76153581 | No Loss |
| 76153396 | No Loss | 76153458 | No Loss | 76153517 | No Loss | 76153584 | No Loss |
| 76153398 | No Purchase | 76153460 | No Purchase | 76153522 | No Purchase | 76153585 | No Loss |
| 76153399 | No Loss | 76153462 | No Loss | 76153524 | No Loss | 76153588 | No Loss |
| 76153400 | No Purchase | 76153464 | No Purchase | 76153526 | No Loss | 76153589 | No Purchase |
| 76153401 | No Loss | 76153466 | No Purchase | 76153527 | No Purchase | 76153590 | No Purchase |
| 76153405 | No Loss | 76153467 | No Loss | 76153531 | No Loss | 76153593 | No Loss |
| 76153406 | No Purchase | 76153468 | No Purchase | 76153532 | No Loss | 76153595 | No Purchase |
| 76153407 | No Purchase | 76153469 | No Purchase | 76153533 | No Loss | 76153597 | No Purchase |
| 76153408 | No Loss | 76153470 | No Purchase | 76153535 | No Loss | 76153598 | No Purchase |
| 76153409 | No Loss | 76153471 | No Loss | 76153536 | No Loss | 76153600 | No Loss |
| 76153411 | No Purchase | 76153472 | No Loss | 76153540 | No Purchase | 76153602 | No Purchase |
| 76153414 | No Purchase | 76153474 | No Loss | 76153541 | No Purchase | 76153605 | No Loss |
| 76153415 | No Purchase | 76153475 | No Purchase | 76153542 | No Loss | 76153609 | No Loss |
| 76153417 | No Loss | 76153476 | No Purchase | 76153543 | No Purchase | 76153610 | No Purchase |
| 76153420 | No Loss | 76153477 | No Purchase | 76153544 | No Loss | 76153611 | No Purchase |
| 76153422 | No Purchase | 76153478 | No Loss | 76153546 | No Loss | 76153612 | No Loss |
| 76153423 | No Purchase | 76153479 | No Loss | 76153547 | No Purchase | 76153613 | No Purchase |
| 76153424 | No Loss | 76153480 | No Loss | 76153549 | No Loss | 76153615 | No Loss |
| 76153426 | No Purchase | 76153481 | No Purchase | 76153550 | No Loss | 76153617 | No Loss |
| 76153428 | No Purchase | 76153483 | No Loss | 76153551 | No Loss | 76153619 | No Loss |
| 76153430 | No Purchase | 76153485 | No Loss | 76153554 | No Purchase | 76153620 | No Loss |
| 76153431 | No Purchase | 76153487 | No Purchase | 76153556 | No Purchase | 76153621 | No Loss |
| 76153433 | No Purchase | 76153489 | No Loss | 76153562 | No Purchase | 76153622 | No Purchase |
| 76153435 | No Purchase | 76153490 | No Purchase | 76153563 | No Loss | 76153623 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76153625 | No Purchase | 76153687 | No Purchase | 76153741 | No Purchase | 76153810 | No Loss |
| 76153626 | No Loss | 76153688 | No Loss | 76153743 | No Loss | 76153812 | No Loss |
| 76153627 | No Loss | 76153689 | No Purchase | 76153747 | No Purchase | 76153813 | No Purchase |
| 76153629 | No Loss | 76153690 | No Loss | 76153749 | No Loss | 76153815 | No Purchase |
| 76153630 | No Purchase | 76153693 | No Loss | 76153750 | No Loss | 76153816 | No Purchase |
| 76153631 | No Purchase | 76153697 | No Purchase | 76153753 | No Loss | 76153817 | No Loss |
| 76153632 | No Loss | 76153699 | No Purchase | 76153754 | No Loss | 76153819 | No Loss |
| 76153633 | No Purchase | 76153700 | No Purchase | 76153756 | No Loss | 76153835 | No Purchase |
| 76153634 | No Loss | 76153701 | No Purchase | 76153758 | No Loss | 76153837 | No Loss |
| 76153638 | No Purchase | 76153702 | No Purchase | 76153759 | No Purchase | 76153838 | No Loss |
| 76153640 | No Loss | 76153704 | No Loss | 76153761 | No Loss | 76153839 | No Purchase |
| 76153645 | No Loss | 76153707 | No Purchase | 76153763 | No Loss | 76153841 | No Purchase |
| 76153647 | No Loss | 76153708 | No Loss | 76153764 | No Purchase | 76153842 | No Purchase |
| 76153648 | No Loss | 76153709 | No Purchase | 76153765 | No Purchase | 76153844 | No Loss |
| 76153649 | No Loss | 76153710 | No Purchase | 76153766 | No Loss | 76153847 | No Loss |
| 76153650 | No Loss | 76153711 | No Loss | 76153767 | No Loss | 76153848 | No Loss |
| 76153652 | No Loss | 76153712 | No Loss | 76153768 | No Loss | 76153850 | No Loss |
| 76153654 | No Purchase | 76153713 | No Purchase | 76153769 | No Purchase | 76153851 | No Loss |
| 76153656 | No Loss | 76153716 | No Loss | 76153771 | No Loss | 76153852 | No Loss |
| 76153660 | No Loss | 76153718 | No Purchase | 76153772 | No Purchase | 76153853 | No Purchase |
| 76153662 | No Loss | 76153719 | No Purchase | 76153773 | No Purchase | 76153854 | No Loss |
| 76153663 | No Purchase | 76153721 | No Purchase | 76153776 | No Loss | 76153855 | No Purchase |
| 76153664 | No Purchase | 76153722 | No Purchase | 76153782 | No Loss | 76153860 | No Loss |
| 76153667 | No Purchase | 76153723 | No Purchase | 76153788 | No Purchase | 76153861 | No Loss |
| 76153668 | No Purchase | 76153724 | No Loss | 76153789 | No Loss | 76153863 | No Loss |
| 76153669 | No Purchase | 76153725 | No Purchase | 76153790 | No Loss | 76153865 | No Loss |
| 76153671 | No Purchase | 76153726 | No Loss | 76153793 | No Loss | 76153866 | No Purchase |
| 76153672 | No Purchase | 76153728 | No Loss | 76153794 | No Loss | 76153868 | No Purchase |
| 76153673 | No Purchase | 76153729 | No Purchase | 76153795 | No Purchase | 76153869 | No Purchase |
| 76153674 | No Loss | 76153730 | No Loss | 76153798 | No Loss | 76153870 | No Purchase |
| 76153675 | No Loss | 76153731 | No Purchase | 76153799 | No Loss | 76153871 | No Loss |
| 76153679 | No Purchase | 76153733 | No Loss | 76153801 | No Purchase | 76153872 | No Purchase |
| 76153680 | No Loss | 76153734 | No Purchase | 76153805 | No Purchase | 76153874 | No Loss |
| 76153682 | No Purchase | 76153735 | No Purchase | 76153807 | No Purchase | 76153877 | No Loss |
| 76153683 | No Loss | 76153737 | No Purchase | 76153808 | No Purchase | 76153879 | No Purchase |
| 76153684 | No Loss | 76153740 | No Loss | 76153809 | No Purchase | 76153880 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76153882 | No Purchase | 76153944 | No Purchase | 76154006 | No Loss | 76154085 | No Loss |
| 76153886 | No Loss | 76153945 | No Loss | 76154010 | No Purchase | 76154088 | No Purchase |
| 76153888 | No Purchase | 76153946 | No Purchase | 76154011 | No Purchase | 76154090 | No Loss |
| 76153889 | No Purchase | 76153947 | No Loss | 76154012 | No Loss | 76154092 | No Loss |
| 76153890 | No Loss | 76153948 | No Loss | 76154014 | No Purchase | 76154094 | No Purchase |
| 76153891 | No Purchase | 76153952 | No Loss | 76154019 | No Purchase | 76154096 | No Purchase |
| 76153892 | No Loss | 76153954 | No Purchase | 76154022 | No Loss | 76154102 | No Purchase |
| 76153893 | No Purchase | 76153955 | No Loss | 76154025 | No Loss | 76154104 | No Purchase |
| 76153894 | No Purchase | 76153957 | No Loss | 76154026 | No Loss | 76154105 | No Purchase |
| 76153897 | No Purchase | 76153958 | No Purchase | 76154030 | No Purchase | 76154106 | No Loss |
| 76153899 | No Purchase | 76153959 | No Purchase | 76154035 | No Loss | 76154108 | No Loss |
| 76153900 | No Purchase | 76153960 | No Purchase | 76154036 | No Purchase | 76154109 | No Purchase |
| 76153901 | No Loss | 76153961 | No Purchase | 76154038 | No Loss | 76154112 | No Purchase |
| 76153902 | No Purchase | 76153963 | No Loss | 76154039 | No Loss | 76154114 | No Loss |
| 76153905 | No Loss | 76153968 | No Purchase | 76154043 | No Purchase | 76154115 | No Loss |
| 76153906 | No Loss | 76153971 | No Purchase | 76154046 | No Purchase | 76154117 | No Purchase |
| 76153907 | No Purchase | 76153973 | No Loss | 76154047 | No Loss | 76154118 | No Purchase |
| 76153909 | No Loss | 76153975 | No Loss | 76154049 | No Purchase | 76154119 | No Loss |
| 76153910 | No Purchase | 76153976 | No Purchase | 76154051 | No Loss | 76154120 | No Purchase |
| 76153911 | No Purchase | 76153977 | No Loss | 76154055 | No Loss | 76154121 | No Loss |
| 76153913 | No Loss | 76153979 | No Purchase | 76154056 | No Purchase | 76154125 | No Purchase |
| 76153916 | No Loss | 76153980 | No Purchase | 76154058 | No Purchase | 76154129 | No Purchase |
| 76153919 | No Purchase | 76153981 | No Loss | 76154059 | No Loss | 76154131 | No Loss |
| 76153922 | No Loss | 76153982 | No Purchase | 76154061 | No Purchase | 76154132 | No Loss |
| 76153923 | No Loss | 76153983 | No Loss | 76154062 | No Loss | 76154133 | No Purchase |
| 76153925 | No Loss | 76153984 | No Purchase | 76154067 | No Purchase | 76154134 | No Loss |
| 76153926 | No Purchase | 76153985 | No Loss | 76154070 | No Loss | 76154135 | No Purchase |
| 76153927 | No Loss | 76153987 | No Loss | 76154071 | No Purchase | 76154137 | No Purchase |
| 76153929 | No Purchase | 76153988 | No Purchase | 76154072 | No Purchase | 76154138 | No Purchase |
| 76153930 | No Loss | 76153995 | No Loss | 76154073 | No Loss | 76154140 | No Loss |
| 76153931 | No Loss | 76153997 | No Purchase | 76154074 | No Purchase | 76154142 | No Purchase |
| 76153932 | No Loss | 76153998 | No Purchase | 76154076 | No Loss | 76154143 | No Loss |
| 76153933 | No Loss | 76153999 | No Loss | 76154078 | No Purchase | 76154146 | No Purchase |
| 76153934 | No Loss | 76154000 | No Loss | 76154079 | No Purchase | 76154148 | No Purchase |
| 76153940 | No Loss | 76154001 | No Loss | 76154080 | No Purchase | 76154150 | No Purchase |
| 76153943 | No Loss | 76154004 | No Loss | 76154083 | No Purchase | 76154153 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76154154 | No Purchase | 76154228 | No Loss | 76154295 | No Loss | 76154347 | No Loss |
| 76154157 | No Purchase | 76154229 | No Purchase | 76154297 | No Purchase | 76154350 | No Purchase |
| 76154159 | No Purchase | 76154230 | No Purchase | 76154300 | No Purchase | 76154351 | No Purchase |
| 76154161 | No Loss | 76154233 | No Purchase | 76154301 | No Loss | 76154354 | No Loss |
| 76154163 | No Purchase | 76154236 | No Loss | 76154302 | No Loss | 76154355 | No Loss |
| 76154166 | No Purchase | 76154237 | No Loss | 76154303 | No Purchase | 76154356 | No Loss |
| 76154169 | No Purchase | 76154238 | No Loss | 76154306 | No Purchase | 76154357 | No Loss |
| 76154170 | No Purchase | 76154239 | No Loss | 76154307 | No Loss | 76154358 | No Loss |
| 76154173 | No Loss | 76154243 | No Purchase | 76154308 | No Purchase | 76154363 | No Purchase |
| 76154177 | No Loss | 76154245 | No Loss | 76154310 | No Purchase | 76154364 | No Purchase |
| 76154187 | No Loss | 76154246 | No Loss | 76154312 | No Loss | 76154365 | No Purchase |
| 76154190 | No Loss | 76154249 | No Purchase | 76154313 | No Loss | 76154366 | No Purchase |
| 76154192 | No Loss | 76154251 | No Purchase | 76154314 | No Loss | 76154367 | No Purchase |
| 76154194 | No Purchase | 76154252 | No Loss | 76154315 | No Loss | 76154369 | No Purchase |
| 76154196 | No Purchase | 76154254 | No Purchase | 76154317 | No Loss | 76154371 | No Loss |
| 76154198 | No Purchase | 76154255 | No Loss | 76154318 | No Purchase | 76154375 | No Purchase |
| 76154199 | No Purchase | 76154257 | No Loss | 76154319 | No Purchase | 76154377 | No Loss |
| 76154200 | No Purchase | 76154258 | No Loss | 76154320 | No Purchase | 76154378 | No Purchase |
| 76154202 | No Purchase | 76154259 | No Purchase | 76154322 | No Loss | 76154380 | No Purchase |
| 76154203 | No Purchase | 76154261 | No Loss | 76154323 | No Loss | 76154381 | No Loss |
| 76154205 | No Purchase | 76154265 | No Loss | 76154324 | No Purchase | 76154383 | No Loss |
| 76154206 | No Loss | 76154268 | No Loss | 76154325 | No Purchase | 76154384 | No Purchase |
| 76154207 | No Loss | 76154270 | No Purchase | 76154326 | No Purchase | 76154385 | No Purchase |
| 76154208 | No Loss | 76154271 | No Loss | 76154327 | No Loss | 76154389 | No Loss |
| 76154210 | No Loss | 76154274 | No Purchase | 76154329 | No Loss | 76154390 | No Loss |
| 76154211 | No Purchase | 76154275 | No Purchase | 76154331 | No Loss | 76154393 | No Loss |
| 76154212 | No Loss | 76154277 | No Loss | 76154333 | No Loss | 76154395 | No Purchase |
| 76154213 | No Loss | 76154281 | No Loss | 76154334 | No Loss | 76154398 | No Purchase |
| 76154218 | No Loss | 76154284 | No Purchase | 76154337 | No Purchase | 76154400 | No Purchase |
| 76154219 | No Loss | 76154286 | No Purchase | 76154339 | No Purchase | 76154401 | No Purchase |
| 76154220 | No Loss | 76154287 | No Purchase | 76154340 | No Purchase | 76154403 | No Purchase |
| 76154221 | No Loss | 76154288 | No Loss | 76154341 | No Purchase | 76154406 | No Purchase |
| 76154222 | No Purchase | 76154289 | No Loss | 76154342 | No Loss | 76154407 | No Loss |
| 76154223 | No Purchase | 76154290 | No Purchase | 76154344 | No Purchase | 76154409 | No Loss |
| 76154226 | No Loss | 76154292 | No Loss | 76154345 | No Purchase | 76154411 | No Loss |
| 76154227 | No Loss | 76154294 | No Loss | 76154346 | No Loss | 76154412 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76154417 | No Purchase | 76154486 | No Purchase | 76154570 | No Loss | 76154648 | No Purchase |
| 76154418 | No Loss | 76154487 | No Purchase | 76154571 | No Loss | 76154651 | No Purchase |
| 76154419 | No Loss | 76154488 | No Loss | 76154572 | No Loss | 76154655 | No Purchase |
| 76154421 | No Purchase | 76154489 | No Loss | 76154573 | No Loss | 76154656 | No Purchase |
| 76154424 | No Purchase | 76154491 | No Purchase | 76154574 | No Loss | 76154657 | No Purchase |
| 76154426 | No Loss | 76154496 | No Loss | 76154575 | No Loss | 76154658 | No Purchase |
| 76154428 | No Purchase | 76154498 | No Purchase | 76154576 | No Loss | 76154660 | No Purchase |
| 76154429 | No Purchase | 76154500 | No Purchase | 76154577 | No Purchase | 76154661 | No Loss |
| 76154433 | No Purchase | 76154505 | No Purchase | 76154580 | No Purchase | 76154662 | No Purchase |
| 76154435 | No Loss | 76154509 | No Loss | 76154583 | No Loss | 76154663 | No Purchase |
| 76154438 | No Purchase | 76154510 | No Loss | 76154585 | No Loss | 76154665 | No Purchase |
| 76154440 | No Purchase | 76154513 | No Loss | 76154586 | No Loss | 76154669 | No Purchase |
| 76154442 | No Loss | 76154514 | No Purchase | 76154587 | No Purchase | 76154670 | No Purchase |
| 76154443 | No Loss | 76154515 | No Loss | 76154590 | No Purchase | 76154672 | No Purchase |
| 76154445 | No Loss | 76154518 | No Purchase | 76154592 | No Purchase | 76154674 | No Loss |
| 76154447 | No Purchase | 76154519 | No Purchase | 76154593 | No Loss | 76154676 | No Loss |
| 76154451 | No Loss | 76154521 | No Loss | 76154595 | No Purchase | 76154678 | No Purchase |
| 76154453 | No Purchase | 76154524 | No Loss | 76154596 | No Loss | 76154679 | No Loss |
| 76154454 | No Loss | 76154525 | No Loss | 76154597 | No Purchase | 76154680 | No Purchase |
| 76154455 | No Purchase | 76154527 | No Loss | 76154598 | No Purchase | 76154681 | No Loss |
| 76154461 | No Purchase | 76154528 | No Loss | 76154601 | No Purchase | 76154686 | No Purchase |
| 76154464 | No Purchase | 76154530 | No Loss | 76154603 | No Loss | 76154687 | No Loss |
| 76154466 | No Purchase | 76154538 | No Purchase | 76154608 | No Purchase | 76154690 | No Loss |
| 76154467 | No Purchase | 76154539 | No Loss | 76154609 | No Purchase | 76154693 | No Purchase |
| 76154469 | No Purchase | 76154541 | Duplicate Claim | 76154611 | No Purchase | 76154695 | No Purchase |
| 76154471 | No Purchase | 76154543 | No Purchase | 76154613 | No Purchase | 76154698 | No Purchase |
| 76154472 | No Purchase | 76154545 | No Purchase | 76154614 | No Loss | 76154699 | No Purchase |
| 76154473 | No Loss | 76154546 | No Loss | 76154619 | No Loss | 76154701 | No Purchase |
| 76154476 | No Purchase | 76154549 | No Loss | 76154623 | No Purchase | 76154705 | No Loss |
| 76154477 | No Purchase | 76154554 | No Purchase | 76154626 | No Purchase | 76154706 | No Purchase |
| 76154479 | No Purchase | 76154555 | No Purchase | 76154633 | No Purchase | 76154707 | No Loss |
| 76154480 | No Purchase | 76154558 | No Purchase | 76154638 | No Loss | 76154708 | No Loss |
| 76154481 | No Loss | 76154559 | No Loss | 76154641 | No Purchase | 76154710 | No Loss |
| 76154482 | No Purchase | 76154561 | No Loss | 76154644 | No Loss | 76154711 | No Loss |
| 76154483 | No Loss | 76154566 | No Loss | 76154646 | No Purchase | 76154712 | No Purchase |
| 76154485 | No Purchase | 76154568 | No Purchase | 76154647 | No Loss | 76154714 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76154716 | No Loss | 76154778 | No Loss | 76154860 | No Purchase | 76154918 | No Purchase |
| 76154717 | No Purchase | 76154787 | No Purchase | 76154861 | No Loss | 76154922 | No Purchase |
| 76154718 | No Purchase | 76154788 | No Purchase | 76154862 | No Purchase | 76154927 | No Purchase |
| 76154721 | No Loss | 76154790 | No Purchase | 76154869 | No Purchase | 76154930 | No Purchase |
| 76154723 | No Loss | 76154791 | No Loss | 76154872 | No Loss | 76154931 | No Purchase |
| 76154724 | No Loss | 76154792 | No Loss | 76154873 | No Loss | 76154932 | No Loss |
| 76154725 | No Purchase | 76154795 | No Loss | 76154874 | No Purchase | 76154935 | No Purchase |
| 76154726 | No Loss | 76154801 | No Purchase | 76154875 | No Purchase | 76154937 | No Purchase |
| 76154727 | No Purchase | 76154803 | No Loss | 76154876 | No Purchase | 76154939 | No Loss |
| 76154728 | No Purchase | 76154804 | No Purchase | 76154879 | No Loss | 76154940 | No Purchase |
| 76154730 | No Purchase | 76154805 | No Loss | 76154880 | No Loss | 76154941 | No Loss |
| 76154732 | No Purchase | 76154810 | No Purchase | 76154881 | No Loss | 76154942 | No Purchase |
| 76154734 | No Purchase | 76154813 | No Purchase | 76154882 | No Purchase | 76154943 | No Purchase |
| 76154735 | No Purchase | 76154815 | No Purchase | 76154883 | No Purchase | 76154944 | No Loss |
| 76154738 | No Purchase | 76154816 | No Purchase | 76154884 | No Purchase | 76154945 | No Purchase |
| 76154739 | No Purchase | 76154818 | No Purchase | 76154887 | No Purchase | 76154946 | No Loss |
| 76154741 | No Purchase | 76154821 | No Purchase | 76154888 | No Purchase | 76154948 | No Loss |
| 76154742 | No Purchase | 76154822 | No Purchase | 76154889 | No Purchase | 76154951 | No Loss |
| 76154746 | No Purchase | 76154824 | No Purchase | 76154894 | No Purchase | 76154952 | No Loss |
| 76154750 | No Purchase | 76154825 | No Purchase | 76154895 | No Purchase | 76154953 | No Purchase |
| 76154751 | No Loss | 76154826 | No Loss | 76154896 | No Purchase | 76154955 | No Purchase |
| 76154752 | No Purchase | 76154827 | No Loss | 76154897 | No Purchase | 76154956 | No Purchase |
| 76154753 | No Purchase | 76154830 | No Loss | 76154898 | No Purchase | 76154957 | No Purchase |
| 76154754 | No Loss | 76154833 | No Loss | 76154901 | No Loss | 76154958 | No Purchase |
| 76154755 | No Purchase | 76154835 | No Purchase | 76154902 | No Purchase | 76154959 | No Loss |
| 76154757 | No Purchase | 76154838 | No Loss | 76154904 | No Loss | 76154961 | No Loss |
| 76154758 | No Purchase | 76154839 | No Purchase | 76154906 | No Loss | 76154962 | No Loss |
| 76154759 | No Purchase | 76154842 | No Purchase | 76154907 | No Purchase | 76154965 | No Loss |
| 76154760 | No Purchase | 76154843 | No Loss | 76154908 | No Loss | 76154968 | No Purchase |
| 76154761 | No Purchase | 76154844 | No Purchase | 76154910 | No Loss | 76154969 | No Loss |
| 76154762 | No Loss | 76154845 | No Purchase | 76154911 | No Purchase | 76154971 | No Loss |
| 76154764 | No Purchase | 76154846 | No Loss | 76154913 | No Purchase | 76154972 | No Loss |
| 76154768 | No Purchase | 76154847 | No Purchase | 76154914 | No Loss | 76154973 | No Purchase |
| 76154773 | No Purchase | 76154848 | No Purchase | 76154915 | No Purchase | 76154974 | No Purchase |
| 76154776 | No Loss | 76154856 | No Loss | 76154916 | No Loss | 76154976 | No Purchase |
| 76154777 | No Purchase | 76154859 | No Purchase | 76154917 | No Purchase | 76154978 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76154979 | No Loss | 76155053 | No Loss | 76155122 | No Purchase | 76155192 | No Purchase |
| 76154983 | No Loss | 76155056 | No Loss | 76155124 | No Loss | 76155194 | No Purchase |
| 76154986 | No Purchase | 76155059 | No Loss | 76155126 | No Purchase | 76155196 | Duplicate Claim |
| 76154987 | No Purchase | 76155060 | No Purchase | 76155127 | No Purchase | 76155200 | No Loss |
| 76154989 | No Purchase | 76155061 | No Purchase | 76155134 | No Loss | 76155201 | No Purchase |
| 76154990 | No Purchase | 76155062 | No Loss | 76155135 | No Loss | 76155202 | No Purchase |
| 76154991 | No Loss | 76155063 | No Loss | 76155137 | No Loss | 76155203 | No Loss |
| 76154993 | No Loss | 76155068 | No Loss | 76155140 | No Loss | 76155204 | No Loss |
| 76154995 | No Purchase | 76155069 | No Purchase | 76155141 | No Purchase | 76155206 | No Loss |
| 76154996 | No Loss | 76155072 | No Purchase | 76155142 | No Purchase | 76155207 | No Loss |
| 76154997 | No Purchase | 76155073 | No Loss | 76155146 | No Loss | 76155208 | No Loss |
| 76154998 | No Purchase | 76155074 | No Loss | 76155147 | No Loss | 76155210 | No Purchase |
| 76154999 | No Loss | 76155075 | No Loss | 76155148 | No Purchase | 76155213 | No Purchase |
| 76155000 | No Loss | 76155077 | No Purchase | 76155150 | No Purchase | 76155215 | No Purchase |
| 76155002 | No Loss | 76155078 | No Loss | 76155151 | No Purchase | 76155217 | No Purchase |
| 76155003 | No Loss | 76155080 | No Purchase | 76155152 | No Purchase | 76155219 | No Loss |
| 76155005 | No Loss | 76155082 | No Purchase | 76155153 | No Purchase | 76155220 | No Purchase |
| 76155007 | No Purchase | 76155085 | No Loss | 76155154 | No Loss | 76155224 | No Purchase |
| 76155009 | No Loss | 76155086 | No Purchase | 76155155 | No Loss | 76155226 | No Purchase |
| 76155012 | No Purchase | 76155088 | No Loss | 76155156 | No Purchase | 76155227 | No Purchase |
| 76155013 | No Purchase | 76155089 | No Loss | 76155159 | No Loss | 76155229 | No Loss |
| 76155014 | No Loss | 76155093 | No Loss | 76155170 | No Purchase | 76155230 | No Purchase |
| 76155015 | No Loss | 76155094 | No Loss | 76155173 | No Purchase | 76155231 | No Loss |
| 76155018 | No Loss | 76155095 | No Loss | 76155174 | No Loss | 76155237 | No Loss |
| 76155020 | No Loss | 76155097 | No Purchase | 76155176 | No Purchase | 76155239 | No Purchase |
| 76155021 | No Loss | 76155098 | No Loss | 76155177 | No Purchase | 76155241 | No Loss |
| 76155022 | No Purchase | 76155100 | No Loss | 76155179 | No Loss | 76155242 | No Purchase |
| 76155024 | No Purchase | 76155103 | No Purchase | 76155180 | No Purchase | 76155244 | No Loss |
| 76155026 | No Purchase | 76155104 | No Loss | 76155183 | No Purchase | 76155245 | No Loss |
| 76155028 | No Purchase | 76155106 | No Purchase | 76155184 | No Purchase | 76155249 | No Loss |
| 76155030 | No Purchase | 76155107 | No Loss | 76155185 | No Loss | 76155251 | No Purchase |
| 76155032 | No Loss | 76155108 | No Loss | 76155187 | No Purchase | 76155254 | No Loss |
| 76155035 | No Loss | 76155110 | No Loss | 76155188 | No Loss | 76155259 | No Purchase |
| 76155037 | No Loss | 76155113 | No Loss | 76155189 | No Loss | 76155260 | No Loss |
| 76155040 | No Purchase | 76155116 | No Loss | 76155190 | No Purchase | 76155261 | No Purchase |
| 76155041 | No Purchase | 76155120 | No Purchase | 76155191 | No Purchase | 76155262 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76155263 | No Purchase | 76155334 | No Loss | 76155403 | No Loss | 76155473 | No Purchase |
| 76155265 | No Loss | 76155335 | No Purchase | 76155405 | No Purchase | 76155475 | No Loss |
| 76155267 | No Loss | 76155336 | No Loss | 76155408 | No Purchase | 76155479 | No Loss |
| 76155269 | No Purchase | 76155337 | No Purchase | 76155410 | No Purchase | 76155481 | No Purchase |
| 76155272 | No Purchase | 76155339 | No Purchase | 76155413 | No Purchase | 76155482 | No Purchase |
| 76155275 | No Loss | 76155342 | No Loss | 76155414 | No Purchase | 76155484 | No Loss |
| 76155276 | No Loss | 76155344 | No Loss | 76155418 | No Loss | 76155486 | No Loss |
| 76155277 | No Loss | 76155345 | No Loss | 76155419 | No Purchase | 76155490 | No Purchase |
| 76155278 | No Purchase | 76155346 | No Loss | 76155420 | No Purchase | 76155491 | No Loss |
| 76155279 | No Purchase | 76155348 | No Loss | 76155421 | No Loss | 76155493 | No Purchase |
| 76155280 | No Purchase | 76155352 | No Loss | 76155423 | No Purchase | 76155494 | No Loss |
| 76155283 | No Loss | 76155356 | No Purchase | 76155425 | No Loss | 76155495 | No Purchase |
| 76155284 | No Purchase | 76155358 | No Loss | 76155426 | No Purchase | 76155496 | No Purchase |
| 76155287 | No Loss | 76155362 | No Purchase | 76155427 | No Loss | 76155497 | No Loss |
| 76155288 | No Purchase | 76155363 | No Purchase | 76155428 | No Purchase | 76155499 | No Loss |
| 76155293 | No Purchase | 76155364 | No Purchase | 76155432 | No Purchase | 76155501 | No Purchase |
| 76155294 | No Purchase | 76155365 | No Purchase | 76155433 | No Purchase | 76155502 | No Loss |
| 76155298 | No Loss | 76155368 | No Loss | 76155434 | No Loss | 76155504 | No Purchase |
| 76155300 | No Purchase | 76155369 | No Purchase | 76155436 | No Loss | 76155507 | No Loss |
| 76155303 | No Loss | 76155370 | No Loss | 76155437 | No Purchase | 76155508 | No Loss |
| 76155304 | No Loss | 76155372 | No Loss | 76155438 | No Purchase | 76155509 | No Loss |
| 76155306 | No Loss | 76155373 | No Purchase | 76155439 | No Purchase | 76155511 | No Purchase |
| 76155307 | No Loss | 76155375 | No Loss | 76155440 | No Purchase | 76155513 | No Purchase |
| 76155308 | No Purchase | 76155376 | No Loss | 76155441 | No Purchase | 76155515 | No Loss |
| 76155309 | No Loss | 76155379 | No Loss | 76155442 | No Loss | 76155517 | No Loss |
| 76155312 | No Purchase | 76155382 | No Purchase | 76155447 | No Loss | 76155518 | No Purchase |
| 76155315 | No Purchase | 76155383 | No Loss | 76155448 | No Loss | 76155519 | No Purchase |
| 76155316 | No Loss | 76155384 | No Purchase | 76155449 | No Purchase | 76155520 | No Purchase |
| 76155318 | No Purchase | 76155385 | No Loss | 76155454 | No Purchase | 76155527 | No Loss |
| 76155319 | No Purchase | 76155386 | No Loss | 76155456 | No Purchase | 76155529 | No Loss |
| 76155320 | No Purchase | 76155387 | No Purchase | 76155457 | No Loss | 76155530 | No Loss |
| 76155323 | No Loss | 76155391 | No Loss | 76155460 | No Purchase | 76155531 | No Purchase |
| 76155325 | No Loss | 76155393 | No Loss | 76155462 | No Loss | 76155533 | No Purchase |
| 76155329 | No Purchase | 76155395 | No Loss | 76155464 | No Loss | 76155535 | No Purchase |
| 76155332 | No Loss | 76155398 | No Loss | 76155465 | No Purchase | 76155536 | No Purchase |
| 76155333 | No Purchase | 76155399 | No Purchase | 76155470 | No Loss | 76155537 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76155540 | No Loss | 76155606 | No Loss | 76155684 | No Purchase | 76155756 | No Loss |
| 76155542 | No Loss | 76155610 | No Purchase | 76155687 | No Loss | 76155757 | No Purchase |
| 76155543 | No Purchase | 76155612 | No Loss | 76155688 | No Loss | 76155759 | No Loss |
| 76155545 | No Loss | 76155616 | No Purchase | 76155690 | No Purchase | 76155762 | No Loss |
| 76155546 | No Purchase | 76155620 | No Loss | 76155691 | No Purchase | 76155764 | No Purchase |
| 76155547 | No Loss | 76155621 | No Loss | 76155692 | No Loss | 76155765 | No Loss |
| 76155549 | No Loss | 76155622 | No Loss | 76155694 | No Loss | 76155766 | No Purchase |
| 76155553 | No Purchase | 76155627 | No Loss | 76155695 | No Loss | 76155767 | No Purchase |
| 76155554 | No Loss | 76155628 | No Purchase | 76155698 | No Purchase | 76155768 | No Purchase |
| 76155557 | No Purchase | 76155633 | No Loss | 76155700 | No Purchase | 76155771 | No Loss |
| 76155558 | No Purchase | 76155635 | No Purchase | 76155702 | No Purchase | 76155772 | No Loss |
| 76155559 | No Purchase | 76155637 | No Loss | 76155703 | No Loss | 76155773 | No Loss |
| 76155560 | No Purchase | 76155638 | No Purchase | 76155705 | No Purchase | 76155778 | No Purchase |
| 76155563 | No Purchase | 76155639 | No Purchase | 76155706 | No Purchase | 76155779 | No Loss |
| 76155565 | No Loss | 76155642 | No Loss | 76155708 | No Purchase | 76155780 | No Purchase |
| 76155568 | No Purchase | 76155643 | No Loss | 76155709 | No Loss | 76155782 | No Loss |
| 76155571 | No Loss | 76155647 | No Purchase | 76155711 | No Loss | 76155783 | No Loss |
| 76155574 | No Purchase | 76155649 | No Purchase | 76155713 | No Purchase | 76155786 | No Loss |
| 76155577 | No Loss | 76155650 | No Purchase | 76155717 | No Loss | 76155787 | No Purchase |
| 76155580 | No Loss | 76155653 | No Loss | 76155718 | No Purchase | 76155788 | No Purchase |
| 76155581 | No Purchase | 76155656 | No Loss | 76155720 | No Loss | 76155790 | No Purchase |
| 76155582 | No Loss | 76155658 | No Purchase | 76155722 | No Purchase | 76155791 | No Loss |
| 76155584 | No Purchase | 76155660 | No Loss | 76155725 | No Purchase | 76155792 | No Loss |
| 76155585 | No Purchase | 76155662 | No Loss | 76155729 | No Purchase | 76155795 | No Loss |
| 76155588 | No Purchase | 76155663 | No Loss | 76155730 | No Purchase | 76155796 | No Loss |
| 76155589 | No Loss | 76155666 | No Loss | 76155735 | No Loss | 76155797 | No Loss |
| 76155590 | No Purchase | 76155667 | No Purchase | 76155737 | No Purchase | 76155800 | No Loss |
| 76155593 | No Loss | 76155669 | No Purchase | 76155738 | No Purchase | 76155801 | No Purchase |
| 76155595 | No Purchase | 76155671 | No Purchase | 76155741 | No Loss | 76155802 | No Purchase |
| 76155596 | No Loss | 76155673 | No Purchase | 76155743 | No Purchase | 76155803 | No Loss |
| 76155597 | No Purchase | 76155674 | No Loss | 76155747 | No Loss | 76155804 | No Loss |
| 76155598 | No Loss | 76155676 | No Purchase | 76155749 | No Purchase | 76155805 | No Purchase |
| 76155602 | No Loss | 76155678 | No Loss | 76155750 | No Loss | 76155809 | No Purchase |
| 76155603 | No Loss | 76155679 | No Loss | 76155751 | No Purchase | 76155810 | No Purchase |
| 76155604 | No Purchase | 76155680 | No Purchase | 76155752 | No Purchase | 76155813 | No Purchase |
| 76155605 | No Purchase | 76155681 | No Loss | 76155753 | No Loss | 76155814 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76155815 | No Purchase | 76155885 | No Loss | 76155956 | No Purchase | 76156030 | No Purchase |
| 76155818 | No Purchase | 76155888 | No Purchase | 76155957 | No Purchase | 76156031 | No Loss |
| 76155819 | No Purchase | 76155889 | No Loss | 76155960 | No Purchase | 76156032 | No Purchase |
| 76155820 | No Purchase | 76155890 | No Loss | 76155961 | No Purchase | 76156033 | No Purchase |
| 76155824 | No Loss | 76155891 | No Loss | 76155963 | No Loss | 76156034 | No Purchase |
| 76155826 | No Purchase | 76155893 | No Purchase | 76155965 | No Loss | 76156035 | No Purchase |
| 76155829 | No Loss | 76155894 | No Loss | 76155966 | No Loss | 76156037 | No Loss |
| 76155836 | No Loss | 76155896 | No Purchase | 76155967 | No Purchase | 76156038 | No Loss |
| 76155838 | No Purchase | 76155898 | No Loss | 76155968 | No Purchase | 76156041 | No Loss |
| 76155841 | No Purchase | 76155899 | No Purchase | 76155970 | No Purchase | 76156043 | No Loss |
| 76155843 | No Purchase | 76155900 | No Loss | 76155974 | No Purchase | 76156044 | No Loss |
| 76155844 | No Purchase | 76155905 | No Purchase | 76155975 | No Loss | 76156045 | No Loss |
| 76155845 | No Loss | 76155907 | No Loss | 76155976 | No Loss | 76156047 | No Loss |
| 76155846 | No Purchase | 76155908 | No Loss | 76155984 | No Loss | 76156048 | No Purchase |
| 76155848 | No Purchase | 76155912 | No Purchase | 76155985 | No Loss | 76156051 | No Purchase |
| 76155849 | No Purchase | 76155915 | No Purchase | 76155986 | No Purchase | 76156052 | No Loss |
| 76155850 | No Purchase | 76155917 | No Purchase | 76155987 | No Purchase | 76156055 | No Purchase |
| 76155851 | No Loss | 76155918 | No Loss | 76155990 | No Loss | 76156057 | No Loss |
| 76155853 | No Loss | 76155919 | No Loss | 76155995 | No Loss | 76156059 | No Purchase |
| 76155856 | No Purchase | 76155921 | No Purchase | 76155996 | No Loss | 76156060 | No Purchase |
| 76155857 | No Loss | 76155922 | No Purchase | 76155997 | No Purchase | 76156064 | No Loss |
| 76155858 | No Loss | 76155923 | No Loss | 76156002 | No Loss | 76156066 | No Loss |
| 76155859 | No Loss | 76155928 | No Purchase | 76156004 | No Purchase | 76156069 | No Purchase |
| 76155861 | No Purchase | 76155929 | No Loss | 76156006 | No Purchase | 76156071 | No Purchase |
| 76155864 | No Loss | 76155932 | No Loss | 76156007 | No Purchase | 76156072 | No Loss |
| 76155865 | No Purchase | 76155937 | No Loss | 76156008 | No Loss | 76156077 | No Purchase |
| 76155867 | No Purchase | 76155938 | No Purchase | 76156010 | No Purchase | 76156082 | No Loss |
| 76155870 | No Loss | 76155939 | No Purchase | 76156011 | No Loss | 76156083 | No Purchase |
| 76155871 | No Loss | 76155946 | No Purchase | 76156015 | No Purchase | 76156086 | No Loss |
| 76155875 | No Loss | 76155947 | No Loss | 76156019 | No Purchase | 76156087 | No Purchase |
| 76155877 | No Loss | 76155948 | No Purchase | 76156020 | No Purchase | 76156088 | No Loss |
| 76155878 | No Loss | 76155950 | No Purchase | 76156022 | No Purchase | 76156089 | No Purchase |
| 76155879 | No Purchase | 76155951 | No Purchase | 76156025 | No Loss | 76156093 | No Loss |
| 76155880 | No Purchase | 76155952 | No Purchase | 76156026 | No Purchase | 76156094 | No Loss |
| 76155881 | No Loss | 76155953 | No Purchase | 76156027 | No Loss | 76156095 | No Loss |
| 76155883 | No Purchase | 76155955 | No Loss | 76156029 | No Loss | 76156096 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76156097 | No Loss | 76156169 | No Loss | 76156239 | No Purchase | 76156297 | No Loss |
| 76156100 | No Purchase | 76156174 | No Loss | 76156241 | No Purchase | 76156299 | No Loss |
| 76156101 | No Purchase | 76156175 | No Purchase | 76156243 | No Purchase | 76156300 | No Purchase |
| 76156105 | No Loss | 76156177 | No Purchase | 76156244 | No Purchase | 76156301 | No Purchase |
| 76156106 | No Purchase | 76156178 | No Loss | 76156245 | No Loss | 76156303 | No Purchase |
| 76156108 | No Purchase | 76156181 | No Purchase | 76156246 | No Purchase | 76156310 | No Loss |
| 76156115 | No Purchase | 76156184 | No Purchase | 76156248 | No Loss | 76156312 | No Purchase |
| 76156117 | No Purchase | 76156186 | No Purchase | 76156249 | No Purchase | 76156313 | No Purchase |
| 76156118 | No Loss | 76156188 | No Loss | 76156250 | No Loss | 76156315 | No Purchase |
| 76156121 | No Purchase | 76156190 | No Loss | 76156251 | No Loss | 76156317 | No Loss |
| 76156122 | No Purchase | 76156191 | No Purchase | 76156252 | No Purchase | 76156322 | No Loss |
| 76156124 | No Purchase | 76156194 | No Loss | 76156253 | No Loss | 76156324 | No Purchase |
| 76156125 | No Loss | 76156197 | No Loss | 76156254 | No Purchase | 76156325 | No Loss |
| 76156127 | No Loss | 76156198 | No Purchase | 76156258 | No Purchase | 76156326 | No Purchase |
| 76156128 | No Purchase | 76156200 | No Loss | 76156259 | No Loss | 76156329 | No Loss |
| 76156131 | No Loss | 76156201 | No Loss | 76156261 | No Purchase | 76156331 | No Loss |
| 76156133 | No Purchase | 76156202 | No Purchase | 76156262 | No Loss | 76156334 | No Purchase |
| 76156134 | No Purchase | 76156203 | No Purchase | 76156263 | No Loss | 76156343 | No Purchase |
| 76156137 | No Purchase | 76156206 | No Loss | 76156265 | No Purchase | 76156345 | No Loss |
| 76156138 | No Purchase | 76156209 | No Purchase | 76156267 | No Purchase | 76156348 | No Purchase |
| 76156140 | No Loss | 76156210 | No Loss | 76156268 | No Loss | 76156349 | No Purchase |
| 76156141 | No Purchase | 76156211 | No Loss | 76156269 | No Loss | 76156350 | No Loss |
| 76156142 | No Loss | 76156212 | No Loss | 76156270 | No Loss | 76156355 | No Loss |
| 76156143 | No Purchase | 76156213 | No Purchase | 76156271 | No Loss | 76156356 | No Loss |
| 76156144 | No Loss | 76156215 | No Loss | 76156272 | No Purchase | 76156358 | No Loss |
| 76156146 | No Purchase | 76156216 | No Purchase | 76156273 | No Purchase | 76156359 | No Purchase |
| 76156147 | No Purchase | 76156220 | No Purchase | 76156274 | No Purchase | 76156360 | No Purchase |
| 76156151 | No Purchase | 76156223 | No Purchase | 76156275 | No Purchase | 76156364 | No Purchase |
| 76156155 | No Purchase | 76156224 | No Purchase | 76156277 | No Loss | 76156365 | No Loss |
| 76156159 | No Purchase | 76156225 | No Loss | 76156278 | No Purchase | 76156366 | No Purchase |
| 76156160 | No Purchase | 76156227 | No Purchase | 76156280 | No Loss | 76156367 | No Loss |
| 76156161 | No Purchase | 76156228 | No Purchase | 76156284 | No Loss | 76156368 | No Loss |
| 76156163 | No Loss | 76156229 | No Purchase | 76156286 | No Loss | 76156371 | No Loss |
| 76156165 | No Loss | 76156230 | No Purchase | 76156287 | No Loss | 76156372 | No Purchase |
| 76156167 | No Loss | 76156235 | No Loss | 76156289 | No Loss | 76156374 | No Loss |
| 76156168 | No Purchase | 76156238 | No Loss | 76156294 | No Purchase | 76156378 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76156380 | No Purchase | 76156443 | No Loss | 76156511 | No Loss | 76156586 | No Purchase |
| 76156381 | No Loss | 76156445 | No Purchase | 76156513 | No Loss | 76156587 | No Loss |
| 76156382 | No Loss | 76156448 | No Loss | 76156515 | No Purchase | 76156588 | No Loss |
| 76156383 | No Purchase | 76156450 | No Loss | 76156518 | No Purchase | 76156590 | No Purchase |
| 76156384 | No Purchase | 76156458 | No Purchase | 76156519 | No Purchase | 76156591 | No Loss |
| 76156386 | No Purchase | 76156459 | No Purchase | 76156520 | No Loss | 76156592 | No Loss |
| 76156388 | No Loss | 76156460 | No Purchase | 76156521 | No Purchase | 76156596 | No Purchase |
| 76156389 | No Loss | 76156463 | No Purchase | 76156523 | No Loss | 76156599 | No Loss |
| 76156390 | No Purchase | 76156466 | No Purchase | 76156527 | No Purchase | 76156600 | No Purchase |
| 76156392 | No Purchase | 76156467 | No Purchase | 76156528 | No Purchase | 76156601 | No Purchase |
| 76156393 | No Purchase | 76156469 | No Purchase | 76156529 | No Purchase | 76156602 | No Purchase |
| 76156394 | No Loss | 76156470 | No Loss | 76156530 | No Loss | 76156603 | No Purchase |
| 76156395 | No Loss | 76156471 | No Purchase | 76156531 | No Loss | 76156604 | No Loss |
| 76156396 | No Loss | 76156473 | No Purchase | 76156535 | No Loss | 76156605 | No Purchase |
| 76156397 | No Loss | 76156474 | No Purchase | 76156536 | No Purchase | 76156606 | No Loss |
| 76156398 | No Loss | 76156476 | No Loss | 76156537 | No Loss | 76156607 | No Purchase |
| 76156400 | No Loss | 76156477 | No Purchase | 76156538 | No Loss | 76156609 | No Purchase |
| 76156402 | No Loss | 76156479 | No Purchase | 76156539 | No Loss | 76156610 | No Purchase |
| 76156403 | No Loss | 76156480 | No Loss | 76156541 | No Loss | 76156611 | No Loss |
| 76156406 | No Loss | 76156481 | No Loss | 76156543 | No Purchase | 76156615 | No Purchase |
| 76156410 | No Loss | 76156482 | No Loss | 76156544 | No Purchase | 76156616 | No Purchase |
| 76156411 | No Purchase | 76156483 | No Loss | 76156545 | No Loss | 76156619 | No Loss |
| 76156413 | No Loss | 76156484 | No Loss | 76156548 | No Purchase | 76156621 | No Purchase |
| 76156414 | No Loss | 76156487 | No Purchase | 76156550 | No Purchase | 76156622 | No Loss |
| 76156415 | No Loss | 76156488 | No Loss | 76156553 | No Loss | 76156624 | No Purchase |
| 76156418 | No Loss | 76156489 | No Loss | 76156555 | No Purchase | 76156626 | No Loss |
| 76156419 | No Loss | 76156491 | No Purchase | 76156560 | No Purchase | 76156627 | No Purchase |
| 76156421 | No Purchase | 76156492 | No Purchase | 76156563 | No Loss | 76156628 | No Purchase |
| 76156422 | No Purchase | 76156493 | No Purchase | 76156564 | No Purchase | 76156629 | No Loss |
| 76156424 | No Loss | 76156495 | No Loss | 76156565 | No Purchase | 76156630 | No Purchase |
| 76156425 | No Purchase | 76156496 | No Loss | 76156572 | No Purchase | 76156631 | No Purchase |
| 76156426 | No Loss | 76156501 | No Loss | 76156573 | No Purchase | 76156632 | No Purchase |
| 76156430 | No Purchase | 76156502 | No Loss | 76156576 | No Loss | 76156633 | No Purchase |
| 76156433 | No Purchase | 76156504 | No Purchase | 76156581 | No Purchase | 76156634 | No Purchase |
| 76156437 | No Loss | 76156505 | No Loss | 76156582 | No Loss | 76156636 | No Loss |
| 76156438 | No Purchase | 76156508 | No Purchase | 76156583 | No Purchase | 76156638 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76156639 | No Purchase | 76156698 | No Purchase | 76156774 | No Purchase | 76156842 | No Purchase |
| 76156641 | No Purchase | 76156702 | No Purchase | 76156775 | No Purchase | 76156843 | No Purchase |
| 76156642 | No Purchase | 76156703 | No Loss | 76156778 | No Loss | 76156844 | No Purchase |
| 76156643 | No Loss | 76156704 | No Purchase | 76156779 | No Loss | 76156845 | No Purchase |
| 76156644 | No Purchase | 76156705 | No Purchase | 76156780 | No Loss | 76156846 | No Purchase |
| 76156645 | No Purchase | 76156710 | No Purchase | 76156782 | No Loss | 76156847 | No Purchase |
| 76156647 | No Purchase | 76156713 | No Purchase | 76156783 | No Loss | 76156849 | No Purchase |
| 76156648 | No Purchase | 76156715 | No Loss | 76156786 | No Loss | 76156850 | No Purchase |
| 76156649 | No Loss | 76156719 | No Loss | 76156787 | No Purchase | 76156853 | No Purchase |
| 76156651 | No Purchase | 76156722 | No Purchase | 76156789 | No Loss | 76156855 | No Purchase |
| 76156653 | No Loss | 76156723 | No Loss | 76156792 | No Loss | 76156857 | No Purchase |
| 76156654 | No Loss | 76156724 | No Purchase | 76156794 | No Loss | 76156859 | No Loss |
| 76156655 | No Purchase | 76156725 | No Purchase | 76156795 | No Loss | 76156860 | No Purchase |
| 76156658 | No Loss | 76156726 | No Loss | 76156796 | No Purchase | 76156862 | No Loss |
| 76156660 | No Loss | 76156728 | No Loss | 76156797 | No Purchase | 76156863 | No Purchase |
| 76156661 | No Loss | 76156730 | No Purchase | 76156799 | No Purchase | 76156864 | No Purchase |
| 76156662 | No Purchase | 76156733 | No Loss | 76156802 | No Loss | 76156865 | No Purchase |
| 76156668 | No Loss | 76156734 | No Loss | 76156804 | No Purchase | 76156867 | No Purchase |
| 76156669 | No Purchase | 76156735 | No Purchase | 76156805 | No Loss | 76156868 | No Loss |
| 76156670 | No Purchase | 76156737 | No Purchase | 76156806 | No Purchase | 76156869 | No Loss |
| 76156672 | No Loss | 76156738 | No Loss | 76156807 | No Purchase | 76156871 | No Loss |
| 76156673 | No Purchase | 76156749 | No Loss | 76156812 | No Purchase | 76156873 | No Loss |
| 76156675 | No Purchase | 76156751 | No Purchase | 76156815 | No Loss | 76156874 | No Loss |
| 76156679 | No Loss | 76156752 | No Loss | 76156817 | No Loss | 76156875 | No Purchase |
| 76156680 | No Loss | 76156755 | No Loss | 76156818 | No Loss | 76156876 | No Purchase |
| 76156681 | No Purchase | 76156756 | No Loss | 76156819 | No Loss | 76156880 | No Loss |
| 76156682 | No Purchase | 76156758 | No Purchase | 76156821 | No Loss | 76156883 | No Purchase |
| 76156684 | No Purchase | 76156759 | No Loss | 76156827 | No Purchase | 76156884 | No Loss |
| 76156685 | No Loss | 76156761 | No Loss | 76156828 | No Purchase | 76156887 | No Purchase |
| 76156686 | No Loss | 76156763 | No Purchase | 76156829 | No Loss | 76156888 | No Loss |
| 76156690 | No Loss | 76156765 | No Purchase | 76156830 | No Purchase | 76156889 | No Purchase |
| 76156691 | No Purchase | 76156767 | No Purchase | 76156831 | No Loss | 76156892 | No Purchase |
| 76156692 | No Loss | 76156768 | No Loss | 76156832 | No Purchase | 76156895 | No Loss |
| 76156693 | No Loss | 76156769 | No Purchase | 76156833 | No Loss | 76156896 | No Loss |
| 76156696 | No Loss | 76156771 | No Purchase | 76156835 | No Purchase | 76156898 | No Loss |
| 76156697 | No Purchase | 76156773 | No Loss | 76156839 | No Purchase | 76156900 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76156901 | No Purchase | 76156973 | No Loss | 76157033 | No Loss | 76157096 | No Loss |
| 76156902 | No Loss | 76156975 | No Purchase | 76157034 | No Purchase | 76157097 | No Loss |
| 76156904 | No Purchase | 76156976 | No Purchase | 76157037 | No Purchase | 76157098 | No Purchase |
| 76156905 | No Purchase | 76156978 | No Purchase | 76157038 | No Loss | 76157099 | No Loss |
| 76156906 | No Loss | 76156983 | No Purchase | 76157039 | No Loss | 76157100 | Duplicate Claim |
| 76156909 | No Loss | 76156984 | No Loss | 76157040 | No Loss | 76157102 | No Loss |
| 76156910 | No Loss | 76156985 | No Purchase | 76157041 | No Purchase | 76157105 | No Purchase |
| 76156911 | No Purchase | 76156990 | No Purchase | 76157045 | No Purchase | 76157106 | No Purchase |
| 76156918 | No Loss | 76156991 | No Purchase | 76157046 | No Loss | 76157110 | No Loss |
| 76156924 | No Loss | 76156993 | No Loss | 76157048 | No Loss | 76157111 | No Loss |
| 76156926 | No Purchase | 76156994 | No Purchase | 76157049 | No Loss | 76157112 | No Purchase |
| 76156927 | No Loss | 76156995 | No Loss | 76157054 | No Purchase | 76157114 | No Purchase |
| 76156928 | No Purchase | 76156996 | No Purchase | 76157055 | No Loss | 76157115 | No Loss |
| 76156930 | No Purchase | 76156997 | No Purchase | 76157057 | No Purchase | 76157118 | No Purchase |
| 76156931 | No Loss | 76156998 | No Loss | 76157058 | No Purchase | 76157121 | No Purchase |
| 76156932 | No Purchase | 76156999 | No Loss | 76157060 | No Purchase | 76157124 | No Loss |
| 76156935 | No Loss | 76157000 | No Purchase | 76157061 | No Purchase | 76157125 | No Loss |
| 76156937 | No Purchase | 76157001 | No Loss | 76157063 | No Purchase | 76157126 | No Purchase |
| 76156943 | No Loss | 76157002 | No Loss | 76157064 | No Loss | 76157127 | No Purchase |
| 76156944 | No Purchase | 76157006 | No Purchase | 76157066 | No Loss | 76157129 | No Loss |
| 76156945 | No Purchase | 76157009 | No Purchase | 76157067 | No Loss | 76157131 | No Loss |
| 76156946 | No Purchase | 76157010 | No Purchase | 76157069 | No Loss | 76157132 | No Purchase |
| 76156947 | No Loss | 76157011 | No Purchase | 76157070 | No Purchase | 76157133 | No Loss |
| 76156948 | No Loss | 76157012 | No Loss | 76157071 | No Purchase | 76157135 | No Loss |
| 76156951 | No Loss | 76157013 | No Loss | 76157074 | No Loss | 76157136 | No Loss |
| 76156953 | No Loss | 76157014 | No Loss | 76157075 | No Loss | 76157138 | No Loss |
| 76156954 | No Purchase | 76157015 | No Purchase | 76157077 | No Loss | 76157140 | No Purchase |
| 76156955 | No Loss | 76157018 | No Purchase | 76157079 | No Purchase | 76157142 | No Purchase |
| 76156956 | No Loss | 76157019 | No Loss | 76157080 | No Purchase | 76157147 | No Loss |
| 76156960 | No Purchase | 76157020 | No Loss | 76157081 | No Loss | 76157148 | No Loss |
| 76156961 | No Purchase | 76157021 | No Purchase | 76157082 | No Purchase | 76157151 | No Purchase |
| 76156966 | No Loss | 76157023 | No Loss | 76157084 | No Loss | 76157154 | No Purchase |
| 76156968 | No Purchase | 76157024 | No Loss | 76157087 | No Purchase | 76157155 | No Purchase |
| 76156969 | No Loss | 76157028 | No Loss | 76157088 | No Purchase | 76157157 | No Loss |
| 76156971 | No Loss | 76157029 | No Loss | 76157090 | No Purchase | 76157160 | No Purchase |
| 76156972 | No Purchase | 76157030 | No Loss | 76157093 | No Purchase | 76157161 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76157164 | No Loss | 76157234 | No Loss | 76157304 | No Purchase | 76157380 | No Purchase |
| 76157165 | No Loss | 76157235 | No Purchase | 76157305 | No Loss | 76157382 | No Loss |
| 76157166 | No Purchase | 76157239 | No Purchase | 76157307 | No Loss | 76157383 | No Loss |
| 76157167 | No Loss | 76157240 | No Purchase | 76157312 | No Loss | 76157385 | No Loss |
| 76157169 | No Loss | 76157243 | No Purchase | 76157313 | No Loss | 76157386 | No Purchase |
| 76157175 | No Loss | 76157244 | No Loss | 76157314 | No Purchase | 76157387 | No Loss |
| 76157176 | No Loss | 76157246 | No Loss | 76157315 | No Loss | 76157388 | No Loss |
| 76157177 | No Purchase | 76157247 | No Purchase | 76157325 | No Loss | 76157389 | No Purchase |
| 76157178 | No Loss | 76157249 | No Loss | 76157326 | No Loss | 76157390 | No Loss |
| 76157179 | No Purchase | 76157250 | No Loss | 76157328 | No Loss | 76157393 | No Purchase |
| 76157180 | No Loss | 76157252 | No Loss | 76157329 | No Loss | 76157394 | No Loss |
| 76157183 | No Loss | 76157255 | No Loss | 76157330 | No Loss | 76157395 | No Purchase |
| 76157188 | No Loss | 76157256 | No Loss | 76157332 | No Loss | 76157396 | No Purchase |
| 76157189 | No Loss | 76157257 | No Purchase | 76157334 | No Purchase | 76157398 | No Loss |
| 76157190 | No Loss | 76157259 | No Purchase | 76157336 | No Loss | 76157401 | No Loss |
| 76157191 | No Loss | 76157263 | No Purchase | 76157339 | No Purchase | 76157402 | No Loss |
| 76157193 | No Purchase | 76157266 | No Loss | 76157342 | No Purchase | 76157406 | No Loss |
| 76157197 | No Purchase | 76157267 | No Purchase | 76157343 | No Purchase | 76157407 | No Purchase |
| 76157203 | No Loss | 76157270 | No Purchase | 76157345 | No Loss | 76157408 | No Purchase |
| 76157206 | No Purchase | 76157272 | No Loss | 76157352 | No Purchase | 76157409 | No Purchase |
| 76157207 | No Loss | 76157273 | No Purchase | 76157353 | No Loss | 76157411 | No Loss |
| 76157208 | No Purchase | 76157274 | No Purchase | 76157354 | No Loss | 76157413 | No Loss |
| 76157210 | No Purchase | 76157276 | No Purchase | 76157355 | No Loss | 76157416 | No Loss |
| 76157212 | No Loss | 76157284 | No Purchase | 76157356 | No Purchase | 76157417 | No Loss |
| 76157215 | No Loss | 76157285 | No Loss | 76157358 | No Purchase | 76157418 | No Purchase |
| 76157217 | No Purchase | 76157286 | No Loss | 76157359 | No Loss | 76157419 | No Loss |
| 76157219 | No Loss | 76157287 | No Purchase | 76157361 | No Purchase | 76157424 | No Purchase |
| 76157222 | No Loss | 76157290 | No Loss | 76157363 | No Purchase | 76157426 | No Purchase |
| 76157223 | No Purchase | 76157291 | No Loss | 76157364 | No Loss | 76157428 | No Purchase |
| 76157224 | No Purchase | 76157292 | No Loss | 76157366 | No Loss | 76157429 | No Loss |
| 76157225 | No Purchase | 76157293 | No Loss | 76157368 | No Purchase | 76157430 | No Loss |
| 76157226 | No Purchase | 76157295 | No Loss | 76157369 | No Purchase | 76157431 | No Loss |
| 76157227 | No Purchase | 76157296 | No Loss | 76157376 | No Purchase | 76157434 | No Purchase |
| 76157231 | No Loss | 76157300 | No Purchase | 76157377 | No Loss | 76157438 | No Loss |
| 76157232 | No Loss | 76157301 | No Loss | 76157378 | No Purchase | 76157439 | No Purchase |
| 76157233 | No Loss | 76157302 | No Loss | 76157379 | No Purchase | 76157442 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76157447 | No Purchase | 76157505 | No Purchase | 76157575 | No Purchase | 76157731 | No Loss |
| 76157450 | No Purchase | 76157507 | No Loss | 76157577 | No Loss | 76157732 | Replaced Claim |
| 76157452 | No Purchase | 76157508 | No Loss | 76157578 | No Purchase | 76157733 | Replaced Claim |
| 76157455 | No Loss | 76157512 | No Purchase | 76157581 | No Loss | 76157734 | Replaced Claim |
| 76157456 | No Loss | 76157513 | No Loss | 76157582 | No Purchase | 76157735 | Replaced Claim |
| 76157457 | No Loss | 76157514 | No Purchase | 76157583 | No Loss | 76157736 | Replaced Claim |
| 76157458 | No Loss | 76157516 | No Loss | 76157585 | No Purchase | 76157737 | Replaced Claim |
| 76157461 | No Purchase | 76157519 | No Loss | 76157587 | No Purchase | 76157738 | Replaced Claim |
| 76157462 | No Loss | 76157520 | No Loss | 76157588 | No Purchase | 76157739 | Replaced Claim |
| 76157463 | No Purchase | 76157521 | No Purchase | 76157592 | No Loss | 76157740 | Replaced Claim |
| 76157466 | No Purchase | 76157522 | No Loss | 76157593 | No Loss | 76157741 | Replaced Claim |
| 76157467 | No Purchase | 76157523 | No Purchase | 76157594 | No Loss | 76157742 | Replaced Claim |
| 76157468 | No Purchase | 76157524 | No Purchase | 76157595 | No Loss | 76157743 | Replaced Claim |
| 76157469 | No Purchase | 76157526 | No Purchase | 76157596 | No Loss | 76157744 | Replaced Claim |
| 76157471 | No Loss | 76157527 | No Loss | 76157597 | No Purchase | 76157745 | Replaced Claim |
| 76157472 | No Loss | 76157530 | No Loss | 76157598 | No Loss | 76157746 | Replaced Claim |
| 76157476 | No Loss | 76157531 | No Purchase | 76157599 | No Loss | 76157747 | Replaced Claim |
| 76157477 | No Purchase | 76157534 | No Loss | 76157600 | No Loss | 76157748 | Replaced Claim |
| 76157478 | No Loss | 76157535 | No Purchase | 76157608 | No Loss | 76157749 | Replaced Claim |
| 76157480 | No Loss | 76157536 | No Loss | 76157610 | No Loss | 76157750 | Replaced Claim |
| 76157481 | No Purchase | 76157538 | No Purchase | 76157611 | No Loss | 76157751 | Replaced Claim |
| 76157482 | No Loss | 76157540 | No Loss | 76157612 | No Loss | 76157752 | Replaced Claim |
| 76157484 | No Purchase | 76157541 | No Purchase | 76157614 | No Purchase | 76157753 | Replaced Claim |
| 76157488 | No Purchase | 76157544 | No Purchase | 76157718 | No Loss | 76157754 | Replaced Claim |
| 76157489 | No Loss | 76157545 | No Loss | 76157719 | No Loss | 76157755 | Replaced Claim |
| 76157490 | No Loss | 76157547 | No Purchase | 76157720 | No Loss | 76157756 | Replaced Claim |
| 76157492 | No Loss | 76157549 | No Loss | 76157721 | No Loss | 76157757 | Replaced Claim |
| 76157493 | No Purchase | 76157551 | No Purchase | 76157722 | No Loss | 76157758 | Replaced Claim |
| 76157494 | No Loss | 76157557 | No Purchase | 76157723 | No Loss | 76157759 | Replaced Claim |
| 76157495 | No Purchase | 76157558 | No Purchase | 76157724 | No Loss | 76157760 | Replaced Claim |
| 76157497 | No Purchase | 76157559 | No Purchase | 76157725 | No Loss | 76157761 | Replaced Claim |
| 76157498 | No Loss | 76157563 | No Loss | 76157726 | No Loss | 76157762 | Replaced Claim |
| 76157499 | No Purchase | 76157564 | No Purchase | 76157727 | No Loss | 76157763 | Replaced Claim |
| 76157501 | No Loss | 76157566 | No Purchase | 76157728 | No Loss | 76157764 | Replaced Claim |
| 76157503 | No Purchase | 76157569 | No Purchase | 76157729 | No Loss | 76157765 | Replaced Claim |
| 76157504 | No Purchase | 76157570 | No Purchase | 76157730 | No Loss | 76157766 | Replaced Claim |

**EXHIBIT F: REJECTED PROOFS OF CLAIM**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76157767 | Replaced Claim | 76157803 | Replaced Claim | 76157842 | No Loss | 76163838 | No Loss |
| 76157768 | Replaced Claim | 76157804 | Replaced Claim | 76157843 | No Loss | 76163852 | No Purchase |
| 76157769 | Replaced Claim | 76157805 | Replaced Claim | 76157844 | No Purchase | 76163870 | No Loss |
| 76157770 | Replaced Claim | 76157806 | Replaced Claim | 76157845 | No Loss | 76163872 | No Purchase |
| 76157771 | Replaced Claim | 76157807 | Replaced Claim | 76157846 | No Loss | 76163875 | No Purchase |
| 76157772 | Replaced Claim | 76157808 | Replaced Claim | 76157847 | No Loss | 76163876 | Duplicate Claim |
| 76157773 | Replaced Claim | 76157809 | Replaced Claim | 76157848 | No Purchase | 76163879 | No Purchase |
| 76157774 | Replaced Claim | 76157810 | Replaced Claim | 76157849 | No Loss | 76163888 | No Purchase |
| 76157775 | Replaced Claim | 76157811 | Replaced Claim | 76157850 | No Loss | 76163942 | Duplicate Claim |
| 76157776 | Replaced Claim | 76157812 | Replaced Claim | 76157852 | No Loss | 76163950 | No Purchase |
| 76157777 | Replaced Claim | 76157813 | Replaced Claim | 76157858 | No Loss | 76163954 | No Purchase |
| 76157778 | Replaced Claim | 76157814 | Replaced Claim | 76163798 | No Purchase | 76163958 | No Loss |
| 76157779 | Replaced Claim | 76157815 | Replaced Claim | 76163799 | No Loss | 76163987 | No Loss |
| 76157780 | Replaced Claim | 76157816 | Replaced Claim | 76163800 | No Purchase | 76164009 | No Loss |
| 76157781 | Replaced Claim | 76157817 | No Loss | 76163801 | No Purchase | 76164023 | No Purchase |
| 76157782 | Replaced Claim | 76157818 | No Purchase | 76163802 | No Purchase | 76164032 | No Loss |
| 76157783 | Replaced Claim | 76157819 | No Purchase | 76163803 | No Purchase | 76164035 | No Loss |
| 76157784 | Replaced Claim | 76157820 | No Purchase | 76163804 | No Loss | 76164036 | No Loss |
| 76157785 | Replaced Claim | 76157821 | No Loss | 76163805 | No Loss | 76164038 | No Loss |
| 76157786 | Replaced Claim | 76157822 | No Loss | 76163806 | No Purchase | 76164039 | No Loss |
| 76157787 | Replaced Claim | 76157823 | No Loss | 76163807 | No Loss | 76164041 | No Loss |
| 76157788 | Replaced Claim | 76157824 | No Loss | 76163808 | No Purchase | 76164042 | No Purchase |
| 76157789 | Replaced Claim | 76157825 | No Loss | 76163809 | No Purchase | 76164043 | No Loss |
| 76157790 | Replaced Claim | 76157828 | No Loss | 76163812 | No Purchase | 76164046 | No Loss |
| 76157791 | Replaced Claim | 76157829 | No Purchase | 76163813 | No Loss | 76164050 | No Loss |
| 76157792 | Replaced Claim | 76157830 | No Loss | 76163814 | No Loss | 76164054 | No Loss |
| 76157793 | Replaced Claim | 76157831 | No Purchase | 76163815 | No Loss | 76164059 | No Loss |
| 76157794 | Replaced Claim | 76157832 | No Loss | 76163816 | No Purchase | 76164060 | No Loss |
| 76157795 | Replaced Claim | 76157833 | No Loss | 76163817 | No Loss | 76164061 | No Loss |
| 76157796 | Replaced Claim | 76157834 | No Loss | 76163818 | No Purchase | 76164062 | No Loss |
| 76157797 | Replaced Claim | 76157836 | No Loss | 76163819 | No Loss | 76164063 | No Loss |
| 76157798 | Replaced Claim | 76157837 | No Loss | 76163820 | No Loss | 76164064 | No Loss |
| 76157799 | Replaced Claim | 76157838 | No Loss | 76163821 | No Purchase | 76164065 | No Loss |
| 76157800 | Replaced Claim | 76157839 | No Loss | 76163823 | No Loss | 76164066 | No Loss |
| 76157801 | Replaced Claim | 76157840 | No Loss | 76163825 | No Loss | 76164067 | No Loss |
| 76157802 | Replaced Claim | 76157841 | No Purchase | 76163835 | No Purchase | 76164068 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76164069 | No Loss | 76164152 | No Loss | 76164238 | No Loss | 76164317 | No Loss |
| 76164070 | No Loss | 76164153 | No Loss | 76164239 | No Purchase | 76164318 | No Loss |
| 76164071 | No Loss | 76164155 | No Purchase | 76164241 | No Loss | 76164319 | No Loss |
| 76164074 | No Loss | 76164156 | No Loss | 76164242 | No Loss | 76164320 | No Loss |
| 76164076 | No Loss | 76164157 | No Loss | 76164243 | No Loss | 76164321 | No Loss |
| 76164079 | No Loss | 76164158 | No Loss | 76164244 | No Loss | 76164322 | No Loss |
| 76164081 | No Loss | 76164159 | No Loss | 76164246 | No Loss | 76164325 | No Loss |
| 76164082 | No Loss | 76164161 | No Loss | 76164247 | No Loss | 76164326 | No Loss |
| 76164083 | No Loss | 76164162 | No Loss | 76164251 | No Loss | 76164327 | No Loss |
| 76164086 | No Loss | 76164170 | No Loss | 76164253 | No Loss | 76164328 | No Loss |
| 76164087 | No Loss | 76164175 | No Loss | 76164257 | No Loss | 76164329 | No Loss |
| 76164097 | No Loss | 76164176 | No Loss | 76164261 | No Loss | 76164330 | No Loss |
| 76164099 | No Loss | 76164178 | No Loss | 76164263 | No Loss | 76164331 | No Purchase |
| 76164100 | No Loss | 76164185 | No Loss | 76164264 | No Loss | 76164332 | No Loss |
| 76164101 | No Loss | 76164186 | No Loss | 76164265 | No Loss | 76164334 | No Loss |
| 76164107 | No Purchase | 76164188 | No Purchase | 76164267 | No Loss | 76164337 | No Loss |
| 76164112 | No Loss | 76164200 | No Loss | 76164269 | No Purchase | 76164339 | No Loss |
| 76164113 | No Loss | 76164202 | No Loss | 76164273 | No Loss | 76164340 | No Loss |
| 76164116 | No Loss | 76164203 | No Loss | 76164274 | No Purchase | 76164342 | No Loss |
| 76164118 | No Loss | 76164206 | No Loss | 76164278 | No Purchase | 76164345 | No Loss |
| 76164120 | No Loss | 76164209 | No Loss | 76164284 | No Loss | 76164346 | No Loss |
| 76164127 | No Loss | 76164211 | No Loss | 76164285 | No Loss | 76164349 | No Loss |
| 76164129 | No Loss | 76164214 | No Loss | 76164289 | No Loss | 76164353 | No Loss |
| 76164130 | No Loss | 76164216 | No Loss | 76164292 | No Loss | 76164368 | No Purchase |
| 76164131 | No Loss | 76164217 | No Loss | 76164293 | No Loss | 76164369 | No Loss |
| 76164132 | No Loss | 76164223 | No Loss | 76164294 | No Loss | 76164370 | No Loss |
| 76164133 | No Loss | 76164224 | No Loss | 76164295 | No Loss | 76164371 | No Loss |
| 76164139 | No Loss | 76164228 | No Loss | 76164297 | No Loss | 76164373 | No Loss |
| 76164140 | No Loss | 76164229 | No Loss | 76164298 | No Loss | 76164378 | No Loss |
| 76164142 | No Loss | 76164231 | No Loss | 76164304 | No Loss | 76164379 | No Loss |
| 76164145 | No Purchase | 76164232 | No Loss | 76164305 | No Loss | 76164384 | No Loss |
| 76164146 | No Loss | 76164233 | No Loss | 76164311 | No Loss | 76164385 | No Purchase |
| 76164148 | No Loss | 76164234 | No Loss | 76164312 | No Loss | 76164387 | No Loss |
| 76164149 | No Loss | 76164235 | No Loss | 76164313 | No Loss | 76164389 | No Loss |
| 76164150 | No Loss | 76164236 | No Loss | 76164314 | No Loss | 76164391 | No Loss |
| 76164151 | No Loss | 76164237 | No Loss | 76164315 | No Loss | 76164393 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 76164394 | No Loss | 76164449 | No Loss | 76164516 | No Loss | 76164618 | No Loss |
| 76164395 | No Loss | 76164451 | No Loss | 76164526 | No Loss | 76164621 | No Loss |
| 76164396 | No Loss | 76164453 | No Purchase | 76164527 | No Loss | 76164622 | No Loss |
| 76164397 | No Loss | 76164455 | No Loss | 76164531 | No Purchase | 76164623 | No Loss |
| 76164398 | No Loss | 76164456 | No Loss | 76164532 | No Loss | 76164625 | No Loss |
| 76164399 | No Loss | 76164458 | No Loss | 76164538 | No Loss | 76164628 | No Loss |
| 76164401 | No Loss | 76164459 | No Loss | 76164543 | No Loss | 76164630 | No Loss |
| 76164402 | No Loss | 76164460 | No Loss | 76164545 | No Loss | 76164631 | No Loss |
| 76164403 | No Loss | 76164462 | No Loss | 76164547 | No Loss | 76164632 | No Loss |
| 76164404 | No Loss | 76164463 | No Loss | 76164549 | No Loss | 76164633 | No Loss |
| 76164405 | No Loss | 76164465 | No Loss | 76164550 | No Loss | 76164635 | No Loss |
| 76164406 | No Purchase | 76164466 | No Loss | 76164557 | No Loss | 76164636 | No Loss |
| 76164407 | No Loss | 76164470 | No Loss | 76164561 | No Loss | 76164637 | No Loss |
| 76164408 | No Loss | 76164479 | No Loss | 76164563 | No Loss | 76164638 | No Loss |
| 76164409 | No Loss | 76164481 | No Loss | 76164565 | No Loss | 76164639 | No Loss |
| 76164410 | No Loss | 76164483 | No Loss | 76164567 | No Loss | 76164642 | No Loss |
| 76164411 | No Loss | 76164484 | No Loss | 76164568 | No Loss | 76164647 | No Loss |
| 76164412 | No Loss | 76164485 | No Loss | 76164571 | No Loss | 76164648 | No Purchase |
| 76164413 | No Loss | 76164486 | No Loss | 76164572 | No Loss | 76164649 | No Loss |
| 76164414 | No Loss | 76164487 | No Loss | 76164573 | No Loss | 76164650 | No Loss |
| 76164416 | No Loss | 76164489 | No Loss | 76164574 | No Loss | 76164654 | No Loss |
| 76164417 | No Loss | 76164491 | No Loss | 76164576 | No Loss | 76164655 | No Loss |
| 76164420 | No Loss | 76164493 | No Loss | 76164577 | No Purchase | 76164656 | No Loss |
| 76164421 | No Loss | 76164494 | No Loss | 76164578 | No Loss | 76164657 | No Loss |
| 76164422 | No Loss | 76164495 | No Loss | 76164579 | No Loss | 76164658 | No Loss |
| 76164425 | No Loss | 76164496 | No Loss | 76164580 | No Loss | 76164659 | No Loss |
| 76164426 | No Loss | 76164497 | No Loss | 76164581 | No Loss | 76164660 | No Loss |
| 76164429 | No Loss | 76164498 | No Loss | 76164584 | No Loss | 76164661 | No Loss |
| 76164430 | No Loss | 76164499 | No Loss | 76164591 | No Loss | 76164662 | No Loss |
| 76164433 | No Loss | 76164500 | No Loss | 76164592 | No Loss | 76164663 | No Loss |
| 76164436 | No Loss | 76164501 | No Loss | 76164596 | No Loss | 76164664 | No Loss |
| 76164439 | No Loss | 76164502 | No Loss | 76164598 | No Loss | 76164665 | No Loss |
| 76164440 | No Loss | 76164506 | No Loss | 76164607 | No Purchase | 76164666 | No Loss |
| 76164442 | No Loss | 76164511 | No Loss | 76164610 | No Purchase | 76164668 | No Loss |
| 76164443 | No Loss | 76164512 | No Loss | 76164611 | No Loss | 76164669 | No Loss |
| 76164448 | No Loss | 76164513 | No Loss | 76164614 | No Loss | 76164670 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76164673 | No Loss | 76164752 | No Loss | 76164832 | No Loss | 76164918 | No Loss |
| 76164676 | No Loss | 76164753 | No Loss | 76164834 | No Loss | 76164920 | No Loss |
| 76164678 | No Loss | 76164754 | No Loss | 76164837 | No Loss | 76164930 | No Loss |
| 76164680 | No Purchase | 76164755 | No Loss | 76164840 | No Loss | 76164934 | No Loss |
| 76164684 | No Loss | 76164759 | No Loss | 76164843 | No Loss | 76164936 | No Loss |
| 76164690 | No Loss | 76164760 | No Loss | 76164844 | No Loss | 76164942 | No Loss |
| 76164691 | No Loss | 76164761 | No Loss | 76164846 | No Loss | 76164943 | No Loss |
| 76164699 | No Loss | 76164763 | No Loss | 76164847 | No Loss | 76164945 | No Loss |
| 76164700 | No Purchase | 76164765 | No Loss | 76164849 | No Loss | 76164949 | No Loss |
| 76164701 | No Purchase | 76164766 | No Loss | 76164854 | No Loss | 76164958 | No Loss |
| 76164702 | No Loss | 76164775 | No Loss | 76164860 | No Loss | 76164962 | No Loss |
| 76164703 | No Loss | 76164778 | No Loss | 76164873 | No Loss | 76164964 | No Loss |
| 76164710 | No Loss | 76164780 | No Loss | 76164875 | No Loss | 76164965 | No Loss |
| 76164712 | No Loss | 76164786 | No Purchase | 76164876 | No Loss | 76164968 | No Loss |
| 76164714 | No Purchase | 76164787 | No Loss | 76164879 | No Loss | 76164969 | No Loss |
| 76164716 | No Loss | 76164792 | No Loss | 76164880 | No Loss | 76164971 | No Loss |
| 76164718 | No Loss | 76164794 | No Loss | 76164886 | No Loss | 76164972 | No Loss |
| 76164720 | No Loss | 76164796 | No Loss | 76164887 | No Loss | 76164973 | No Loss |
| 76164722 | No Loss | 76164799 | No Loss | 76164888 | No Loss | 76164975 | No Loss |
| 76164724 | No Loss | 76164801 | No Loss | 76164889 | No Loss | 76164976 | No Loss |
| 76164726 | No Loss | 76164804 | No Purchase | 76164890 | No Loss | 76164980 | No Loss |
| 76164727 | No Purchase | 76164806 | No Loss | 76164900 | No Loss | 76164983 | No Loss |
| 76164733 | No Loss | 76164808 | No Loss | 76164901 | No Purchase | 76164984 | No Loss |
| 76164737 | No Loss | 76164815 | No Loss | 76164902 | No Loss | 76164985 | No Loss |
| 76164739 | No Loss | 76164817 | No Loss | 76164904 | No Loss | 76164986 | No Loss |
| 76164740 | No Loss | 76164819 | No Loss | 76164907 | No Loss | 76164987 | No Loss |
| 76164741 | No Loss | 76164820 | No Loss | 76164908 | No Loss | 76164989 | No Loss |
| 76164742 | No Loss | 76164821 | No Loss | 76164909 | No Loss | 76164990 | No Loss |
| 76164744 | No Loss | 76164822 | No Loss | 76164910 | No Loss | 76164991 | No Loss |
| 76164745 | No Loss | 76164824 | No Loss | 76164911 | No Loss | 76164992 | No Loss |
| 76164746 | No Loss | 76164826 | No Loss | 76164912 | No Loss | 76164993 | No Loss |
| 76164747 | No Loss | 76164827 | No Loss | 76164913 | No Loss | 76164994 | No Loss |
| 76164748 | No Loss | 76164828 | No Loss | 76164914 | No Loss | 76164995 | No Loss |
| 76164749 | No Loss | 76164829 | No Loss | 76164915 | No Loss | 76164997 | No Purchase |
| 76164750 | No Loss | 76164830 | No Loss | 76164916 | No Loss | 76164998 | No Loss |
| 76164751 | No Loss | 76164831 | No Loss | 76164917 | No Loss | 76164999 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76165000 | No Loss | 76165080 | No Loss | 76165153 | No Loss | 76165237 | No Loss |
| 76165002 | No Purchase | 76165081 | No Loss | 76165154 | No Loss | 76165238 | No Loss |
| 76165003 | No Loss | 76165082 | No Loss | 76165156 | No Loss | 76165239 | No Loss |
| 76165004 | No Loss | 76165083 | No Loss | 76165161 | No Loss | 76165241 | No Loss |
| 76165005 | No Loss | 76165084 | No Purchase | 76165162 | No Loss | 76165243 | No Loss |
| 76165015 | No Purchase | 76165085 | No Loss | 76165164 | No Loss | 76165244 | No Loss |
| 76165022 | No Loss | 76165087 | No Loss | 76165165 | No Loss | 76165246 | No Loss |
| 76165023 | No Loss | 76165090 | No Loss | 76165167 | No Loss | 76165247 | No Loss |
| 76165025 | No Purchase | 76165091 | No Loss | 76165168 | No Loss | 76165249 | No Loss |
| 76165028 | No Loss | 76165095 | No Loss | 76165169 | No Loss | 76165250 | No Loss |
| 76165029 | No Loss | 76165096 | No Loss | 76165171 | No Loss | 76165251 | No Loss |
| 76165031 | No Loss | 76165099 | No Loss | 76165172 | No Loss | 76165252 | No Loss |
| 76165036 | No Loss | 76165101 | No Loss | 76165173 | No Loss | 76165253 | No Loss |
| 76165042 | No Purchase | 76165108 | No Loss | 76165174 | No Loss | 76165254 | No Loss |
| 76165043 | No Loss | 76165110 | No Loss | 76165179 | No Loss | 76165255 | No Loss |
| 76165044 | No Loss | 76165111 | No Loss | 76165183 | No Purchase | 76165256 | No Loss |
| 76165045 | No Loss | 76165113 | No Loss | 76165187 | No Purchase | 76165257 | No Loss |
| 76165048 | No Loss | 76165114 | No Loss | 76165188 | No Loss | 76165258 | No Loss |
| 76165050 | No Loss | 76165115 | No Loss | 76165189 | No Loss | 76165259 | No Loss |
| 76165051 | No Loss | 76165116 | No Loss | 76165190 | No Loss | 76165264 | No Loss |
| 76165057 | No Loss | 76165121 | No Loss | 76165191 | No Loss | 76165269 | No Loss |
| 76165059 | No Loss | 76165123 | No Loss | 76165197 | No Loss | 76165277 | No Loss |
| 76165060 | No Loss | 76165126 | No Purchase | 76165198 | No Loss | 76165281 | No Loss |
| 76165061 | No Loss | 76165127 | No Loss | 76165200 | No Loss | 76165283 | No Loss |
| 76165064 | No Loss | 76165128 | No Loss | 76165202 | No Loss | 76165292 | No Loss |
| 76165066 | No Loss | 76165130 | No Loss | 76165204 | No Loss | 76165295 | No Purchase |
| 76165070 | No Loss | 76165132 | No Loss | 76165215 | No Loss | 76165296 | No Loss |
| 76165071 | No Loss | 76165133 | No Loss | 76165217 | No Loss | 76165297 | No Loss |
| 76165072 | No Loss | 76165134 | No Loss | 76165219 | No Loss | 76165300 | No Loss |
| 76165073 | No Loss | 76165135 | No Loss | 76165220 | No Loss | 76165301 | No Loss |
| 76165074 | No Loss | 76165138 | No Loss | 76165221 | No Loss | 76165302 | No Loss |
| 76165075 | No Loss | 76165139 | No Loss | 76165222 | No Loss | 76165305 | No Loss |
| 76165076 | No Loss | 76165140 | No Loss | 76165227 | No Loss | 76165308 | No Loss |
| 76165077 | No Loss | 76165141 | No Loss | 76165228 | No Loss | 76165309 | No Loss |
| 76165078 | No Loss | 76165142 | No Loss | 76165230 | No Purchase | 76165313 | No Loss |
| 76165079 | No Loss | 76165147 | No Loss | 76165236 | No Purchase | 76165314 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76165320 | No Loss | 76165396 | No Loss | 76165452 | No Loss | 76165488 | No Purchase |
| 76165323 | No Loss | 76165398 | No Purchase | 76165453 | No Loss | 76165489 | No Purchase |
| 76165324 | No Loss | 76165403 | No Purchase | 76165454 | No Loss | 76165490 | No Purchase |
| 76165325 | No Loss | 76165404 | No Purchase | 76165455 | No Loss | 76165491 | No Purchase |
| 76165326 | No Loss | 76165405 | No Purchase | 76165456 | No Loss | 76165492 | No Loss |
| 76165327 | No Loss | 76165407 | No Purchase | 76165457 | No Loss | 76165493 | No Loss |
| 76165328 | No Loss | 76165409 | No Purchase | 76165458 | No Loss | 76165494 | No Loss |
| 76165329 | No Loss | 76165410 | No Purchase | 76165459 | No Loss | 76165495 | No Loss |
| 76165330 | No Loss | 76165411 | No Purchase | 76165460 | No Purchase | 76165496 | No Loss |
| 76165331 | No Loss | 76165413 | No Purchase | 76165461 | No Loss | 76165497 | No Loss |
| 76165332 | No Loss | 76165415 | No Purchase | 76165462 | No Loss | 76165498 | No Loss |
| 76165333 | No Loss | 76165416 | No Purchase | 76165463 | No Loss | 76165499 | No Purchase |
| 76165334 | No Loss | 76165418 | No Loss | 76165464 | No Purchase | 76165500 | No Loss |
| 76165335 | No Purchase | 76165419 | No Purchase | 76165465 | No Purchase | 76165501 | No Purchase |
| 76165336 | No Loss | 76165420 | No Purchase | 76165466 | No Loss | 76165502 | No Purchase |
| 76165337 | No Loss | 76165421 | No Purchase | 76165467 | No Loss | 76165503 | No Loss |
| 76165339 | No Loss | 76165423 | No Loss | 76165468 | No Purchase | 76165504 | No Purchase |
| 76165342 | No Purchase | 76165424 | No Loss | 76165469 | No Purchase | 76165505 | No Loss |
| 76165355 | No Loss | 76165425 | No Loss | 76165470 | No Loss | 76165506 | No Purchase |
| 76165359 | No Loss | 76165426 | No Loss | 76165471 | No Loss | 76165507 | No Loss |
| 76165364 | No Loss | 76165427 | No Loss | 76165472 | No Loss | 76165508 | No Purchase |
| 76165365 | No Loss | 76165429 | No Loss | 76165473 | No Loss | 76165509 | No Loss |
| 76165366 | No Loss | 76165430 | No Purchase | 76165474 | No Loss | 76165510 | No Purchase |
| 76165367 | No Loss | 76165439 | No Loss | 76165475 | No Purchase | 76165513 | No Purchase |
| 76165368 | No Loss | 76165440 | No Purchase | 76165476 | No Loss | 76165514 | No Loss |
| 76165374 | No Purchase | 76165441 | No Loss | 76165477 | No Purchase | 76165515 | No Loss |
| 76165382 | No Loss | 76165442 | No Purchase | 76165478 | No Purchase | 76165516 | No Loss |
| 76165383 | No Purchase | 76165443 | No Loss | 76165479 | No Loss | 76165517 | No Loss |
| 76165385 | No Loss | 76165444 | No Loss | 76165480 | No Purchase | 76165518 | No Loss |
| 76165387 | No Loss | 76165445 | No Loss | 76165481 | No Loss | 76165519 | No Loss |
| 76165388 | No Loss | 76165446 | No Purchase | 76165482 | No Loss | 76165520 | No Purchase |
| 76165390 | No Loss | 76165447 | No Purchase | 76165483 | No Purchase | 76165521 | No Purchase |
| 76165392 | No Loss | 76165448 | No Purchase | 76165484 | No Purchase | 76165522 | No Purchase |
| 76165393 | No Loss | 76165449 | No Purchase | 76165485 | No Purchase | 76165523 | No Loss |
| 76165394 | No Loss | 76165450 | No Loss | 76165486 | No Purchase | 76165524 | No Purchase |
| 76165395 | No Loss | 76165451 | No Loss | 76165487 | No Loss | 76165526 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76165527 | No Loss | 76165564 | No Purchase | 76165601 | No Loss | 76165638 | No Loss |
| 76165528 | No Loss | 76165565 | No Loss | 76165602 | No Purchase | 76165639 | No Loss |
| 76165529 | No Loss | 76165566 | No Purchase | 76165604 | No Purchase | 76165640 | No Loss |
| 76165530 | No Loss | 76165567 | No Purchase | 76165605 | No Purchase | 76165641 | No Purchase |
| 76165531 | No Loss | 76165568 | No Loss | 76165606 | No Purchase | 76165642 | No Loss |
| 76165532 | No Purchase | 76165569 | No Purchase | 76165607 | No Loss | 76165643 | No Loss |
| 76165533 | No Loss | 76165570 | No Purchase | 76165608 | No Loss | 76165644 | No Purchase |
| 76165534 | No Purchase | 76165571 | No Purchase | 76165609 | No Purchase | 76165645 | No Purchase |
| 76165535 | No Loss | 76165572 | No Loss | 76165610 | No Purchase | 76165646 | No Loss |
| 76165536 | No Loss | 76165573 | No Loss | 76165611 | No Loss | 76165647 | No Purchase |
| 76165537 | No Loss | 76165574 | No Purchase | 76165612 | No Loss | 76165648 | No Purchase |
| 76165538 | No Loss | 76165575 | No Loss | 76165613 | No Purchase | 76165649 | No Purchase |
| 76165539 | No Loss | 76165576 | No Purchase | 76165614 | No Loss | 76165650 | No Purchase |
| 76165540 | No Loss | 76165577 | No Loss | 76165615 | No Loss | 76165651 | No Purchase |
| 76165541 | No Purchase | 76165578 | No Loss | 76165616 | No Loss | 76165652 | No Purchase |
| 76165543 | No Purchase | 76165579 | No Loss | 76165617 | No Loss | 76165653 | No Loss |
| 76165544 | No Loss | 76165580 | No Purchase | 76165618 | No Loss | 76165654 | No Loss |
| 76165545 | No Purchase | 76165581 | No Purchase | 76165619 | No Loss | 76165656 | No Loss |
| 76165546 | No Purchase | 76165583 | No Purchase | 76165620 | No Loss | 76165657 | No Loss |
| 76165547 | No Loss | 76165584 | No Purchase | 76165621 | No Loss | 76165658 | No Loss |
| 76165548 | No Loss | 76165585 | No Purchase | 76165622 | No Purchase | 76165659 | No Loss |
| 76165549 | No Purchase | 76165586 | No Purchase | 76165623 | No Purchase | 76165660 | No Loss |
| 76165550 | No Loss | 76165587 | No Purchase | 76165624 | No Loss | 76165661 | No Purchase |
| 76165551 | No Loss | 76165588 | No Purchase | 76165625 | No Loss | 76165662 | No Purchase |
| 76165552 | No Purchase | 76165589 | No Purchase | 76165626 | No Loss | 76165663 | No Purchase |
| 76165553 | No Loss | 76165590 | No Purchase | 76165627 | No Purchase | 76165664 | No Purchase |
| 76165554 | No Purchase | 76165591 | No Loss | 76165628 | No Purchase | 76165665 | No Loss |
| 76165555 | No Loss | 76165592 | No Loss | 76165629 | No Purchase | 76165666 | No Purchase |
| 76165556 | No Loss | 76165593 | No Purchase | 76165630 | No Purchase | 76165667 | No Loss |
| 76165557 | No Loss | 76165594 | No Purchase | 76165631 | No Purchase | 76165668 | No Purchase |
| 76165558 | No Loss | 76165595 | No Loss | 76165632 | No Purchase | 76165669 | No Purchase |
| 76165559 | No Loss | 76165596 | No Loss | 76165633 | No Purchase | 76165670 | No Purchase |
| 76165560 | No Loss | 76165597 | No Loss | 76165634 | No Purchase | 76165671 | No Loss |
| 76165561 | No Purchase | 76165598 | No Loss | 76165635 | No Purchase | 76165672 | No Purchase |
| 76165562 | No Loss | 76165599 | No Loss | 76165636 | No Purchase | 76165673 | No Loss |
| 76165563 | No Purchase | 76165600 | No Loss | 76165637 | No Loss | 76165674 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76165675 | No Loss | 76165711 | No Loss | 76165749 | No Loss | 76165842 | No Loss |
| 76165676 | No Loss | 76165712 | No Loss | 76165750 | No Loss | 76165843 | No Loss |
| 76165677 | No Loss | 76165713 | No Purchase | 76165751 | No Loss | 76165845 | No Loss |
| 76165678 | No Loss | 76165714 | No Purchase | 76165752 | No Loss | 76165850 | No Purchase |
| 76165679 | No Loss | 76165715 | No Loss | 76165753 | No Purchase | 76165851 | No Loss |
| 76165680 | No Loss | 76165716 | No Loss | 76165754 | No Loss | 76165852 | No Purchase |
| 76165681 | No Loss | 76165717 | No Loss | 76165755 | No Purchase | 76165854 | No Loss |
| 76165682 | No Loss | 76165718 | No Loss | 76165756 | No Purchase | 76165855 | No Loss |
| 76165683 | No Purchase | 76165719 | No Loss | 76165757 | No Purchase | 76165860 | No Loss |
| 76165684 | No Purchase | 76165720 | No Loss | 76165758 | No Loss | 76165864 | No Loss |
| 76165685 | No Purchase | 76165721 | No Loss | 76165759 | No Purchase | 76165865 | No Loss |
| 76165686 | No Purchase | 76165722 | No Purchase | 76165760 | No Loss | 76165867 | No Purchase |
| 76165687 | No Loss | 76165723 | No Purchase | 76165761 | No Loss | 76165869 | No Loss |
| 76165688 | No Loss | 76165724 | No Purchase | 76165762 | No Loss | 76165870 | No Loss |
| 76165689 | No Loss | 76165725 | No Loss | 76165763 | No Loss | 76165871 | No Purchase |
| 76165690 | No Purchase | 76165726 | No Purchase | 76165764 | No Loss | 76165874 | No Loss |
| 76165691 | No Purchase | 76165727 | No Loss | 76165765 | No Loss | 76165876 | No Purchase |
| 76165692 | No Loss | 76165728 | No Loss | 76165767 | No Purchase | 76165879 | No Loss |
| 76165693 | No Loss | 76165729 | No Purchase | 76165775 | No Purchase | 76165880 | No Loss |
| 76165694 | No Purchase | 76165730 | No Purchase | 76165781 | No Purchase | 76165881 | No Purchase |
| 76165695 | No Purchase | 76165731 | No Purchase | 76165785 | No Loss | 76165882 | No Loss |
| 76165696 | No Loss | 76165732 | No Loss | 76165786 | No Loss | 76165883 | No Purchase |
| 76165697 | No Loss | 76165733 | No Purchase | 76165797 | No Loss | 76165884 | No Loss |
| 76165698 | No Loss | 76165734 | No Purchase | 76165798 | No Loss | 76165885 | No Purchase |
| 76165699 | No Loss | 76165735 | No Purchase | 76165805 | Duplicate Claim | 76165886 | No Purchase |
| 76165700 | No Loss | 76165736 | No Purchase | 76165807 | No Loss | 76165887 | No Loss |
| 76165701 | No Loss | 76165737 | No Purchase | 76165809 | Duplicate Claim | 76165888 | No Loss |
| 76165702 | No Loss | 76165738 | No Loss | 76165811 | No Loss | 76165889 | No Loss |
| 76165703 | No Loss | 76165739 | No Loss | 76165812 | No Loss | 76165890 | No Loss |
| 76165704 | No Purchase | 76165740 | No Loss | 76165818 | No Purchase | 76165891 | No Loss |
| 76165705 | No Loss | 76165742 | No Loss | 76165822 | No Loss | 76165892 | No Loss |
| 76165706 | No Purchase | 76165743 | No Loss | 76165832 | No Loss | 76165894 | No Purchase |
| 76165707 | No Purchase | 76165744 | No Loss | 76165833 | No Loss | 76165895 | No Loss |
| 76165708 | No Loss | 76165745 | No Purchase | 76165834 | No Purchase | 76165897 | No Loss |
| 76165709 | No Loss | 76165746 | No Purchase | 76165837 | No Loss | 76165902 | No Loss |
| 76165710 | No Purchase | 76165747 | No Purchase | 76165839 | Duplicate Claim | 76165903 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76165907 | No Loss | 76165964 | No Loss | 76166019 | No Purchase | 76166071 | No Loss |
| 76165908 | No Loss | 76165965 | No Loss | 76166020 | No Purchase | 76166072 | No Purchase |
| 76165909 | No Purchase | 76165966 | No Loss | 76166022 | No Purchase | 76166073 | No Loss |
| 76165910 | No Purchase | 76165967 | No Purchase | 76166024 | No Loss | 76166075 | No Loss |
| 76165911 | No Purchase | 76165971 | No Loss | 76166025 | No Loss | 76166076 | No Loss |
| 76165912 | No Purchase | 76165976 | No Purchase | 76166026 | No Loss | 76166079 | No Purchase |
| 76165913 | No Loss | 76165977 | No Loss | 76166030 | No Purchase | 76166080 | No Loss |
| 76165914 | No Loss | 76165979 | No Purchase | 76166031 | No Loss | 76166082 | No Loss |
| 76165915 | No Purchase | 76165980 | No Loss | 76166032 | No Purchase | 76166085 | No Purchase |
| 76165916 | No Purchase | 76165981 | No Loss | 76166033 | No Loss | 76166089 | No Purchase |
| 76165918 | No Purchase | 76165982 | No Loss | 76166034 | No Loss | 76166092 | No Purchase |
| 76165919 | No Loss | 76165983 | No Loss | 76166036 | No Loss | 76166093 | No Loss |
| 76165921 | No Loss | 76165984 | No Loss | 76166037 | No Loss | 76166094 | No Loss |
| 76165922 | No Loss | 76165985 | No Loss | 76166038 | No Purchase | 76166097 | No Purchase |
| 76165923 | No Loss | 76165986 | No Loss | 76166039 | No Purchase | 76166098 | No Loss |
| 76165924 | No Loss | 76165987 | No Loss | 76166041 | No Loss | 76166099 | No Loss |
| 76165927 | No Loss | 76165988 | No Loss | 76166042 | No Loss | 76166104 | No Loss |
| 76165930 | No Loss | 76165990 | No Loss | 76166043 | No Loss | 76166105 | No Loss |
| 76165931 | No Loss | 76165991 | No Loss | 76166044 | No Loss | 76166108 | No Loss |
| 76165932 | No Purchase | 76165995 | No Purchase | 76166045 | No Loss | 76166109 | No Purchase |
| 76165933 | No Purchase | 76165996 | No Loss | 76166046 | No Loss | 76166110 | No Loss |
| 76165935 | No Purchase | 76165998 | No Purchase | 76166047 | No Loss | 76166111 | No Purchase |
| 76165936 | No Purchase | 76165999 | No Purchase | 76166048 | No Purchase | 76166113 | No Purchase |
| 76165939 | No Purchase | 76166000 | No Purchase | 76166050 | No Purchase | 76166114 | No Loss |
| 76165940 | No Loss | 76166002 | No Loss | 76166051 | No Loss | 76166118 | No Loss |
| 76165941 | No Loss | 76166003 | No Loss | 76166052 | No Loss | 76166119 | No Loss |
| 76165942 | No Loss | 76166004 | No Purchase | 76166054 | No Loss | 76166121 | No Loss |
| 76165944 | No Loss | 76166005 | No Loss | 76166056 | No Loss | 76166123 | No Purchase |
| 76165946 | No Loss | 76166008 | No Loss | 76166057 | No Loss | 76166124 | No Purchase |
| 76165952 | No Loss | 76166009 | No Loss | 76166058 | No Loss | 76166125 | No Purchase |
| 76165953 | No Loss | 76166010 | No Loss | 76166059 | No Loss | 76166128 | No Loss |
| 76165954 | No Loss | 76166012 | No Purchase | 76166060 | No Loss | 76166131 | No Loss |
| 76165956 | No Loss | 76166014 | No Loss | 76166062 | No Loss | 76166132 | No Loss |
| 76165957 | No Loss | 76166015 | No Loss | 76166064 | No Loss | 76166133 | No Purchase |
| 76165958 | No Loss | 76166017 | No Loss | 76166065 | No Loss | 76166134 | No Loss |
| 76165959 | No Purchase | 76166018 | No Purchase | 76166068 | No Loss | 76166135 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76166138 | No Loss | 76166193 | No Purchase | 76166245 | No Purchase | 76166299 | No Purchase |
| 76166141 | No Loss | 76166195 | No Loss | 76166247 | No Loss | 76166300 | No Loss |
| 76166142 | No Loss | 76166196 | No Loss | 76166249 | No Purchase | 76166301 | No Purchase |
| 76166143 | No Loss | 76166198 | No Loss | 76166251 | No Loss | 76166302 | No Loss |
| 76166145 | No Purchase | 76166199 | No Loss | 76166252 | No Loss | 76166303 | No Loss |
| 76166146 | No Purchase | 76166201 | No Purchase | 76166253 | No Purchase | 76166304 | No Purchase |
| 76166147 | No Loss | 76166202 | No Loss | 76166256 | No Purchase | 76166306 | No Loss |
| 76166152 | No Loss | 76166204 | No Loss | 76166258 | No Loss | 76166308 | No Loss |
| 76166153 | No Loss | 76166205 | No Purchase | 76166260 | No Purchase | 76166309 | No Purchase |
| 76166155 | No Loss | 76166206 | No Loss | 76166261 | No Loss | 76166310 | No Loss |
| 76166156 | No Purchase | 76166207 | No Loss | 76166262 | No Loss | 76166311 | No Loss |
| 76166157 | No Loss | 76166209 | No Loss | 76166263 | No Loss | 76166314 | No Purchase |
| 76166159 | No Loss | 76166210 | No Loss | 76166264 | No Loss | 76166317 | No Purchase |
| 76166160 | No Loss | 76166213 | No Purchase | 76166265 | No Loss | 76166320 | No Purchase |
| 76166161 | No Loss | 76166214 | No Loss | 76166266 | No Loss | 76166321 | No Purchase |
| 76166162 | No Loss | 76166215 | No Purchase | 76166267 | No Purchase | 76166322 | No Loss |
| 76166163 | No Loss | 76166216 | No Loss | 76166269 | No Loss | 76166323 | No Loss |
| 76166165 | No Purchase | 76166217 | No Purchase | 76166270 | No Loss | 76166324 | No Loss |
| 76166166 | No Loss | 76166218 | No Purchase | 76166273 | No Loss | 76166325 | No Purchase |
| 76166169 | No Loss | 76166219 | No Loss | 76166275 | No Loss | 76166326 | No Loss |
| 76166171 | No Purchase | 76166220 | No Purchase | 76166276 | No Loss | 76166327 | No Loss |
| 76166172 | No Purchase | 76166221 | No Loss | 76166277 | No Loss | 76166330 | No Loss |
| 76166174 | No Loss | 76166225 | No Loss | 76166278 | No Loss | 76166334 | No Loss |
| 76166176 | No Loss | 76166226 | No Loss | 76166283 | No Loss | 76166337 | No Loss |
| 76166178 | No Loss | 76166227 | No Loss | 76166284 | No Loss | 76166338 | No Loss |
| 76166179 | No Loss | 76166228 | No Loss | 76166285 | No Loss | 76166340 | No Loss |
| 76166180 | No Loss | 76166230 | No Loss | 76166286 | No Purchase | 76166343 | No Purchase |
| 76166181 | No Purchase | 76166231 | No Loss | 76166287 | No Purchase | 76166346 | No Purchase |
| 76166182 | No Loss | 76166232 | No Loss | 76166288 | No Purchase | 76166347 | No Loss |
| 76166183 | No Loss | 76166235 | No Loss | 76166289 | No Purchase | 76166348 | No Purchase |
| 76166184 | No Loss | 76166236 | No Purchase | 76166290 | No Loss | 76166349 | No Loss |
| 76166185 | No Purchase | 76166238 | No Loss | 76166291 | No Loss | 76166350 | No Loss |
| 76166186 | No Loss | 76166240 | No Purchase | 76166294 | No Purchase | 76166351 | No Purchase |
| 76166187 | No Loss | 76166241 | No Loss | 76166296 | No Purchase | 76166353 | No Purchase |
| 76166188 | No Loss | 76166242 | No Loss | 76166297 | No Loss | 76166355 | No Loss |
| 76166190 | No Loss | 76166243 | No Loss | 76166298 | No Purchase | 76166356 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76166358 | No Purchase | 76166419 | No Purchase | 76166483 | No Loss | 76166538 | No Loss |
| 76166359 | No Loss | 76166422 | No Loss | 76166484 | No Loss | 76166541 | No Loss |
| 76166361 | No Purchase | 76166427 | No Purchase | 76166486 | No Purchase | 76166542 | No Purchase |
| 76166362 | No Loss | 76166428 | No Loss | 76166487 | No Loss | 76166543 | No Loss |
| 76166363 | No Loss | 76166432 | No Purchase | 76166488 | No Loss | 76166545 | No Loss |
| 76166364 | No Loss | 76166433 | No Purchase | 76166491 | No Loss | 76166546 | No Loss |
| 76166365 | No Loss | 76166435 | No Loss | 76166492 | No Purchase | 76166547 | No Loss |
| 76166367 | No Loss | 76166436 | No Loss | 76166493 | No Loss | 76166549 | No Loss |
| 76166369 | No Purchase | 76166437 | No Loss | 76166495 | No Loss | 76166551 | No Loss |
| 76166370 | No Purchase | 76166439 | No Loss | 76166498 | No Purchase | 76166553 | No Purchase |
| 76166372 | No Loss | 76166440 | No Loss | 76166499 | No Loss | 76166555 | No Purchase |
| 76166373 | No Loss | 76166443 | No Loss | 76166500 | No Loss | 76166557 | No Purchase |
| 76166376 | No Loss | 76166445 | No Loss | 76166501 | No Loss | 76166562 | No Loss |
| 76166378 | No Loss | 76166446 | No Loss | 76166503 | No Loss | 76166563 | No Loss |
| 76166379 | No Loss | 76166447 | No Loss | 76166505 | No Loss | 76166565 | No Loss |
| 76166381 | No Purchase | 76166449 | No Loss | 76166507 | No Purchase | 76166566 | No Loss |
| 76166382 | No Loss | 76166450 | No Loss | 76166508 | No Loss | 76166567 | No Loss |
| 76166383 | No Purchase | 76166453 | No Loss | 76166509 | No Loss | 76166568 | No Loss |
| 76166384 | No Loss | 76166454 | No Purchase | 76166510 | No Loss | 76166569 | No Loss |
| 76166385 | No Loss | 76166455 | No Purchase | 76166511 | No Purchase | 76166570 | No Loss |
| 76166386 | No Purchase | 76166458 | No Loss | 76166512 | No Loss | 76166572 | No Loss |
| 76166387 | No Loss | 76166459 | No Loss | 76166514 | No Loss | 76166573 | No Purchase |
| 76166388 | No Loss | 76166461 | No Purchase | 76166515 | No Loss | 76166574 | No Purchase |
| 76166389 | No Purchase | 76166462 | No Loss | 76166516 | No Purchase | 76166577 | No Purchase |
| 76166390 | No Purchase | 76166464 | No Loss | 76166517 | No Loss | 76166579 | No Loss |
| 76166391 | No Purchase | 76166465 | No Loss | 76166518 | No Purchase | 76166580 | No Loss |
| 76166394 | No Loss | 76166467 | No Loss | 76166520 | No Purchase | 76166581 | No Loss |
| 76166398 | No Loss | 76166469 | No Loss | 76166521 | No Loss | 76166582 | No Purchase |
| 76166403 | No Loss | 76166471 | No Loss | 76166523 | No Loss | 76166584 | No Loss |
| 76166404 | No Purchase | 76166474 | No Loss | 76166525 | No Loss | 76166585 | No Loss |
| 76166406 | No Purchase | 76166475 | No Loss | 76166527 | No Loss | 76166586 | No Loss |
| 76166409 | No Loss | 76166476 | No Purchase | 76166530 | No Loss | 76166587 | No Loss |
| 76166412 | No Loss | 76166477 | No Loss | 76166532 | No Purchase | 76166589 | No Loss |
| 76166414 | No Purchase | 76166479 | No Purchase | 76166533 | No Purchase | 76166590 | No Loss |
| 76166415 | No Loss | 76166481 | No Purchase | 76166535 | No Purchase | 76166591 | No Loss |
| 76166417 | No Loss | 76166482 | No Loss | 76166536 | No Purchase | 76166592 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76166593 | No Loss | 76166649 | No Loss | 76166712 | No Loss | 76166778 | No Loss |
| 76166594 | No Purchase | 76166650 | No Loss | 76166713 | No Loss | 76166779 | No Loss |
| 76166596 | No Loss | 76166651 | No Loss | 76166714 | No Loss | 76166780 | No Loss |
| 76166600 | No Purchase | 76166658 | No Loss | 76166715 | No Purchase | 76166781 | No Purchase |
| 76166601 | No Loss | 76166659 | No Purchase | 76166716 | No Loss | 76166782 | No Loss |
| 76166602 | No Loss | 76166660 | No Purchase | 76166717 | No Loss | 76166783 | No Purchase |
| 76166603 | No Loss | 76166661 | No Loss | 76166719 | No Loss | 76166784 | No Loss |
| 76166604 | No Loss | 76166664 | No Loss | 76166721 | No Purchase | 76166789 | No Loss |
| 76166606 | No Purchase | 76166665 | No Purchase | 76166723 | No Purchase | 76166790 | No Loss |
| 76166607 | No Loss | 76166666 | No Loss | 76166724 | No Loss | 76166791 | No Loss |
| 76166608 | No Loss | 76166667 | No Loss | 76166730 | No Loss | 76166793 | No Loss |
| 76166609 | No Loss | 76166668 | No Loss | 76166731 | No Loss | 76166795 | No Loss |
| 76166610 | No Loss | 76166669 | No Loss | 76166732 | No Purchase | 76166799 | No Purchase |
| 76166611 | No Loss | 76166671 | No Loss | 76166736 | No Purchase | 76166800 | No Loss |
| 76166612 | No Loss | 76166672 | No Loss | 76166737 | No Loss | 76166803 | No Purchase |
| 76166613 | No Loss | 76166675 | No Loss | 76166738 | No Purchase | 76166804 | No Purchase |
| 76166616 | No Loss | 76166679 | No Loss | 76166740 | No Loss | 76166806 | No Purchase |
| 76166618 | No Loss | 76166680 | No Loss | 76166744 | No Purchase | 76166807 | No Purchase |
| 76166619 | No Loss | 76166681 | No Loss | 76166747 | No Loss | 76166808 | No Loss |
| 76166620 | No Purchase | 76166682 | No Loss | 76166749 | No Loss | 76166809 | No Loss |
| 76166622 | No Purchase | 76166683 | No Purchase | 76166750 | No Loss | 76166810 | No Loss |
| 76166624 | No Loss | 76166687 | No Loss | 76166752 | No Loss | 76166811 | No Purchase |
| 76166629 | No Loss | 76166689 | No Loss | 76166753 | No Purchase | 76166814 | No Loss |
| 76166630 | No Loss | 76166690 | No Loss | 76166754 | No Purchase | 76166816 | No Loss |
| 76166631 | No Loss | 76166691 | No Purchase | 76166757 | No Loss | 76166817 | No Purchase |
| 76166632 | No Loss | 76166694 | No Purchase | 76166758 | No Loss | 76166819 | No Loss |
| 76166633 | No Loss | 76166696 | No Loss | 76166760 | No Purchase | 76166820 | No Loss |
| 76166634 | No Purchase | 76166698 | No Loss | 76166761 | No Loss | 76166823 | No Purchase |
| 76166635 | No Loss | 76166699 | No Purchase | 76166764 | No Loss | 76166825 | No Purchase |
| 76166638 | No Loss | 76166700 | No Loss | 76166765 | No Loss | 76166826 | No Loss |
| 76166639 | No Loss | 76166701 | No Loss | 76166767 | No Loss | 76166828 | No Purchase |
| 76166640 | No Purchase | 76166702 | No Loss | 76166769 | No Loss | 76166829 | No Loss |
| 76166641 | No Purchase | 76166703 | No Purchase | 76166771 | No Loss | 76166830 | No Loss |
| 76166642 | No Purchase | 76166704 | No Purchase | 76166774 | No Loss | 76166832 | No Loss |
| 76166646 | No Loss | 76166710 | No Purchase | 76166775 | No Loss | 76166833 | No Loss |
| 76166648 | No Loss | 76166711 | No Loss | 76166777 | No Purchase | 76166834 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76166835 | No Loss | 76166889 | No Loss | 76166943 | No Loss | 76166995 | No Loss |
| 76166837 | No Purchase | 76166890 | No Loss | 76166945 | No Loss | 76166998 | No Loss |
| 76166838 | No Loss | 76166894 | No Loss | 76166946 | No Loss | 76167002 | No Loss |
| 76166841 | No Loss | 76166899 | No Loss | 76166947 | No Loss | 76167003 | No Loss |
| 76166842 | No Loss | 76166901 | No Purchase | 76166948 | No Loss | 76167004 | No Loss |
| 76166844 | No Purchase | 76166903 | No Loss | 76166950 | No Loss | 76167006 | No Loss |
| 76166845 | No Purchase | 76166904 | No Loss | 76166952 | No Purchase | 76167007 | No Purchase |
| 76166846 | No Loss | 76166905 | No Loss | 76166953 | No Purchase | 76167009 | No Purchase |
| 76166847 | No Purchase | 76166906 | No Loss | 76166954 | No Loss | 76167011 | No Loss |
| 76166848 | No Loss | 76166907 | No Loss | 76166955 | No Loss | 76167013 | No Purchase |
| 76166849 | No Loss | 76166909 | No Purchase | 76166957 | No Loss | 76167016 | No Purchase |
| 76166850 | No Loss | 76166910 | No Loss | 76166959 | No Loss | 76167019 | No Purchase |
| 76166853 | No Loss | 76166911 | No Purchase | 76166960 | No Purchase | 76167021 | No Loss |
| 76166854 | No Purchase | 76166914 | No Loss | 76166961 | No Loss | 76167022 | No Loss |
| 76166856 | No Loss | 76166915 | No Loss | 76166962 | No Loss | 76167024 | No Loss |
| 76166857 | No Loss | 76166916 | No Loss | 76166963 | No Loss | 76167028 | No Loss |
| 76166859 | No Loss | 76166917 | No Loss | 76166964 | No Purchase | 76167029 | No Loss |
| 76166861 | No Purchase | 76166918 | No Loss | 76166965 | No Purchase | 76167031 | No Loss |
| 76166862 | No Loss | 76166919 | No Loss | 76166966 | No Loss | 76167032 | No Loss |
| 76166863 | No Loss | 76166920 | No Purchase | 76166967 | No Loss | 76167033 | No Loss |
| 76166864 | No Loss | 76166921 | No Loss | 76166968 | No Purchase | 76167035 | No Loss |
| 76166866 | No Purchase | 76166922 | No Loss | 76166971 | No Purchase | 76167036 | No Loss |
| 76166867 | No Loss | 76166923 | No Loss | 76166973 | No Loss | 76167037 | No Purchase |
| 76166868 | No Loss | 76166924 | No Purchase | 76166974 | No Loss | 76167039 | No Loss |
| 76166871 | No Loss | 76166925 | No Loss | 76166976 | No Loss | 76167043 | No Loss |
| 76166872 | No Loss | 76166927 | No Purchase | 76166977 | No Loss | 76167044 | No Loss |
| 76166873 | No Loss | 76166928 | No Purchase | 76166979 | No Purchase | 76167045 | No Loss |
| 76166874 | No Loss | 76166929 | No Loss | 76166981 | No Purchase | 76167046 | No Loss |
| 76166875 | No Loss | 76166930 | No Loss | 76166982 | No Loss | 76167047 | No Loss |
| 76166877 | No Purchase | 76166933 | No Loss | 76166983 | No Purchase | 76167049 | No Loss |
| 76166878 | No Purchase | 76166934 | No Purchase | 76166987 | No Loss | 76167050 | No Loss |
| 76166880 | No Loss | 76166936 | No Loss | 76166988 | No Loss | 76167052 | No Loss |
| 76166881 | No Loss | 76166937 | No Purchase | 76166989 | No Loss | 76167053 | No Loss |
| 76166885 | No Purchase | 76166938 | No Purchase | 76166990 | No Purchase | 76167055 | No Purchase |
| 76166886 | No Purchase | 76166940 | No Loss | 76166993 | No Loss | 76167056 | No Loss |
| 76166888 | No Loss | 76166942 | No Loss | 76166994 | No Purchase | 76167059 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76167061 | No Loss | 76167113 | No Purchase | 76167180 | No Loss | 76167241 | No Loss |
| 76167066 | No Loss | 76167114 | No Purchase | 76167181 | No Loss | 76167242 | No Loss |
| 76167067 | No Purchase | 76167115 | No Purchase | 76167182 | No Purchase | 76167243 | No Loss |
| 76167068 | No Loss | 76167116 | No Loss | 76167184 | No Purchase | 76167244 | No Loss |
| 76167069 | No Loss | 76167117 | No Loss | 76167186 | No Loss | 76167245 | No Loss |
| 76167070 | No Purchase | 76167119 | No Loss | 76167187 | No Purchase | 76167250 | No Purchase |
| 76167073 | No Purchase | 76167121 | No Loss | 76167190 | No Loss | 76167251 | No Loss |
| 76167074 | No Loss | 76167123 | No Loss | 76167191 | No Purchase | 76167252 | No Purchase |
| 76167075 | No Purchase | 76167126 | No Purchase | 76167192 | No Purchase | 76167255 | No Loss |
| 76167076 | No Loss | 76167129 | No Loss | 76167193 | No Loss | 76167256 | No Purchase |
| 76167077 | No Loss | 76167130 | No Loss | 76167194 | No Loss | 76167258 | No Loss |
| 76167078 | No Loss | 76167131 | No Purchase | 76167195 | No Purchase | 76167260 | No Loss |
| 76167079 | No Loss | 76167132 | No Purchase | 76167197 | No Purchase | 76167261 | No Loss |
| 76167080 | No Loss | 76167133 | No Loss | 76167199 | No Purchase | 76167263 | No Loss |
| 76167081 | No Purchase | 76167136 | No Purchase | 76167201 | No Loss | 76167264 | No Loss |
| 76167082 | No Loss | 76167139 | No Loss | 76167203 | No Loss | 76167265 | No Loss |
| 76167083 | No Loss | 76167140 | No Loss | 76167204 | No Loss | 76167266 | No Purchase |
| 76167085 | No Loss | 76167142 | No Purchase | 76167205 | No Loss | 76167267 | No Loss |
| 76167087 | No Purchase | 76167143 | No Purchase | 76167206 | No Loss | 76167268 | No Loss |
| 76167088 | No Loss | 76167144 | No Loss | 76167207 | No Purchase | 76167269 | No Loss |
| 76167089 | No Loss | 76167148 | No Loss | 76167208 | No Purchase | 76167270 | No Loss |
| 76167090 | No Purchase | 76167152 | No Loss | 76167210 | No Loss | 76167271 | No Purchase |
| 76167091 | No Loss | 76167155 | No Loss | 76167214 | No Loss | 76167272 | No Loss |
| 76167092 | No Purchase | 76167156 | No Purchase | 76167217 | No Loss | 76167273 | No Loss |
| 76167093 | No Loss | 76167157 | No Loss | 76167218 | No Loss | 76167275 | No Loss |
| 76167094 | No Purchase | 76167164 | No Loss | 76167222 | No Purchase | 76167277 | No Loss |
| 76167097 | No Purchase | 76167165 | No Loss | 76167223 | No Purchase | 76167278 | No Loss |
| 76167099 | No Purchase | 76167166 | No Loss | 76167224 | No Loss | 76167279 | No Purchase |
| 76167100 | No Loss | 76167167 | No Purchase | 76167225 | No Loss | 76167280 | No Loss |
| 76167101 | No Loss | 76167168 | No Loss | 76167228 | No Purchase | 76167281 | No Loss |
| 76167102 | No Loss | 76167170 | No Loss | 76167230 | No Purchase | 76167282 | No Loss |
| 76167103 | No Loss | 76167173 | No Loss | 76167231 | No Loss | 76167283 | No Loss |
| 76167109 | No Loss | 76167176 | No Loss | 76167232 | No Loss | 76167285 | No Purchase |
| 76167110 | No Purchase | 76167177 | No Loss | 76167233 | No Loss | 76167286 | No Loss |
| 76167111 | No Purchase | 76167178 | No Loss | 76167236 | No Loss | 76167287 | No Loss |
| 76167112 | No Loss | 76167179 | No Purchase | 76167238 | No Purchase | 76167293 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76167295 | No Loss | 76167362 | No Loss | 76167416 | No Loss | 76167466 | No Purchase |
| 76167297 | No Loss | 76167363 | No Purchase | 76167417 | No Loss | 76167467 | No Loss |
| 76167298 | No Purchase | 76167364 | No Purchase | 76167418 | No Loss | 76167468 | No Purchase |
| 76167300 | No Purchase | 76167366 | No Loss | 76167419 | No Loss | 76167469 | No Loss |
| 76167303 | No Loss | 76167367 | No Loss | 76167421 | No Purchase | 76167471 | No Loss |
| 76167304 | No Loss | 76167368 | No Loss | 76167422 | No Purchase | 76167472 | No Loss |
| 76167309 | No Loss | 76167372 | No Loss | 76167423 | No Loss | 76167473 | No Loss |
| 76167310 | No Loss | 76167373 | No Purchase | 76167424 | No Loss | 76167476 | No Loss |
| 76167313 | No Loss | 76167374 | No Loss | 76167425 | No Loss | 76167477 | No Purchase |
| 76167316 | No Loss | 76167375 | No Purchase | 76167426 | No Loss | 76167478 | No Loss |
| 76167317 | No Loss | 76167377 | No Purchase | 76167428 | No Loss | 76167479 | No Loss |
| 76167318 | No Loss | 76167378 | No Loss | 76167429 | No Loss | 76167480 | No Loss |
| 76167320 | No Loss | 76167379 | No Loss | 76167430 | No Loss | 76167481 | No Purchase |
| 76167327 | No Loss | 76167381 | No Loss | 76167431 | No Purchase | 76167482 | No Loss |
| 76167328 | No Loss | 76167382 | No Purchase | 76167434 | No Loss | 76167484 | No Purchase |
| 76167329 | No Loss | 76167384 | No Purchase | 76167436 | No Loss | 76167486 | No Loss |
| 76167330 | No Loss | 76167385 | No Loss | 76167437 | No Loss | 76167487 | No Purchase |
| 76167331 | No Loss | 76167386 | No Loss | 76167438 | No Loss | 76167489 | No Loss |
| 76167333 | No Purchase | 76167387 | No Loss | 76167439 | No Loss | 76167491 | No Loss |
| 76167334 | No Loss | 76167388 | No Loss | 76167440 | No Loss | 76167493 | No Loss |
| 76167336 | No Purchase | 76167389 | No Purchase | 76167441 | No Loss | 76167496 | No Purchase |
| 76167337 | No Loss | 76167391 | No Purchase | 76167442 | No Loss | 76167497 | No Loss |
| 76167338 | No Loss | 76167393 | No Loss | 76167443 | No Loss | 76167499 | No Loss |
| 76167339 | No Purchase | 76167395 | No Loss | 76167444 | No Loss | 76167501 | No Loss |
| 76167340 | No Purchase | 76167396 | No Purchase | 76167445 | No Loss | 76167502 | No Purchase |
| 76167342 | No Purchase | 76167398 | No Purchase | 76167449 | No Loss | 76167504 | No Purchase |
| 76167346 | No Loss | 76167399 | No Loss | 76167450 | No Loss | 76167505 | No Loss |
| 76167347 | No Purchase | 76167400 | No Loss | 76167454 | No Loss | 76167506 | No Loss |
| 76167348 | No Purchase | 76167402 | No Loss | 76167455 | No Purchase | 76167507 | No Loss |
| 76167350 | No Loss | 76167403 | No Loss | 76167456 | No Loss | 76167508 | No Loss |
| 76167354 | No Loss | 76167406 | No Loss | 76167457 | No Purchase | 76167509 | No Loss |
| 76167356 | No Loss | 76167407 | No Purchase | 76167459 | No Purchase | 76167510 | No Purchase |
| 76167357 | No Loss | 76167409 | No Loss | 76167460 | No Purchase | 76167511 | No Loss |
| 76167358 | No Purchase | 76167410 | No Loss | 76167462 | No Loss | 76167512 | No Purchase |
| 76167360 | No Loss | 76167413 | No Loss | 76167463 | No Loss | 76167513 | No Loss |
| 76167361 | No Loss | 76167415 | No Purchase | 76167465 | No Loss | 76167514 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76167515 | No Loss | 76167567 | No Purchase | 76167620 | No Loss | 76167670 | No Purchase |
| 76167516 | No Loss | 76167568 | No Purchase | 76167622 | No Loss | 76167672 | No Purchase |
| 76167518 | No Loss | 76167570 | No Purchase | 76167623 | No Purchase | 76167676 | No Loss |
| 76167519 | No Loss | 76167572 | No Loss | 76167626 | No Purchase | 76167677 | No Purchase |
| 76167520 | No Loss | 76167573 | No Loss | 76167629 | No Purchase | 76167679 | No Loss |
| 76167521 | No Purchase | 76167574 | No Loss | 76167631 | No Purchase | 76167680 | No Loss |
| 76167522 | No Loss | 76167575 | No Loss | 76167632 | No Purchase | 76167681 | No Loss |
| 76167524 | No Loss | 76167577 | No Loss | 76167634 | No Loss | 76167684 | No Purchase |
| 76167526 | No Purchase | 76167579 | No Purchase | 76167635 | No Loss | 76167686 | No Loss |
| 76167527 | No Purchase | 76167582 | No Purchase | 76167636 | No Loss | 76167688 | No Purchase |
| 76167529 | No Loss | 76167584 | No Loss | 76167637 | No Purchase | 76167689 | No Loss |
| 76167531 | No Loss | 76167585 | No Loss | 76167639 | No Loss | 76167692 | No Loss |
| 76167532 | No Loss | 76167586 | No Loss | 76167641 | No Loss | 76167693 | No Loss |
| 76167533 | No Loss | 76167588 | No Loss | 76167642 | No Loss | 76167695 | No Loss |
| 76167534 | No Loss | 76167589 | No Loss | 76167643 | No Loss | 76167698 | No Loss |
| 76167537 | No Purchase | 76167590 | No Loss | 76167644 | No Loss | 76167700 | No Loss |
| 76167538 | No Purchase | 76167591 | No Loss | 76167646 | No Loss | 76167703 | No Purchase |
| 76167540 | No Loss | 76167592 | No Loss | 76167647 | No Loss | 76167708 | No Purchase |
| 76167542 | No Purchase | 76167593 | No Loss | 76167649 | No Purchase | 76167709 | No Loss |
| 76167543 | No Loss | 76167594 | No Purchase | 76167650 | No Loss | 76167710 | No Purchase |
| 76167545 | No Purchase | 76167595 | No Loss | 76167651 | No Loss | 76167712 | No Loss |
| 76167547 | No Loss | 76167601 | No Purchase | 76167652 | No Purchase | 76167717 | No Loss |
| 76167549 | No Purchase | 76167602 | No Loss | 76167653 | No Loss | 76167719 | No Loss |
| 76167550 | No Loss | 76167603 | No Loss | 76167654 | No Purchase | 76167720 | No Loss |
| 76167551 | No Purchase | 76167604 | No Loss | 76167655 | No Loss | 76167721 | No Purchase |
| 76167552 | No Purchase | 76167605 | No Loss | 76167656 | No Loss | 76167724 | No Loss |
| 76167553 | No Loss | 76167606 | No Loss | 76167657 | No Loss | 76167726 | No Loss |
| 76167554 | No Purchase | 76167607 | No Loss | 76167658 | No Purchase | 76167727 | No Purchase |
| 76167555 | No Loss | 76167608 | No Purchase | 76167659 | No Loss | 76167729 | No Loss |
| 76167556 | No Loss | 76167609 | No Purchase | 76167660 | No Loss | 76167730 | No Purchase |
| 76167557 | No Purchase | 76167613 | No Loss | 76167661 | No Loss | 76167731 | No Purchase |
| 76167558 | No Loss | 76167614 | No Loss | 76167662 | No Purchase | 76167732 | No Loss |
| 76167560 | No Loss | 76167616 | No Loss | 76167663 | No Loss | 76167733 | No Loss |
| 76167563 | No Loss | 76167617 | No Loss | 76167665 | No Loss | 76167734 | No Loss |
| 76167564 | No Purchase | 76167618 | No Purchase | 76167667 | No Loss | 76167735 | No Loss |
| 76167565 | No Loss | 76167619 | No Purchase | 76167669 | No Loss | 76167736 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76167739 | No Loss | 76167790 | No Loss | 76167843 | No Purchase | 76167912 | No Purchase |
| 76167742 | No Purchase | 76167791 | No Loss | 76167846 | No Loss | 76167913 | No Loss |
| 76167743 | No Loss | 76167792 | No Loss | 76167849 | No Purchase | 76167914 | No Loss |
| 76167744 | No Loss | 76167793 | No Purchase | 76167850 | No Purchase | 76167915 | No Loss |
| 76167745 | No Purchase | 76167794 | No Purchase | 76167855 | No Loss | 76167916 | No Loss |
| 76167746 | No Loss | 76167795 | No Purchase | 76167858 | No Loss | 76167919 | No Purchase |
| 76167747 | No Loss | 76167797 | No Purchase | 76167859 | No Loss | 76167921 | No Loss |
| 76167748 | No Loss | 76167798 | No Purchase | 76167862 | No Loss | 76167923 | No Purchase |
| 76167750 | No Loss | 76167799 | No Loss | 76167863 | No Loss | 76167924 | No Loss |
| 76167751 | No Loss | 76167800 | No Loss | 76167864 | No Purchase | 76167925 | No Loss |
| 76167752 | No Loss | 76167801 | No Purchase | 76167865 | No Purchase | 76167926 | No Loss |
| 76167753 | No Loss | 76167803 | No Loss | 76167866 | No Loss | 76167927 | No Loss |
| 76167755 | No Loss | 76167806 | No Loss | 76167869 | No Loss | 76167928 | No Loss |
| 76167758 | No Loss | 76167807 | No Purchase | 76167870 | No Loss | 76167929 | No Loss |
| 76167759 | No Loss | 76167808 | No Purchase | 76167871 | No Loss | 76167930 | No Purchase |
| 76167760 | No Loss | 76167809 | No Loss | 76167872 | No Loss | 76167931 | No Loss |
| 76167763 | No Loss | 76167810 | No Loss | 76167873 | No Loss | 76167932 | No Purchase |
| 76167764 | No Purchase | 76167812 | No Loss | 76167876 | No Purchase | 76167934 | No Loss |
| 76167765 | No Loss | 76167813 | No Purchase | 76167878 | No Loss | 76167935 | No Purchase |
| 76167766 | No Purchase | 76167816 | No Loss | 76167879 | No Loss | 76167936 | No Loss |
| 76167767 | No Purchase | 76167818 | No Purchase | 76167881 | No Purchase | 76167937 | No Loss |
| 76167768 | No Purchase | 76167819 | No Purchase | 76167882 | No Purchase | 76167938 | No Purchase |
| 76167769 | No Loss | 76167820 | No Loss | 76167883 | No Purchase | 76167939 | No Loss |
| 76167770 | No Loss | 76167821 | No Loss | 76167886 | No Loss | 76167940 | No Purchase |
| 76167773 | No Loss | 76167822 | No Loss | 76167887 | No Loss | 76167941 | No Purchase |
| 76167774 | No Loss | 76167828 | No Purchase | 76167888 | No Loss | 76167942 | No Loss |
| 76167775 | No Loss | 76167830 | No Loss | 76167889 | No Loss | 76167943 | No Loss |
| 76167776 | No Loss | 76167831 | No Loss | 76167890 | No Loss | 76167944 | No Loss |
| 76167779 | No Loss | 76167832 | No Loss | 76167891 | No Loss | 76167945 | No Loss |
| 76167780 | No Loss | 76167834 | No Loss | 76167894 | No Loss | 76167947 | No Purchase |
| 76167781 | No Purchase | 76167835 | No Loss | 76167900 | No Purchase | 76167955 | No Loss |
| 76167784 | No Purchase | 76167836 | No Loss | 76167901 | No Loss | 76167957 | No Purchase |
| 76167785 | No Purchase | 76167837 | No Loss | 76167905 | No Loss | 76167958 | No Purchase |
| 76167786 | No Loss | 76167838 | No Purchase | 76167907 | No Loss | 76167959 | No Loss |
| 76167787 | No Loss | 76167839 | No Loss | 76167908 | No Purchase | 76167960 | No Loss |
| 76167789 | No Purchase | 76167840 | No Loss | 76167909 | No Loss | 76167961 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76167965 | No Loss | 76168020 | No Loss | 76168080 | No Loss | 76168145 | No Purchase |
| 76167968 | No Purchase | 76168021 | No Loss | 76168081 | No Purchase | 76168146 | No Loss |
| 76167969 | No Purchase | 76168023 | No Purchase | 76168082 | No Loss | 76168149 | No Purchase |
| 76167970 | No Purchase | 76168024 | No Loss | 76168086 | No Loss | 76168150 | No Purchase |
| 76167971 | No Loss | 76168025 | No Loss | 76168087 | No Loss | 76168151 | No Loss |
| 76167972 | No Loss | 76168026 | No Loss | 76168088 | No Loss | 76168153 | No Loss |
| 76167973 | No Purchase | 76168028 | No Purchase | 76168089 | No Loss | 76168156 | No Loss |
| 76167975 | No Loss | 76168030 | No Loss | 76168091 | No Purchase | 76168157 | No Purchase |
| 76167976 | No Loss | 76168031 | No Purchase | 76168092 | No Loss | 76168158 | No Loss |
| 76167978 | No Loss | 76168032 | No Loss | 76168093 | No Loss | 76168159 | No Purchase |
| 76167979 | No Purchase | 76168037 | No Loss | 76168094 | No Loss | 76168160 | No Loss |
| 76167980 | No Purchase | 76168041 | No Purchase | 76168095 | No Loss | 76168164 | No Purchase |
| 76167981 | No Loss | 76168042 | No Loss | 76168097 | No Loss | 76168165 | No Loss |
| 76167982 | No Loss | 76168044 | No Loss | 76168098 | No Loss | 76168167 | No Purchase |
| 76167983 | No Loss | 76168045 | No Loss | 76168099 | No Loss | 76168168 | No Purchase |
| 76167985 | No Loss | 76168048 | No Loss | 76168101 | No Loss | 76168169 | No Loss |
| 76167986 | No Purchase | 76168049 | No Loss | 76168103 | No Loss | 76168170 | No Loss |
| 76167991 | No Loss | 76168051 | No Loss | 76168108 | No Loss | 76168171 | No Purchase |
| 76167992 | No Loss | 76168052 | No Loss | 76168112 | No Loss | 76168173 | No Loss |
| 76167994 | No Purchase | 76168053 | No Loss | 76168113 | No Purchase | 76168174 | No Loss |
| 76167995 | No Loss | 76168056 | No Loss | 76168114 | No Purchase | 76168176 | No Purchase |
| 76167996 | No Loss | 76168057 | No Loss | 76168115 | No Loss | 76168177 | No Loss |
| 76167999 | No Loss | 76168059 | No Loss | 76168117 | No Loss | 76168179 | No Purchase |
| 76168000 | No Loss | 76168060 | No Loss | 76168118 | No Loss | 76168181 | No Loss |
| 76168002 | No Loss | 76168061 | No Loss | 76168123 | No Loss | 76168182 | No Loss |
| 76168004 | No Loss | 76168062 | No Loss | 76168124 | No Loss | 76168183 | No Loss |
| 76168005 | No Loss | 76168063 | No Purchase | 76168125 | No Loss | 76168184 | No Loss |
| 76168006 | No Loss | 76168064 | No Loss | 76168126 | No Purchase | 76168187 | No Purchase |
| 76168008 | No Loss | 76168066 | No Purchase | 76168127 | No Loss | 76168188 | No Loss |
| 76168010 | No Loss | 76168067 | No Purchase | 76168129 | No Loss | 76168189 | No Purchase |
| 76168011 | No Loss | 76168068 | No Loss | 76168133 | No Purchase | 76168190 | No Purchase |
| 76168014 | No Loss | 76168071 | No Purchase | 76168136 | No Loss | 76168191 | No Loss |
| 76168016 | No Loss | 76168073 | No Loss | 76168139 | No Loss | 76168192 | No Loss |
| 76168017 | No Purchase | 76168074 | No Loss | 76168141 | No Purchase | 76168193 | No Loss |
| 76168018 | No Loss | 76168078 | No Loss | 76168143 | No Purchase | 76168195 | No Purchase |
| 76168019 | No Loss | 76168079 | No Purchase | 76168144 | No Loss | 76168196 | No Loss |

**EXHIBIT F: REJECTED PROOFS OF CLAIM**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76168197 | No Loss | 76168265 | No Loss | 76168326 | No Purchase | 76168384 | No Purchase |
| 76168198 | No Loss | 76168266 | No Purchase | 76168327 | No Loss | 76168385 | No Loss |
| 76168199 | No Loss | 76168269 | No Loss | 76168331 | No Loss | 76168386 | No Loss |
| 76168200 | No Loss | 76168271 | No Loss | 76168333 | No Purchase | 76168388 | No Loss |
| 76168202 | No Loss | 76168275 | No Loss | 76168334 | No Loss | 76168389 | No Purchase |
| 76168205 | No Loss | 76168278 | No Purchase | 76168335 | No Purchase | 76168390 | No Loss |
| 76168207 | No Loss | 76168279 | No Loss | 76168337 | No Loss | 76168391 | No Purchase |
| 76168210 | No Loss | 76168281 | No Purchase | 76168338 | No Purchase | 76168392 | No Loss |
| 76168211 | No Loss | 76168282 | No Loss | 76168339 | No Purchase | 76168393 | No Loss |
| 76168212 | No Purchase | 76168283 | No Loss | 76168341 | No Loss | 76168394 | No Loss |
| 76168213 | No Loss | 76168284 | No Loss | 76168343 | No Loss | 76168395 | No Loss |
| 76168214 | No Purchase | 76168285 | No Loss | 76168345 | No Loss | 76168396 | No Loss |
| 76168217 | No Loss | 76168287 | No Purchase | 76168346 | No Loss | 76168397 | No Loss |
| 76168219 | No Loss | 76168288 | No Purchase | 76168348 | No Loss | 76168398 | No Loss |
| 76168220 | No Loss | 76168290 | No Loss | 76168349 | No Loss | 76168400 | No Loss |
| 76168221 | No Purchase | 76168291 | No Loss | 76168350 | No Loss | 76168401 | No Loss |
| 76168222 | No Loss | 76168293 | No Loss | 76168351 | No Loss | 76168403 | No Loss |
| 76168227 | No Loss | 76168294 | No Loss | 76168352 | No Loss | 76168404 | No Loss |
| 76168229 | No Purchase | 76168295 | No Purchase | 76168355 | No Loss | 76168409 | No Purchase |
| 76168230 | No Purchase | 76168297 | No Loss | 76168357 | No Loss | 76168411 | No Loss |
| 76168231 | No Loss | 76168298 | No Loss | 76168360 | No Loss | 76168412 | No Loss |
| 76168235 | No Loss | 76168300 | No Loss | 76168361 | No Loss | 76168413 | No Purchase |
| 76168236 | No Purchase | 76168302 | No Loss | 76168362 | No Purchase | 76168414 | No Purchase |
| 76168240 | No Loss | 76168305 | No Loss | 76168363 | No Purchase | 76168415 | No Purchase |
| 76168241 | No Loss | 76168308 | No Purchase | 76168364 | No Purchase | 76168417 | No Loss |
| 76168242 | No Loss | 76168309 | No Loss | 76168365 | No Loss | 76168418 | No Loss |
| 76168243 | No Loss | 76168310 | No Loss | 76168366 | No Loss | 76168419 | No Loss |
| 76168244 | No Loss | 76168311 | No Loss | 76168367 | No Loss | 76168421 | No Loss |
| 76168245 | No Loss | 76168314 | No Purchase | 76168368 | No Purchase | 76168422 | No Purchase |
| 76168246 | No Loss | 76168317 | No Loss | 76168369 | No Loss | 76168423 | No Loss |
| 76168247 | No Loss | 76168319 | No Loss | 76168370 | No Loss | 76168424 | No Purchase |
| 76168255 | No Loss | 76168320 | No Purchase | 76168372 | No Purchase | 76168425 | No Loss |
| 76168258 | No Purchase | 76168321 | No Purchase | 76168373 | No Loss | 76168426 | No Loss |
| 76168260 | No Loss | 76168322 | No Loss | 76168375 | No Loss | 76168429 | No Purchase |
| 76168262 | No Purchase | 76168323 | No Loss | 76168379 | No Loss | 76168430 | No Purchase |
| 76168264 | No Loss | 76168324 | No Loss | 76168382 | No Loss | 76168431 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76168433 | No Loss | 76168489 | No Loss | 76168544 | No Loss | 76168599 | No Loss |
| 76168434 | No Loss | 76168491 | No Loss | 76168545 | No Loss | 76168600 | No Purchase |
| 76168435 | No Loss | 76168492 | No Purchase | 76168546 | No Loss | 76168604 | No Loss |
| 76168436 | No Purchase | 76168493 | No Loss | 76168547 | No Loss | 76168605 | No Purchase |
| 76168438 | No Purchase | 76168494 | No Loss | 76168549 | No Loss | 76168607 | No Loss |
| 76168439 | No Loss | 76168495 | No Loss | 76168550 | No Purchase | 76168608 | No Loss |
| 76168440 | No Loss | 76168496 | No Purchase | 76168551 | No Loss | 76168609 | No Purchase |
| 76168443 | No Purchase | 76168498 | No Loss | 76168552 | No Loss | 76168612 | No Loss |
| 76168444 | No Loss | 76168499 | No Loss | 76168554 | No Loss | 76168615 | No Loss |
| 76168448 | No Loss | 76168500 | No Loss | 76168556 | No Loss | 76168618 | No Loss |
| 76168449 | No Loss | 76168501 | No Loss | 76168558 | No Loss | 76168619 | No Loss |
| 76168455 | No Purchase | 76168502 | No Loss | 76168559 | No Loss | 76168620 | No Loss |
| 76168457 | No Purchase | 76168503 | No Loss | 76168562 | No Purchase | 76168621 | No Loss |
| 76168458 | No Loss | 76168504 | No Loss | 76168563 | No Loss | 76168623 | No Loss |
| 76168459 | No Loss | 76168505 | No Loss | 76168564 | No Purchase | 76168624 | No Loss |
| 76168460 | No Loss | 76168509 | No Loss | 76168566 | No Loss | 76168625 | No Loss |
| 76168461 | No Loss | 76168511 | No Loss | 76168567 | No Loss | 76168626 | No Purchase |
| 76168462 | No Loss | 76168512 | No Loss | 76168568 | No Loss | 76168627 | No Purchase |
| 76168467 | No Loss | 76168515 | No Loss | 76168569 | No Loss | 76168630 | No Loss |
| 76168468 | No Loss | 76168517 | No Loss | 76168572 | No Loss | 76168634 | No Loss |
| 76168470 | No Purchase | 76168519 | No Purchase | 76168575 | No Loss | 76168635 | No Loss |
| 76168471 | No Loss | 76168520 | No Loss | 76168576 | No Loss | 76168636 | No Loss |
| 76168473 | No Purchase | 76168521 | No Loss | 76168577 | No Loss | 76168638 | No Loss |
| 76168474 | No Purchase | 76168522 | No Purchase | 76168579 | No Loss | 76168642 | No Loss |
| 76168475 | No Loss | 76168523 | No Loss | 76168580 | No Purchase | 76168644 | No Loss |
| 76168476 | No Loss | 76168527 | No Loss | 76168585 | No Purchase | 76168645 | No Purchase |
| 76168477 | No Purchase | 76168528 | No Loss | 76168586 | No Loss | 76168648 | No Purchase |
| 76168479 | No Loss | 76168530 | No Loss | 76168588 | No Purchase | 76168649 | No Loss |
| 76168480 | No Loss | 76168534 | No Purchase | 76168589 | No Loss | 76168651 | No Purchase |
| 76168481 | No Loss | 76168535 | No Loss | 76168590 | No Loss | 76168652 | No Purchase |
| 76168482 | No Loss | 76168536 | No Loss | 76168592 | No Loss | 76168653 | No Loss |
| 76168483 | No Loss | 76168537 | No Loss | 76168593 | No Loss | 76168655 | No Purchase |
| 76168484 | No Loss | 76168539 | No Loss | 76168594 | No Loss | 76168660 | No Loss |
| 76168485 | No Loss | 76168540 | No Loss | 76168595 | No Loss | 76168661 | No Purchase |
| 76168486 | No Loss | 76168541 | No Loss | 76168596 | No Purchase | 76168662 | No Loss |
| 76168487 | No Loss | 76168543 | No Loss | 76168598 | No Loss | 76168663 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76168664 | No Loss | 76168718 | No Loss | 76168781 | No Loss | 76168835 | No Loss |
| 76168665 | No Purchase | 76168719 | No Loss | 76168782 | No Loss | 76168836 | No Loss |
| 76168666 | No Loss | 76168720 | No Loss | 76168783 | No Loss | 76168839 | No Loss |
| 76168668 | No Loss | 76168725 | No Loss | 76168784 | No Loss | 76168840 | No Loss |
| 76168670 | No Loss | 76168726 | No Purchase | 76168786 | No Loss | 76168842 | No Loss |
| 76168671 | No Purchase | 76168727 | No Purchase | 76168788 | No Purchase | 76168844 | No Loss |
| 76168672 | No Loss | 76168729 | No Purchase | 76168789 | No Loss | 76168845 | No Loss |
| 76168673 | No Loss | 76168731 | No Loss | 76168791 | No Loss | 76168846 | No Loss |
| 76168675 | No Loss | 76168732 | No Purchase | 76168793 | No Loss | 76168850 | No Loss |
| 76168677 | No Loss | 76168733 | No Loss | 76168794 | No Purchase | 76168853 | No Loss |
| 76168678 | No Loss | 76168735 | No Purchase | 76168795 | No Loss | 76168856 | No Loss |
| 76168679 | No Loss | 76168736 | No Loss | 76168797 | No Loss | 76168859 | Withdrawn Claim |
| 76168681 | No Purchase | 76168737 | No Purchase | 76168798 | No Purchase | 76168860 | No Loss |
| 76168683 | No Loss | 76168739 | No Purchase | 76168801 | No Purchase | 76168861 | No Loss |
| 76168685 | No Loss | 76168740 | No Loss | 76168802 | No Loss | 76168862 | No Loss |
| 76168691 | No Loss | 76168742 | No Loss | 76168803 | No Purchase | 76168863 | No Loss |
| 76168693 | No Loss | 76168743 | No Purchase | 76168804 | No Loss | 76168866 | No Loss |
| 76168696 | No Loss | 76168744 | No Purchase | 76168805 | No Loss | 76168868 | No Purchase |
| 76168697 | No Loss | 76168747 | No Loss | 76168806 | No Loss | 76168869 | No Purchase |
| 76168698 | No Loss | 76168748 | No Loss | 76168807 | Withdrawn Claim | 76168870 | No Loss |
| 76168699 | No Loss | 76168751 | No Purchase | 76168809 | No Purchase | 76168871 | No Loss |
| 76168701 | No Loss | 76168752 | No Loss | 76168811 | No Purchase | 76168872 | No Loss |
| 76168702 | No Loss | 76168755 | No Loss | 76168812 | No Purchase | 76168875 | No Purchase |
| 76168703 | No Loss | 76168756 | No Purchase | 76168814 | No Purchase | 76168876 | No Purchase |
| 76168704 | No Loss | 76168757 | No Loss | 76168815 | No Purchase | 76168877 | No Purchase |
| 76168705 | No Loss | 76168758 | No Loss | 76168816 | No Loss | 76168878 | No Loss |
| 76168706 | No Loss | 76168760 | No Loss | 76168817 | No Purchase | 76168880 | No Loss |
| 76168707 | No Loss | 76168761 | No Purchase | 76168820 | No Loss | 76168881 | No Purchase |
| 76168708 | No Loss | 76168762 | No Purchase | 76168821 | No Loss | 76168882 | No Purchase |
| 76168710 | No Loss | 76168764 | No Purchase | 76168826 | No Loss | 76168883 | No Loss |
| 76168711 | No Loss | 76168768 | No Loss | 76168827 | No Loss | 76168884 | No Loss |
| 76168712 | No Loss | 76168769 | No Loss | 76168829 | No Loss | 76168885 | No Loss |
| 76168713 | No Loss | 76168770 | No Purchase | 76168830 | No Loss | 76168886 | No Loss |
| 76168714 | No Loss | 76168776 | No Loss | 76168832 | No Loss | 76168887 | No Purchase |
| 76168715 | No Loss | 76168778 | No Purchase | 76168833 | No Loss | 76168888 | No Loss |
| 76168716 | No Loss | 76168780 | No Loss | 76168834 | No Purchase | 76168891 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76168892 | No Loss | 76168945 | No Loss | 76168992 | No Loss | 76169042 | No Loss |
| 76168893 | No Purchase | 76168946 | No Purchase | 76168993 | No Loss | 76169045 | No Loss |
| 76168894 | No Loss | 76168947 | No Loss | 76168994 | No Loss | 76169046 | No Loss |
| 76168895 | No Loss | 76168948 | No Loss | 76168995 | No Loss | 76169047 | No Purchase |
| 76168896 | No Purchase | 76168949 | No Loss | 76168996 | No Loss | 76169050 | No Loss |
| 76168897 | No Loss | 76168950 | No Loss | 76168997 | No Loss | 76169051 | No Loss |
| 76168898 | No Loss | 76168951 | No Loss | 76168998 | No Purchase | 76169052 | No Loss |
| 76168900 | No Loss | 76168952 | No Loss | 76168999 | Withdrawn Claim | 76169053 | No Purchase |
| 76168901 | No Purchase | 76168953 | No Purchase | 76169000 | No Loss | 76169054 | No Purchase |
| 76168902 | No Loss | 76168954 | No Purchase | 76169001 | No Loss | 76169055 | No Purchase |
| 76168904 | No Loss | 76168955 | No Loss | 76169002 | No Purchase | 76169056 | No Loss |
| 76168905 | No Loss | 76168956 | No Loss | 76169004 | Withdrawn Claim | 76169060 | No Purchase |
| 76168908 | No Loss | 76168957 | No Purchase | 76169006 | No Loss | 76169063 | No Loss |
| 76168909 | No Loss | 76168959 | No Purchase | 76169011 | No Loss | 76169064 | No Purchase |
| 76168910 | No Loss | 76168960 | No Loss | 76169012 | No Purchase | 76169065 | No Loss |
| 76168915 | No Loss | 76168961 | No Purchase | 76169013 | No Purchase | 76169066 | No Purchase |
| 76168917 | Replaced Claim | 76168962 | No Loss | 76169017 | No Loss | 76169067 | No Loss |
| 76168919 | No Loss | 76168964 | No Loss | 76169018 | No Loss | 76169068 | No Loss |
| 76168921 | No Purchase | 76168965 | No Loss | 76169019 | No Loss | 76169071 | No Loss |
| 76168922 | No Loss | 76168966 | No Purchase | 76169020 | No Loss | 76169072 | No Loss |
| 76168926 | No Purchase | 76168969 | No Loss | 76169021 | No Purchase | 76169074 | No Purchase |
| 76168927 | No Loss | 76168970 | No Loss | 76169022 | No Loss | 76169076 | No Loss |
| 76168928 | No Loss | 76168972 | No Loss | 76169023 | No Loss | 76169077 | No Loss |
| 76168931 | No Loss | 76168973 | No Loss | 76169024 | No Loss | 76169078 | No Loss |
| 76168932 | No Loss | 76168974 | No Loss | 76169025 | No Loss | 76169080 | No Loss |
| 76168933 | No Loss | 76168975 | No Purchase | 76169026 | No Loss | 76169082 | No Loss |
| 76168934 | No Purchase | 76168976 | No Purchase | 76169028 | No Loss | 76169083 | No Loss |
| 76168935 | No Loss | 76168978 | No Purchase | 76169029 | No Loss | 76169084 | No Loss |
| 76168936 | No Loss | 76168980 | No Loss | 76169032 | No Purchase | 76169087 | No Loss |
| 76168937 | No Purchase | 76168982 | No Loss | 76169033 | No Purchase | 76169088 | No Loss |
| 76168938 | No Loss | 76168984 | No Loss | 76169034 | No Loss | 76169089 | Withdrawn Claim |
| 76168939 | No Loss | 76168985 | No Loss | 76169036 | No Loss | 76169090 | No Loss |
| 76168940 | No Purchase | 76168986 | No Loss | 76169037 | No Purchase | 76169092 | No Loss |
| 76168941 | No Loss | 76168987 | No Loss | 76169038 | Withdrawn Claim | 76169093 | No Purchase |
| 76168942 | No Loss | 76168988 | No Loss | 76169039 | No Loss | 76169094 | No Loss |
| 76168944 | No Loss | 76168989 | No Purchase | 76169040 | No Loss | 76169097 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76169098 | No Loss | 76169163 | Withdrawn Claim | 76169228 | No Loss | 76169281 | No Purchase |
| 76169100 | No Loss | 76169165 | No Purchase | 76169230 | No Purchase | 76169282 | No Purchase |
| 76169102 | No Purchase | 76169167 | No Purchase | 76169231 | No Purchase | 76169283 | No Purchase |
| 76169103 | No Purchase | 76169168 | No Loss | 76169232 | No Loss | 76169285 | No Loss |
| 76169106 | No Purchase | 76169170 | No Purchase | 76169234 | No Purchase | 76169286 | No Loss |
| 76169108 | No Loss | 76169171 | No Loss | 76169235 | No Loss | 76169287 | No Loss |
| 76169109 | No Purchase | 76169173 | No Loss | 76169237 | No Loss | 76169289 | No Loss |
| 76169112 | No Purchase | 76169174 | No Loss | 76169238 | No Loss | 76169290 | No Purchase |
| 76169114 | No Loss | 76169175 | No Loss | 76169240 | No Loss | 76169291 | No Loss |
| 76169118 | No Loss | 76169176 | No Loss | 76169242 | No Purchase | 76169293 | No Purchase |
| 76169119 | No Purchase | 76169180 | No Purchase | 76169246 | No Loss | 76169294 | No Loss |
| 76169121 | No Loss | 76169181 | No Loss | 76169247 | No Loss | 76169296 | No Loss |
| 76169122 | No Purchase | 76169182 | No Loss | 76169248 | No Purchase | 76169297 | No Purchase |
| 76169123 | No Purchase | 76169183 | No Loss | 76169249 | No Loss | 76169299 | No Loss |
| 76169126 | No Loss | 76169184 | No Loss | 76169250 | No Purchase | 76169300 | No Loss |
| 76169127 | No Loss | 76169186 | No Purchase | 76169251 | No Loss | 76169301 | No Purchase |
| 76169129 | No Loss | 76169187 | No Loss | 76169253 | No Purchase | 76169302 | No Loss |
| 76169130 | No Loss | 76169188 | No Loss | 76169257 | No Purchase | 76169305 | No Loss |
| 76169131 | No Loss | 76169192 | No Loss | 76169259 | No Loss | 76169306 | No Loss |
| 76169135 | No Loss | 76169196 | No Loss | 76169260 | No Purchase | 76169308 | No Purchase |
| 76169136 | No Loss | 76169197 | No Loss | 76169262 | No Loss | 76169309 | No Loss |
| 76169138 | No Loss | 76169202 | No Loss | 76169263 | No Loss | 76169311 | No Purchase |
| 76169139 | No Purchase | 76169203 | No Loss | 76169265 | No Loss | 76169313 | No Loss |
| 76169142 | No Loss | 76169204 | No Loss | 76169266 | No Purchase | 76169314 | Withdrawn Claim |
| 76169143 | No Loss | 76169206 | Withdrawn Claim | 76169267 | No Loss | 76169317 | No Loss |
| 76169144 | No Purchase | 76169207 | No Loss | 76169268 | No Loss | 76169318 | No Purchase |
| 76169145 | No Loss | 76169208 | No Loss | 76169269 | No Loss | 76169319 | No Loss |
| 76169146 | No Purchase | 76169210 | No Loss | 76169270 | No Loss | 76169323 | No Loss |
| 76169148 | No Loss | 76169213 | No Loss | 76169271 | No Loss | 76169324 | No Purchase |
| 76169149 | No Loss | 76169215 | No Loss | 76169272 | No Loss | 76169325 | No Loss |
| 76169150 | No Purchase | 76169220 | No Loss | 76169273 | No Loss | 76169326 | No Purchase |
| 76169157 | No Loss | 76169221 | No Loss | 76169275 | No Loss | 76169327 | No Purchase |
| 76169158 | No Purchase | 76169222 | No Purchase | 76169276 | No Loss | 76169328 | No Loss |
| 76169159 | No Purchase | 76169223 | No Loss | 76169278 | No Loss | 76169329 | No Loss |
| 76169160 | No Loss | 76169226 | No Loss | 76169279 | No Purchase | 76169331 | No Loss |
| 76169162 | No Purchase | 76169227 | No Loss | 76169280 | No Loss | 76169333 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76169334 | No Loss | 76169386 | No Loss | 76169442 | No Loss | 76169491 | No Purchase |
| 76169335 | No Loss | 76169387 | No Purchase | 76169443 | Withdrawn Claim | 76169496 | No Loss |
| 76169336 | No Purchase | 76169388 | No Purchase | 76169444 | Withdrawn Claim | 76169498 | No Purchase |
| 76169337 | No Purchase | 76169389 | No Loss | 76169445 | No Purchase | 76169499 | No Loss |
| 76169340 | Withdrawn Claim | 76169390 | No Loss | 76169446 | No Loss | 76169501 | No Loss |
| 76169342 | No Loss | 76169391 | No Loss | 76169447 | No Purchase | 76169502 | No Loss |
| 76169343 | Withdrawn Claim | 76169392 | No Loss | 76169450 | No Purchase | 76169503 | No Loss |
| 76169344 | No Loss | 76169393 | No Purchase | 76169451 | No Purchase | 76169504 | No Loss |
| 76169345 | No Loss | 76169396 | No Purchase | 76169453 | No Purchase | 76169505 | No Purchase |
| 76169346 | No Purchase | 76169397 | No Loss | 76169454 | No Loss | 76169506 | No Purchase |
| 76169348 | No Loss | 76169398 | No Purchase | 76169455 | No Loss | 76169507 | No Purchase |
| 76169349 | No Loss | 76169399 | No Loss | 76169456 | No Purchase | 76169508 | No Loss |
| 76169351 | No Loss | 76169400 | No Purchase | 76169457 | No Loss | 76169510 | No Purchase |
| 76169353 | No Purchase | 76169401 | No Purchase | 76169458 | No Loss | 76169512 | No Purchase |
| 76169354 | No Purchase | 76169404 | No Loss | 76169459 | No Loss | 76169514 | No Loss |
| 76169355 | No Loss | 76169407 | No Loss | 76169462 | No Loss | 76169516 | No Purchase |
| 76169356 | No Loss | 76169409 | No Loss | 76169463 | No Purchase | 76169518 | No Purchase |
| 76169357 | No Loss | 76169410 | No Loss | 76169465 | No Loss | 76169519 | No Loss |
| 76169358 | No Loss | 76169412 | No Loss | 76169466 | No Purchase | 76169520 | No Loss |
| 76169359 | No Loss | 76169413 | No Loss | 76169468 | No Loss | 76169521 | No Loss |
| 76169360 | No Loss | 76169414 | No Purchase | 76169469 | No Loss | 76169522 | No Purchase |
| 76169362 | No Loss | 76169416 | No Loss | 76169471 | No Loss | 76169523 | No Loss |
| 76169363 | No Loss | 76169417 | No Purchase | 76169473 | No Loss | 76169524 | No Loss |
| 76169366 | No Purchase | 76169419 | No Purchase | 76169474 | No Loss | 76169526 | No Loss |
| 76169368 | No Loss | 76169421 | No Loss | 76169476 | No Loss | 76169528 | No Loss |
| 76169369 | No Loss | 76169422 | No Purchase | 76169477 | No Loss | 76169530 | No Loss |
| 76169371 | No Loss | 76169424 | No Loss | 76169478 | No Purchase | 76169531 | No Purchase |
| 76169372 | No Purchase | 76169425 | No Purchase | 76169479 | No Purchase | 76169532 | No Loss |
| 76169373 | No Loss | 76169427 | No Purchase | 76169481 | No Loss | 76169533 | No Loss |
| 76169375 | No Loss | 76169428 | No Purchase | 76169483 | No Purchase | 76169534 | No Loss |
| 76169376 | No Loss | 76169429 | No Loss | 76169484 | No Loss | 76169535 | No Purchase |
| 76169379 | No Loss | 76169430 | No Loss | 76169485 | No Purchase | 76169536 | No Purchase |
| 76169380 | No Purchase | 76169435 | No Purchase | 76169486 | No Loss | 76169537 | No Loss |
| 76169381 | Duplicate Claim | 76169437 | No Loss | 76169487 | No Loss | 76169539 | Withdrawn Claim |
| 76169382 | No Purchase | 76169439 | Withdrawn Claim | 76169488 | No Loss | 76169540 | No Loss |
| 76169385 | No Loss | 76169440 | No Loss | 76169489 | No Loss | 76169541 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76169542 | No Purchase | 76169598 | No Loss | 76169662 | No Purchase | 76169714 | No Loss |
| 76169543 | No Purchase | 76169599 | No Loss | 76169663 | No Purchase | 76169717 | No Loss |
| 76169544 | No Loss | 76169600 | No Loss | 76169664 | No Purchase | 76169718 | No Loss |
| 76169548 | No Loss | 76169601 | No Purchase | 76169665 | No Purchase | 76169719 | No Loss |
| 76169549 | No Purchase | 76169603 | No Loss | 76169667 | No Loss | 76169720 | No Loss |
| 76169550 | No Loss | 76169604 | No Purchase | 76169669 | No Loss | 76169724 | No Loss |
| 76169551 | No Purchase | 76169606 | No Purchase | 76169670 | No Purchase | 76169726 | No Loss |
| 76169553 | No Loss | 76169607 | No Loss | 76169671 | No Purchase | 76169729 | No Loss |
| 76169554 | No Loss | 76169609 | No Purchase | 76169673 | No Loss | 76169730 | No Purchase |
| 76169556 | No Loss | 76169610 | No Purchase | 76169674 | No Loss | 76169731 | No Loss |
| 76169557 | No Loss | 76169613 | No Loss | 76169675 | No Loss | 76169732 | No Loss |
| 76169559 | No Purchase | 76169614 | No Loss | 76169677 | No Purchase | 76169734 | No Purchase |
| 76169561 | No Loss | 76169615 | No Loss | 76169680 | No Loss | 76169737 | No Loss |
| 76169562 | No Loss | 76169618 | No Purchase | 76169681 | No Loss | 76169740 | Withdrawn Claim |
| 76169564 | No Loss | 76169619 | No Purchase | 76169682 | No Purchase | 76169741 | No Loss |
| 76169566 | Withdrawn Claim | 76169620 | No Loss | 76169683 | No Loss | 76169742 | No Loss |
| 76169567 | No Purchase | 76169621 | No Purchase | 76169684 | No Loss | 76169743 | No Purchase |
| 76169568 | No Loss | 76169623 | No Purchase | 76169685 | No Loss | 76169744 | No Purchase |
| 76169570 | No Loss | 76169624 | No Loss | 76169686 | No Loss | 76169745 | No Loss |
| 76169571 | Withdrawn Claim | 76169626 | No Purchase | 76169687 | No Purchase | 76169747 | No Loss |
| 76169572 | No Loss | 76169627 | No Purchase | 76169689 | No Loss | 76169748 | No Loss |
| 76169574 | No Loss | 76169628 | No Loss | 76169690 | No Purchase | 76169749 | No Loss |
| 76169576 | No Loss | 76169635 | No Loss | 76169692 | No Purchase | 76169750 | No Loss |
| 76169577 | No Purchase | 76169636 | No Loss | 76169694 | No Purchase | 76169751 | No Purchase |
| 76169578 | No Loss | 76169638 | No Loss | 76169695 | No Purchase | 76169753 | No Purchase |
| 76169579 | Withdrawn Claim | 76169640 | No Loss | 76169696 | No Loss | 76169756 | No Purchase |
| 76169580 | No Loss | 76169641 | Withdrawn Claim | 76169697 | No Loss | 76169757 | No Loss |
| 76169581 | No Loss | 76169643 | No Purchase | 76169700 | No Loss | 76169758 | No Purchase |
| 76169583 | No Loss | 76169646 | No Loss | 76169701 | No Purchase | 76169759 | No Loss |
| 76169585 | No Loss | 76169648 | No Loss | 76169703 | No Loss | 76169763 | No Loss |
| 76169587 | No Purchase | 76169651 | No Loss | 76169706 | No Loss | 76169767 | No Loss |
| 76169589 | No Purchase | 76169653 | No Loss | 76169707 | No Purchase | 76169768 | No Loss |
| 76169590 | No Loss | 76169655 | No Purchase | 76169710 | No Loss | 76169770 | No Loss |
| 76169592 | No Loss | 76169657 | No Purchase | 76169711 | No Purchase | 76169773 | No Loss |
| 76169596 | No Loss | 76169658 | No Purchase | 76169712 | No Loss | 76169775 | No Loss |
| 76169597 | No Loss | 76169661 | No Loss | 76169713 | No Loss | 76169777 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76169779 | No Loss | 76169841 | No Loss | 76169891 | No Purchase | 76169951 | No Loss |
| 76169782 | No Loss | 76169842 | No Loss | 76169893 | No Loss | 76169955 | No Loss |
| 76169787 | No Purchase | 76169844 | No Loss | 76169894 | No Purchase | 76169956 | No Loss |
| 76169790 | No Purchase | 76169846 | No Purchase | 76169895 | No Purchase | 76169957 | No Purchase |
| 76169793 | No Purchase | 76169847 | No Loss | 76169897 | No Loss | 76169958 | No Purchase |
| 76169796 | No Purchase | 76169849 | No Purchase | 76169898 | No Purchase | 76169959 | Withdrawn Claim |
| 76169797 | No Loss | 76169850 | No Purchase | 76169900 | No Loss | 76169961 | No Purchase |
| 76169799 | No Loss | 76169851 | No Purchase | 76169901 | No Purchase | 76169963 | No Loss |
| 76169800 | No Loss | 76169852 | No Loss | 76169902 | No Purchase | 76169964 | No Loss |
| 76169801 | No Loss | 76169853 | No Loss | 76169903 | No Purchase | 76169965 | No Purchase |
| 76169803 | No Loss | 76169854 | No Purchase | 76169904 | No Purchase | 76169966 | No Loss |
| 76169804 | No Loss | 76169855 | No Loss | 76169905 | No Loss | 76169968 | Withdrawn Claim |
| 76169805 | No Purchase | 76169856 | No Loss | 76169906 | No Loss | 76169969 | No Loss |
| 76169806 | No Loss | 76169857 | No Purchase | 76169908 | No Loss | 76169970 | No Loss |
| 76169807 | No Loss | 76169858 | No Loss | 76169912 | No Purchase | 76169972 | No Loss |
| 76169808 | No Loss | 76169859 | No Loss | 76169913 | No Loss | 76169973 | No Purchase |
| 76169809 | No Loss | 76169860 | No Purchase | 76169914 | No Loss | 76169974 | No Loss |
| 76169810 | No Loss | 76169861 | No Purchase | 76169916 | No Loss | 76169975 | No Loss |
| 76169812 | No Loss | 76169862 | No Loss | 76169918 | No Purchase | 76169976 | No Purchase |
| 76169814 | No Loss | 76169863 | No Purchase | 76169921 | No Purchase | 76169977 | No Loss |
| 76169815 | No Loss | 76169867 | No Loss | 76169922 | No Loss | 76169978 | No Loss |
| 76169817 | No Loss | 76169868 | No Purchase | 76169923 | No Loss | 76169980 | No Purchase |
| 76169818 | No Purchase | 76169869 | No Loss | 76169925 | No Loss | 76169982 | No Loss |
| 76169819 | No Loss | 76169871 | No Loss | 76169926 | No Loss | 76169983 | No Loss |
| 76169821 | No Purchase | 76169873 | No Loss | 76169927 | No Purchase | 76169984 | No Loss |
| 76169822 | No Loss | 76169874 | No Purchase | 76169928 | No Loss | 76169985 | No Loss |
| 76169823 | No Loss | 76169876 | No Loss | 76169930 | No Purchase | 76169986 | No Purchase |
| 76169828 | No Loss | 76169877 | No Loss | 76169932 | No Purchase | 76169987 | No Loss |
| 76169830 | No Loss | 76169880 | No Loss | 76169933 | No Purchase | 76169989 | No Loss |
| 76169831 | No Loss | 76169881 | No Loss | 76169938 | No Loss | 76169990 | No Loss |
| 76169832 | No Loss | 76169882 | No Purchase | 76169940 | No Loss | 76169993 | No Loss |
| 76169833 | No Loss | 76169884 | No Loss | 76169942 | No Purchase | 76169994 | No Loss |
| 76169836 | No Loss | 76169885 | No Purchase | 76169944 | No Loss | 76169995 | No Loss |
| 76169837 | Withdrawn Claim | 76169887 | No Loss | 76169945 | No Loss | 76169997 | No Loss |
| 76169838 | No Loss | 76169888 | No Loss | 76169946 | No Loss | 76169998 | No Loss |
| 76169839 | No Loss | 76169890 | No Loss | 76169947 | No Purchase | 76169999 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76170000 | No Purchase | 76170058 | No Loss | 76170123 | No Loss | 76170181 | No Loss |
| 76170003 | No Loss | 76170059 | No Loss | 76170125 | No Loss | 76170182 | No Purchase |
| 76170005 | No Purchase | 76170063 | No Purchase | 76170126 | No Purchase | 76170184 | Withdrawn Claim |
| 76170006 | No Loss | 76170064 | No Loss | 76170127 | No Loss | 76170186 | No Loss |
| 76170008 | No Purchase | 76170065 | No Loss | 76170128 | No Loss | 76170187 | No Loss |
| 76170010 | No Purchase | 76170066 | No Loss | 76170132 | No Loss | 76170188 | No Loss |
| 76170012 | No Loss | 76170071 | No Loss | 76170133 | No Purchase | 76170190 | No Purchase |
| 76170014 | No Loss | 76170072 | No Loss | 76170136 | No Loss | 76170191 | No Loss |
| 76170015 | No Purchase | 76170073 | No Loss | 76170137 | No Loss | 76170192 | Withdrawn Claim |
| 76170017 | No Loss | 76170076 | No Loss | 76170138 | No Loss | 76170194 | No Purchase |
| 76170018 | No Loss | 76170079 | No Loss | 76170140 | No Purchase | 76170195 | No Purchase |
| 76170019 | No Loss | 76170080 | No Purchase | 76170141 | No Purchase | 76170196 | No Purchase |
| 76170020 | No Loss | 76170081 | No Loss | 76170142 | No Loss | 76170198 | No Loss |
| 76170022 | No Purchase | 76170082 | No Purchase | 76170143 | No Loss | 76170199 | Withdrawn Claim |
| 76170025 | No Purchase | 76170085 | No Loss | 76170144 | No Purchase | 76170200 | No Loss |
| 76170026 | No Loss | 76170087 | No Loss | 76170147 | No Loss | 76170203 | No Loss |
| 76170028 | No Loss | 76170088 | No Purchase | 76170151 | No Loss | 76170204 | No Loss |
| 76170031 | No Loss | 76170089 | No Loss | 76170153 | No Purchase | 76170205 | No Loss |
| 76170032 | No Loss | 76170093 | No Loss | 76170155 | No Loss | 76170207 | No Loss |
| 76170033 | No Purchase | 76170095 | No Loss | 76170156 | No Loss | 76170209 | No Purchase |
| 76170034 | No Loss | 76170097 | No Purchase | 76170157 | No Loss | 76170210 | No Loss |
| 76170037 | No Loss | 76170098 | No Purchase | 76170159 | No Loss | 76170212 | No Purchase |
| 76170038 | No Purchase | 76170099 | No Loss | 76170160 | No Loss | 76170213 | No Loss |
| 76170039 | No Loss | 76170100 | No Loss | 76170162 | No Loss | 76170214 | No Purchase |
| 76170041 | No Loss | 76170103 | No Purchase | 76170164 | No Loss | 76170215 | No Loss |
| 76170043 | No Purchase | 76170104 | No Purchase | 76170165 | No Loss | 76170216 | No Loss |
| 76170044 | No Purchase | 76170105 | No Loss | 76170166 | No Purchase | 76170217 | No Loss |
| 76170045 | No Loss | 76170107 | No Loss | 76170167 | No Purchase | 76170219 | No Loss |
| 76170046 | No Purchase | 76170108 | No Loss | 76170169 | No Loss | 76170221 | No Loss |
| 76170047 | No Loss | 76170109 | No Loss | 76170171 | No Loss | 76170222 | No Loss |
| 76170049 | No Purchase | 76170110 | No Loss | 76170172 | No Loss | 76170224 | No Loss |
| 76170050 | No Loss | 76170113 | No Purchase | 76170173 | No Loss | 76170225 | No Loss |
| 76170052 | No Loss | 76170115 | No Loss | 76170176 | No Purchase | 76170227 | No Loss |
| 76170055 | No Loss | 76170118 | No Loss | 76170177 | Withdrawn Claim | 76170228 | No Purchase |
| 76170056 | No Loss | 76170121 | No Purchase | 76170178 | No Loss | 76170230 | No Loss |
| 76170057 | No Purchase | 76170122 | No Loss | 76170180 | No Purchase | 76170231 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76170232 | No Purchase | 76170290 | No Loss | 76170355 | No Loss | 76170413 | No Loss |
| 76170235 | Withdrawn Claim | 76170292 | No Purchase | 76170357 | No Loss | 76170417 | No Loss |
| 76170237 | No Purchase | 76170293 | No Loss | 76170359 | No Loss | 76170418 | No Loss |
| 76170238 | No Loss | 76170294 | No Loss | 76170360 | No Loss | 76170419 | No Loss |
| 76170239 | No Loss | 76170296 | No Loss | 76170361 | No Loss | 76170421 | No Loss |
| 76170240 | No Purchase | 76170297 | No Purchase | 76170365 | No Loss | 76170422 | No Purchase |
| 76170241 | No Loss | 76170298 | No Purchase | 76170366 | No Loss | 76170423 | No Loss |
| 76170242 | No Loss | 76170299 | No Purchase | 76170367 | No Loss | 76170424 | No Purchase |
| 76170244 | No Purchase | 76170300 | No Loss | 76170368 | No Loss | 76170425 | No Loss |
| 76170245 | No Loss | 76170303 | No Loss | 76170371 | No Loss | 76170427 | No Purchase |
| 76170249 | No Loss | 76170304 | No Loss | 76170372 | No Loss | 76170428 | No Loss |
| 76170251 | No Purchase | 76170305 | No Purchase | 76170373 | No Loss | 76170430 | No Loss |
| 76170252 | No Loss | 76170306 | No Loss | 76170374 | No Loss | 76170431 | No Loss |
| 76170253 | No Loss | 76170308 | No Purchase | 76170375 | No Purchase | 76170432 | No Loss |
| 76170254 | No Purchase | 76170310 | No Loss | 76170376 | No Loss | 76170433 | No Purchase |
| 76170255 | No Purchase | 76170311 | No Loss | 76170377 | No Loss | 76170434 | No Loss |
| 76170256 | No Loss | 76170312 | No Loss | 76170379 | No Loss | 76170436 | No Loss |
| 76170257 | No Loss | 76170314 | No Loss | 76170380 | No Loss | 76170437 | No Purchase |
| 76170258 | No Loss | 76170315 | No Loss | 76170381 | No Loss | 76170438 | No Purchase |
| 76170259 | No Loss | 76170316 | No Loss | 76170382 | No Loss | 76170439 | No Purchase |
| 76170263 | No Loss | 76170317 | No Loss | 76170384 | No Purchase | 76170443 | No Purchase |
| 76170264 | No Loss | 76170318 | No Purchase | 76170385 | No Loss | 76170444 | No Loss |
| 76170267 | No Loss | 76170320 | No Loss | 76170386 | No Loss | 76170446 | No Purchase |
| 76170268 | No Purchase | 76170325 | No Loss | 76170387 | No Purchase | 76170448 | No Loss |
| 76170269 | No Loss | 76170326 | No Loss | 76170388 | No Loss | 76170450 | No Purchase |
| 76170270 | No Loss | 76170327 | No Purchase | 76170389 | No Loss | 76170453 | No Loss |
| 76170271 | No Purchase | 76170328 | No Purchase | 76170390 | No Purchase | 76170454 | No Loss |
| 76170272 | No Loss | 76170330 | No Purchase | 76170393 | No Loss | 76170456 | No Loss |
| 76170273 | No Loss | 76170331 | No Loss | 76170395 | No Purchase | 76170457 | No Purchase |
| 76170277 | No Loss | 76170332 | No Purchase | 76170397 | No Loss | 76170459 | No Purchase |
| 76170278 | No Purchase | 76170335 | No Loss | 76170398 | No Loss | 76170462 | No Loss |
| 76170279 | No Loss | 76170340 | No Loss | 76170400 | No Loss | 76170463 | No Purchase |
| 76170281 | No Loss | 76170341 | No Loss | 76170402 | No Loss | 76170464 | Withdrawn Claim |
| 76170286 | No Loss | 76170343 | No Loss | 76170405 | No Loss | 76170466 | No Loss |
| 76170288 | No Loss | 76170350 | No Purchase | 76170411 | No Loss | 76170467 | No Loss |
| 76170289 | No Loss | 76170353 | No Purchase | 76170412 | No Loss | 76170470 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 76170471 | No Loss | 76170523 | No Loss | 76170579 | No Loss | 76170639 | No Loss |
| 76170472 | No Purchase | 76170524 | No Loss | 76170582 | No Purchase | 76170640 | No Purchase |
| 76170473 | Withdrawn Claim | 76170526 | No Loss | 76170584 | No Loss | 76170641 | No Loss |
| 76170474 | No Purchase | 76170527 | No Purchase | 76170585 | No Loss | 76170642 | No Loss |
| 76170475 | No Loss | 76170528 | No Loss | 76170586 | No Purchase | 76170643 | No Loss |
| 76170476 | No Loss | 76170529 | No Purchase | 76170587 | No Purchase | 76170645 | No Loss |
| 76170479 | No Loss | 76170530 | No Loss | 76170588 | No Loss | 76170646 | No Loss |
| 76170480 | No Loss | 76170531 | No Purchase | 76170590 | No Loss | 76170647 | No Loss |
| 76170481 | No Purchase | 76170532 | No Loss | 76170591 | No Loss | 76170648 | No Purchase |
| 76170482 | No Loss | 76170535 | No Purchase | 76170592 | No Loss | 76170650 | No Loss |
| 76170483 | No Purchase | 76170538 | No Loss | 76170593 | No Loss | 76170651 | No Purchase |
| 76170485 | No Loss | 76170539 | No Loss | 76170597 | No Purchase | 76170652 | No Loss |
| 76170486 | No Loss | 76170541 | No Purchase | 76170598 | No Loss | 76170655 | No Loss |
| 76170490 | No Loss | 76170542 | No Loss | 76170599 | No Purchase | 76170656 | No Loss |
| 76170493 | No Loss | 76170543 | No Loss | 76170600 | No Loss | 76170658 | No Loss |
| 76170494 | No Loss | 76170545 | No Loss | 76170601 | No Loss | 76170659 | No Loss |
| 76170495 | No Purchase | 76170546 | No Purchase | 76170602 | No Loss | 76170660 | No Loss |
| 76170498 | No Loss | 76170547 | No Purchase | 76170604 | No Loss | 76170663 | No Loss |
| 76170499 | No Purchase | 76170549 | No Loss | 76170605 | No Loss | 76170664 | No Loss |
| 76170500 | No Loss | 76170550 | No Loss | 76170607 | No Loss | 76170665 | No Purchase |
| 76170502 | No Loss | 76170551 | No Loss | 76170608 | No Loss | 76170666 | No Purchase |
| 76170504 | No Loss | 76170552 | No Purchase | 76170612 | No Loss | 76170668 | No Loss |
| 76170505 | No Purchase | 76170558 | No Loss | 76170613 | No Purchase | 76170670 | No Loss |
| 76170506 | No Loss | 76170559 | No Loss | 76170614 | No Loss | 76170671 | No Loss |
| 76170507 | No Purchase | 76170560 | No Loss | 76170615 | No Loss | 76170672 | No Loss |
| 76170510 | No Loss | 76170561 | No Loss | 76170620 | No Loss | 76170673 | No Loss |
| 76170511 | No Loss | 76170562 | No Loss | 76170621 | No Loss | 76170674 | No Loss |
| 76170513 | No Loss | 76170564 | No Purchase | 76170622 | No Purchase | 76170675 | No Purchase |
| 76170514 | No Loss | 76170565 | No Loss | 76170623 | No Purchase | 76170676 | No Loss |
| 76170515 | No Loss | 76170567 | No Loss | 76170626 | No Loss | 76170677 | No Purchase |
| 76170516 | No Purchase | 76170569 | No Purchase | 76170627 | No Purchase | 76170678 | No Loss |
| 76170517 | Withdrawn Claim | 76170570 | No Purchase | 76170629 | No Loss | 76170679 | No Loss |
| 76170518 | No Loss | 76170571 | No Loss | 76170630 | No Purchase | 76170681 | No Loss |
| 76170519 | No Loss | 76170573 | No Loss | 76170634 | No Loss | 76170682 | No Purchase |
| 76170520 | No Purchase | 76170575 | Withdrawn Claim | 76170635 | No Loss | 76170683 | No Loss |
| 76170522 | No Loss | 76170577 | No Purchase | 76170636 | No Purchase | 76170684 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76170685 | No Purchase | 76170740 | No Loss | 76170787 | No Loss | 76170846 | No Purchase |
| 76170687 | No Purchase | 76170742 | No Purchase | 76170788 | No Purchase | 76170847 | No Loss |
| 76170689 | No Loss | 76170744 | No Loss | 76170790 | No Loss | 76170848 | No Loss |
| 76170690 | No Loss | 76170745 | No Purchase | 76170792 | No Purchase | 76170849 | No Loss |
| 76170691 | No Loss | 76170746 | No Loss | 76170793 | No Loss | 76170850 | No Loss |
| 76170693 | No Purchase | 76170747 | No Loss | 76170794 | No Loss | 76170851 | No Loss |
| 76170694 | Withdrawn Claim | 76170749 | No Loss | 76170797 | No Purchase | 76170852 | No Loss |
| 76170695 | No Loss | 76170750 | No Loss | 76170798 | No Purchase | 76170854 | No Purchase |
| 76170696 | No Purchase | 76170751 | No Loss | 76170799 | No Loss | 76170855 | No Loss |
| 76170697 | No Loss | 76170752 | No Loss | 76170800 | No Purchase | 76170857 | No Loss |
| 76170698 | No Loss | 76170754 | No Purchase | 76170803 | No Loss | 76170858 | No Loss |
| 76170699 | No Loss | 76170755 | No Loss | 76170804 | No Loss | 76170861 | No Loss |
| 76170700 | No Loss | 76170757 | No Loss | 76170806 | No Loss | 76170862 | No Loss |
| 76170704 | No Loss | 76170758 | No Loss | 76170809 | No Purchase | 76170865 | No Purchase |
| 76170705 | No Loss | 76170759 | No Loss | 76170811 | No Purchase | 76170868 | No Loss |
| 76170706 | No Purchase | 76170761 | No Purchase | 76170812 | No Purchase | 76170869 | No Loss |
| 76170707 | No Loss | 76170762 | No Loss | 76170813 | No Loss | 76170871 | No Purchase |
| 76170709 | No Loss | 76170763 | No Loss | 76170815 | No Loss | 76170872 | Withdrawn Claim |
| 76170710 | No Loss | 76170764 | No Loss | 76170819 | No Loss | 76170875 | No Loss |
| 76170711 | No Loss | 76170765 | No Loss | 76170820 | No Loss | 76170876 | No Loss |
| 76170713 | No Purchase | 76170766 | No Purchase | 76170825 | No Loss | 76170877 | No Loss |
| 76170714 | No Loss | 76170768 | No Loss | 76170826 | No Loss | 76170878 | No Loss |
| 76170715 | No Loss | 76170771 | No Purchase | 76170827 | No Loss | 76170879 | No Loss |
| 76170718 | No Loss | 76170772 | No Purchase | 76170828 | No Loss | 76170880 | No Loss |
| 76170721 | No Loss | 76170773 | No Loss | 76170830 | No Loss | 76170883 | No Loss |
| 76170722 | No Loss | 76170774 | No Purchase | 76170831 | No Purchase | 76170884 | No Loss |
| 76170724 | No Purchase | 76170775 | Withdrawn Claim | 76170834 | No Loss | 76170885 | No Loss |
| 76170725 | No Loss | 76170777 | No Loss | 76170835 | No Loss | 76170886 | No Loss |
| 76170727 | No Loss | 76170779 | No Loss | 76170836 | No Loss | 76170887 | No Loss |
| 76170729 | No Purchase | 76170780 | No Loss | 76170837 | No Loss | 76170891 | No Purchase |
| 76170731 | No Loss | 76170781 | No Loss | 76170838 | No Purchase | 76170892 | No Loss |
| 76170732 | No Purchase | 76170782 | No Loss | 76170839 | No Purchase | 76170893 | No Purchase |
| 76170733 | No Loss | 76170783 | No Purchase | 76170841 | No Purchase | 76170894 | No Loss |
| 76170734 | No Loss | 76170784 | No Purchase | 76170842 | Withdrawn Claim | 76170896 | No Loss |
| 76170737 | No Loss | 76170785 | No Loss | 76170843 | No Loss | 76170897 | No Loss |
| 76170739 | No Loss | 76170786 | No Purchase | 76170844 | No Loss | 76170900 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76170901 | No Loss | 76170957 | No Loss | 76171007 | No Loss | 76171063 | No Purchase |
| 76170902 | No Loss | 76170958 | No Loss | 76171008 | No Loss | 76171065 | No Loss |
| 76170903 | No Purchase | 76170959 | No Purchase | 76171009 | No Loss | 76171066 | No Purchase |
| 76170907 | No Loss | 76170961 | No Loss | 76171010 | No Loss | 76171067 | No Purchase |
| 76170908 | No Loss | 76170965 | No Loss | 76171012 | No Purchase | 76171068 | No Loss |
| 76170909 | No Loss | 76170967 | No Loss | 76171013 | No Loss | 76171070 | No Loss |
| 76170910 | No Purchase | 76170969 | No Loss | 76171014 | No Purchase | 76171074 | No Loss |
| 76170911 | No Loss | 76170970 | No Purchase | 76171015 | No Loss | 76171075 | No Loss |
| 76170913 | No Loss | 76170972 | No Loss | 76171016 | No Purchase | 76171076 | No Loss |
| 76170915 | No Loss | 76170973 | No Loss | 76171017 | No Loss | 76171078 | No Loss |
| 76170916 | No Loss | 76170974 | No Loss | 76171020 | No Loss | 76171079 | No Loss |
| 76170919 | No Loss | 76170976 | No Loss | 76171021 | No Loss | 76171082 | No Purchase |
| 76170920 | Withdrawn Claim | 76170978 | No Loss | 76171022 | No Purchase | 76171083 | No Loss |
| 76170921 | No Loss | 76170979 | No Purchase | 76171024 | No Loss | 76171084 | No Loss |
| 76170922 | No Loss | 76170980 | No Purchase | 76171026 | No Loss | 76171085 | No Loss |
| 76170923 | No Purchase | 76170981 | No Purchase | 76171028 | No Loss | 76171086 | No Loss |
| 76170925 | No Loss | 76170982 | No Purchase | 76171032 | No Purchase | 76171087 | No Loss |
| 76170926 | No Loss | 76170983 | No Loss | 76171035 | No Loss | 76171088 | No Purchase |
| 76170928 | No Loss | 76170984 | No Purchase | 76171037 | No Loss | 76171089 | No Loss |
| 76170929 | No Purchase | 76170985 | No Purchase | 76171038 | No Loss | 76171091 | No Loss |
| 76170930 | No Loss | 76170987 | No Loss | 76171041 | No Loss | 76171092 | No Loss |
| 76170932 | No Loss | 76170989 | No Loss | 76171042 | No Loss | 76171093 | Withdrawn Claim |
| 76170933 | No Loss | 76170990 | No Loss | 76171044 | No Loss | 76171095 | No Purchase |
| 76170935 | No Loss | 76170991 | No Loss | 76171046 | No Purchase | 76171097 | No Loss |
| 76170936 | No Loss | 76170993 | No Loss | 76171048 | No Loss | 76171098 | No Loss |
| 76170937 | No Purchase | 76170995 | No Loss | 76171049 | No Purchase | 76171100 | No Loss |
| 76170940 | No Purchase | 76170996 | No Purchase | 76171050 | No Loss | 76171103 | No Loss |
| 76170941 | No Loss | 76170997 | No Purchase | 76171051 | Withdrawn Claim | 76171104 | No Loss |
| 76170945 | No Loss | 76170998 | No Loss | 76171052 | No Loss | 76171106 | No Purchase |
| 76170946 | No Purchase | 76170999 | No Purchase | 76171054 | No Purchase | 76171107 | No Loss |
| 76170947 | No Loss | 76171000 | No Loss | 76171055 | No Loss | 76171109 | Withdrawn Claim |
| 76170949 | No Loss | 76171001 | No Loss | 76171057 | No Purchase | 76171110 | No Purchase |
| 76170950 | No Purchase | 76171002 | No Loss | 76171058 | No Loss | 76171113 | No Loss |
| 76170951 | No Loss | 76171003 | No Loss | 76171060 | No Loss | 76171115 | No Loss |
| 76170955 | No Loss | 76171004 | No Loss | 76171061 | No Loss | 76171117 | No Loss |
| 76170956 | No Purchase | 76171005 | No Loss | 76171062 | No Loss | 76171118 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76171120 | No Loss | 76171165 | No Loss | 76171222 | No Loss | 76171279 | No Loss |
| 76171121 | No Purchase | 76171166 | No Loss | 76171223 | No Loss | 76171280 | No Loss |
| 76171122 | No Loss | 76171167 | No Purchase | 76171225 | No Purchase | 76171281 | No Loss |
| 76171124 | No Loss | 76171169 | No Purchase | 76171227 | No Purchase | 76171282 | No Purchase |
| 76171126 | No Loss | 76171171 | No Loss | 76171228 | No Loss | 76171284 | No Purchase |
| 76171127 | No Purchase | 76171172 | No Loss | 76171230 | No Loss | 76171286 | No Loss |
| 76171128 | No Loss | 76171174 | No Loss | 76171231 | No Loss | 76171287 | No Loss |
| 76171129 | No Loss | 76171175 | No Purchase | 76171233 | No Loss | 76171289 | No Purchase |
| 76171130 | No Loss | 76171176 | No Loss | 76171235 | No Loss | 76171293 | No Loss |
| 76171131 | No Purchase | 76171177 | No Loss | 76171236 | No Loss | 76171295 | Withdrawn Claim |
| 76171132 | No Loss | 76171179 | No Purchase | 76171237 | No Purchase | 76171296 | No Purchase |
| 76171135 | No Purchase | 76171180 | No Loss | 76171238 | No Loss | 76171298 | No Loss |
| 76171136 | Replaced Claim | 76171181 | No Loss | 76171239 | No Loss | 76171299 | No Loss |
| 76171137 | No Purchase | 76171183 | No Loss | 76171242 | No Loss | 76171301 | No Loss |
| 76171138 | No Purchase | 76171184 | No Loss | 76171243 | No Purchase | 76171302 | No Loss |
| 76171139 | No Loss | 76171185 | No Loss | 76171244 | No Loss | 76171303 | No Purchase |
| 76171140 | Withdrawn Claim | 76171187 | No Purchase | 76171245 | No Purchase | 76171306 | No Loss |
| 76171142 | No Loss | 76171188 | No Loss | 76171248 | No Loss | 76171307 | No Loss |
| 76171143 | No Loss | 76171190 | No Loss | 76171249 | No Loss | 76171308 | No Purchase |
| 76171144 | No Loss | 76171191 | No Loss | 76171250 | Withdrawn Claim | 76171309 | No Loss |
| 76171145 | No Purchase | 76171192 | No Loss | 76171251 | No Loss | 76171311 | No Loss |
| 76171147 | Replaced Claim | 76171194 | No Loss | 76171252 | No Purchase | 76171314 | No Loss |
| 76171148 | No Loss | 76171196 | No Loss | 76171253 | No Purchase | 76171315 | No Loss |
| 76171149 | No Loss | 76171197 | No Purchase | 76171255 | No Purchase | 76171316 | No Loss |
| 76171150 | No Loss | 76171198 | No Loss | 76171260 | No Loss | 76171317 | No Loss |
| 76171152 | No Loss | 76171199 | No Purchase | 76171263 | No Loss | 76171318 | No Loss |
| 76171153 | No Loss | 76171201 | No Loss | 76171264 | No Loss | 76171319 | No Loss |
| 76171154 | No Loss | 76171204 | No Loss | 76171266 | No Loss | 76171320 | No Purchase |
| 76171155 | No Loss | 76171205 | No Loss | 76171267 | No Loss | 76171322 | No Loss |
| 76171156 | No Purchase | 76171207 | No Loss | 76171268 | No Loss | 76171323 | No Loss |
| 76171157 | No Loss | 76171208 | No Loss | 76171269 | No Loss | 76171325 | No Loss |
| 76171158 | No Loss | 76171211 | No Loss | 76171270 | No Loss | 76171326 | No Loss |
| 76171159 | No Loss | 76171212 | No Loss | 76171271 | No Loss | 76171327 | No Purchase |
| 76171160 | No Purchase | 76171218 | No Loss | 76171272 | No Purchase | 76171331 | No Loss |
| 76171162 | No Loss | 76171219 | No Loss | 76171277 | No Loss | 76171332 | No Loss |
| 76171164 | No Loss | 76171220 | No Loss | 76171278 | No Loss | 76171333 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 76171334 | No Purchase | 76171387 | No Loss | 76171438 | No Loss | 76171490 | No Loss |
| 76171336 | No Loss | 76171389 | No Loss | 76171439 | No Purchase | 76171491 | No Loss |
| 76171337 | No Loss | 76171390 | No Loss | 76171440 | No Loss | 76171492 | No Loss |
| 76171338 | No Loss | 76171394 | No Loss | 76171441 | No Loss | 76171493 | No Loss |
| 76171339 | No Loss | 76171395 | No Purchase | 76171442 | No Loss | 76171494 | No Loss |
| 76171340 | No Loss | 76171396 | No Loss | 76171443 | No Loss | 76171495 | No Loss |
| 76171341 | No Loss | 76171398 | No Loss | 76171444 | No Purchase | 76171497 | No Loss |
| 76171343 | No Purchase | 76171401 | No Loss | 76171446 | No Purchase | 76171501 | No Purchase |
| 76171344 | No Loss | 76171402 | No Loss | 76171447 | No Loss | 76171502 | No Loss |
| 76171345 | No Purchase | 76171403 | No Loss | 76171450 | No Purchase | 76171503 | No Loss |
| 76171347 | No Purchase | 76171405 | No Loss | 76171451 | No Loss | 76171504 | No Loss |
| 76171348 | No Loss | 76171406 | No Purchase | 76171452 | No Loss | 76171505 | No Loss |
| 76171349 | No Purchase | 76171407 | No Loss | 76171453 | No Loss | 76171506 | No Loss |
| 76171350 | No Loss | 76171408 | No Purchase | 76171457 | No Purchase | 76171507 | No Loss |
| 76171351 | No Loss | 76171409 | No Purchase | 76171458 | No Loss | 76171508 | No Loss |
| 76171353 | No Loss | 76171412 | No Purchase | 76171459 | No Purchase | 76171509 | No Loss |
| 76171354 | No Purchase | 76171413 | No Loss | 76171460 | No Purchase | 76171510 | No Loss |
| 76171356 | No Loss | 76171414 | No Loss | 76171461 | No Purchase | 76171512 | Withdrawn Claim |
| 76171359 | No Purchase | 76171415 | No Loss | 76171464 | No Loss | 76171514 | No Loss |
| 76171361 | No Loss | 76171416 | No Purchase | 76171466 | No Purchase | 76171515 | No Loss |
| 76171362 | No Loss | 76171417 | No Loss | 76171467 | No Loss | 76171516 | No Loss |
| 76171363 | No Loss | 76171418 | No Loss | 76171468 | No Loss | 76171518 | No Purchase |
| 76171364 | No Loss | 76171419 | No Loss | 76171470 | No Loss | 76171519 | No Loss |
| 76171366 | No Loss | 76171420 | No Loss | 76171471 | No Loss | 76171520 | No Purchase |
| 76171368 | No Loss | 76171421 | No Loss | 76171472 | No Purchase | 76171522 | No Loss |
| 76171369 | No Loss | 76171425 | No Loss | 76171473 | No Loss | 76171523 | No Loss |
| 76171371 | No Purchase | 76171426 | No Loss | 76171477 | No Purchase | 76171524 | No Purchase |
| 76171376 | No Purchase | 76171427 | No Purchase | 76171478 | No Loss | 76171527 | No Loss |
| 76171377 | Withdrawn Claim | 76171428 | No Loss | 76171479 | No Loss | 76171529 | No Purchase |
| 76171378 | No Loss | 76171429 | No Loss | 76171482 | No Loss | 76171530 | No Purchase |
| 76171379 | No Loss | 76171430 | No Loss | 76171483 | No Loss | 76171531 | No Loss |
| 76171380 | No Loss | 76171431 | No Loss | 76171484 | No Loss | 76171533 | No Loss |
| 76171381 | No Purchase | 76171434 | No Loss | 76171485 | No Loss | 76171534 | No Purchase |
| 76171382 | No Loss | 76171435 | No Purchase | 76171486 | No Loss | 76171536 | No Loss |
| 76171383 | No Loss | 76171436 | No Loss | 76171487 | No Loss | 76171538 | No Loss |
| 76171385 | No Purchase | 76171437 | No Purchase | 76171488 | No Loss | 76171543 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76171544 | No Loss | 76171601 | No Loss | 76171657 | No Purchase | 76171693 | No Purchase |
| 76171547 | No Purchase | 76171604 | No Loss | 76171658 | No Loss | 76171694 | No Loss |
| 76171549 | No Purchase | 76171608 | No Loss | 76171659 | No Loss | 76171695 | No Loss |
| 76171550 | No Purchase | 76171610 | No Loss | 76171660 | No Loss | 76171696 | No Loss |
| 76171551 | No Purchase | 76171611 | No Loss | 76171661 | No Purchase | 76171697 | No Loss |
| 76171552 | No Purchase | 76171616 | No Loss | 76171662 | No Purchase | 76171698 | No Loss |
| 76171553 | No Purchase | 76171617 | No Purchase | 76171663 | No Purchase | 76171699 | No Loss |
| 76171554 | No Loss | 76171618 | No Loss | 76171664 | No Loss | 76171700 | No Loss |
| 76171555 | No Loss | 76171621 | No Loss | 76171665 | No Loss | 76171701 | No Loss |
| 76171557 | No Loss | 76171622 | No Loss | 76171666 | No Loss | 76171702 | No Loss |
| 76171559 | No Loss | 76171625 | No Loss | 76171667 | No Loss | 76171703 | No Loss |
| 76171560 | No Purchase | 76171626 | Withdrawn Claim | 76171668 | No Loss | 76171704 | No Loss |
| 76171561 | No Purchase | 76171627 | No Loss | 76171669 | No Loss | 76171705 | No Loss |
| 76171563 | No Purchase | 76171628 | No Purchase | 76171670 | No Loss | 76171706 | No Purchase |
| 76171565 | No Loss | 76171630 | No Purchase | 76171671 | No Loss | 76171707 | No Purchase |
| 76171566 | No Loss | 76171633 | No Loss | 76171672 | No Loss | 76171708 | No Loss |
| 76171567 | No Loss | 76171635 | No Purchase | 76171673 | No Loss | 76171709 | No Loss |
| 76171568 | No Purchase | 76171636 | No Loss | 76171674 | No Loss | 76171710 | No Loss |
| 76171569 | No Purchase | 76171637 | No Loss | 76171675 | No Purchase | 76171711 | No Loss |
| 76171570 | No Purchase | 76171638 | No Purchase | 76171676 | No Loss | 76171712 | No Purchase |
| 76171573 | No Purchase | 76171639 | No Loss | 76171677 | No Loss | 76171713 | No Loss |
| 76171574 | No Loss | 76171640 | No Loss | 76171678 | No Loss | 76171714 | No Purchase |
| 76171576 | No Purchase | 76171641 | No Loss | 76171679 | No Purchase | 76171715 | No Purchase |
| 76171577 | No Loss | 76171642 | No Loss | 76171680 | No Purchase | 76171716 | No Loss |
| 76171579 | No Loss | 76171644 | No Loss | 76171681 | No Loss | 76171717 | No Purchase |
| 76171581 | No Purchase | 76171646 | No Loss | 76171682 | No Loss | 76171718 | No Loss |
| 76171582 | No Purchase | 76171647 | No Loss | 76171683 | No Loss | 76171719 | No Purchase |
| 76171583 | No Purchase | 76171648 | No Purchase | 76171684 | No Purchase | 76171720 | No Loss |
| 76171586 | No Loss | 76171649 | No Loss | 76171685 | No Purchase | 76171721 | No Loss |
| 76171588 | No Loss | 76171650 | No Purchase | 76171686 | No Loss | 76171722 | No Loss |
| 76171592 | No Loss | 76171651 | No Purchase | 76171687 | No Loss | 76171723 | No Loss |
| 76171595 | No Loss | 76171652 | No Loss | 76171688 | No Loss | 76171724 | No Loss |
| 76171597 | No Loss | 76171653 | No Purchase | 76171689 | No Loss | 76171725 | No Purchase |
| 76171598 | No Loss | 76171654 | No Loss | 76171690 | No Loss | 76171726 | No Loss |
| 76171599 | No Loss | 76171655 | No Loss | 76171691 | No Loss | 76171727 | No Loss |
| 76171600 | No Loss | 76171656 | No Loss | 76171692 | No Loss | 76171728 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76171729 | No Loss | 76171765 | No Loss | 76171847 | No Loss | 76171902 | No Loss |
| 76171730 | No Loss | 76171766 | No Loss | 76171848 | No Loss | 76171903 | No Loss |
| 76171731 | No Loss | 76171767 | No Loss | 76171849 | Replaced Claim | 76171904 | No Loss |
| 76171732 | No Loss | 76171768 | No Loss | 76171852 | No Loss | 76171906 | No Loss |
| 76171733 | No Loss | 76171769 | No Loss | 76171854 | No Loss | 76171907 | No Loss |
| 76171734 | No Loss | 76171770 | No Purchase | 76171855 | No Loss | 76171908 | No Loss |
| 76171735 | No Loss | 76171771 | No Loss | 76171856 | No Loss | 76171909 | No Loss |
| 76171736 | No Loss | 76171772 | No Loss | 76171857 | No Loss | 76171910 | No Loss |
| 76171737 | No Loss | 76171773 | No Loss | 76171858 | No Loss | 76171911 | Replaced Claim |
| 76171738 | No Loss | 76171774 | No Loss | 76171859 | No Loss | 76171913 | No Loss |
| 76171739 | No Loss | 76171775 | No Loss | 76171860 | Replaced Claim | 76171914 | No Loss |
| 76171740 | No Purchase | 76171776 | No Loss | 76171861 | Replaced Claim | 76171915 | No Loss |
| 76171741 | No Loss | 76171777 | No Loss | 76171863 | No Loss | 76171916 | Replaced Claim |
| 76171742 | No Loss | 76171778 | No Purchase | 76171865 | No Loss | 76171917 | No Loss |
| 76171743 | No Purchase | 76171779 | No Loss | 76171867 | No Loss | 76171920 | No Loss |
| 76171744 | No Purchase | 76171780 | No Loss | 76171869 | No Loss | 76171921 | Replaced Claim |
| 76171745 | No Loss | 76171781 | No Loss | 76171870 | No Loss | 76171922 | Replaced Claim |
| 76171746 | No Purchase | 76171782 | No Loss | 76171871 | No Loss | 76171923 | No Loss |
| 76171747 | No Loss | 76171783 | No Purchase | 76171872 | No Loss | 76171925 | Replaced Claim |
| 76171748 | No Loss | 76171784 | No Loss | 76171874 | No Loss | 76171926 | No Loss |
| 76171749 | No Loss | 76171785 | No Loss | 76171875 | No Loss | 76171927 | No Loss |
| 76171750 | No Purchase | 76171786 | No Loss | 76171877 | No Loss | 76171931 | No Loss |
| 76171751 | No Loss | 76171787 | No Loss | 76171880 | No Loss | 76171933 | No Loss |
| 76171752 | No Loss | 76171788 | No Loss | 76171881 | No Loss | 76171935 | No Loss |
| 76171753 | No Loss | 76171789 | No Loss | 76171884 | Replaced Claim | 76171939 | No Loss |
| 76171754 | No Purchase | 76171790 | No Loss | 76171887 | No Loss | 76171941 | No Loss |
| 76171755 | No Loss | 76171791 | No Loss | 76171888 | No Loss | 76171942 | No Loss |
| 76171756 | No Loss | 76171792 | No Purchase | 76171889 | No Loss | 76171943 | No Loss |
| 76171757 | No Loss | 76171793 | No Loss | 76171890 | No Loss | 76171945 | Replaced Claim |
| 76171758 | No Loss | 76171839 | No Loss | 76171891 | No Loss | 76171948 | No Loss |
| 76171759 | No Loss | 76171840 | No Loss | 76171892 | No Loss | 76171949 | No Loss |
| 76171760 | No Loss | 76171842 | No Loss | 76171894 | No Loss | 76171950 | No Loss |
| 76171761 | No Purchase | 76171843 | No Loss | 76171897 | No Loss | 76171951 | No Loss |
| 76171762 | No Purchase | 76171844 | No Loss | 76171898 | No Loss | 76171954 | No Loss |
| 76171763 | No Loss | 76171845 | No Loss | 76171900 | No Loss | 76171956 | No Loss |
| 76171764 | No Loss | 76171846 | No Loss | 76171901 | No Loss | 76171957 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 76171959 | No Loss | 76172023 | Replaced Claim | 76172080 | No Loss | 76172144 | No Loss |
| 76171960 | No Loss | 76172024 | Replaced Claim | 76172081 | No Loss | 76172145 | No Loss |
| 76171961 | No Loss | 76172027 | No Loss | 76172082 | No Loss | 76172146 | No Loss |
| 76171963 | No Loss | 76172030 | Replaced Claim | 76172086 | No Loss | 76172150 | No Loss |
| 76171964 | No Loss | 76172032 | Replaced Claim | 76172087 | No Loss | 76172151 | Replaced Claim |
| 76171965 | Replaced Claim | 76172034 | No Loss | 76172088 | No Loss | 76172152 | No Loss |
| 76171966 | No Loss | 76172035 | No Loss | 76172090 | Replaced Claim | 76172153 | No Loss |
| 76171967 | No Loss | 76172037 | Replaced Claim | 76172091 | No Loss | 76172154 | No Loss |
| 76171968 | Replaced Claim | 76172038 | No Loss | 76172092 | No Loss | 76172155 | No Loss |
| 76171971 | No Loss | 76172039 | Replaced Claim | 76172093 | No Loss | 76172156 | No Loss |
| 76171973 | No Loss | 76172040 | Replaced Claim | 76172095 | No Loss | 76172157 | No Loss |
| 76171975 | No Loss | 76172044 | No Loss | 76172096 | Replaced Claim | 76172158 | No Loss |
| 76171981 | Replaced Claim | 76172045 | No Loss | 76172097 | Withdrawn Claim | 76172160 | Replaced Claim |
| 76171982 | No Loss | 76172046 | No Loss | 76172100 | No Loss | 76172161 | No Loss |
| 76171983 | No Loss | 76172047 | Replaced Claim | 76172101 | No Loss | 76172162 | No Loss |
| 76171984 | No Loss | 76172048 | No Loss | 76172103 | No Loss | 76172164 | Replaced Claim |
| 76171985 | Replaced Claim | 76172049 | No Loss | 76172104 | No Loss | 76172168 | No Loss |
| 76171988 | No Loss | 76172050 | No Loss | 76172105 | No Loss | 76172169 | No Loss |
| 76171990 | No Loss | 76172051 | No Loss | 76172106 | No Loss | 76172171 | No Loss |
| 76171995 | No Loss | 76172054 | No Loss | 76172107 | No Loss | 76172173 | No Loss |
| 76171996 | No Loss | 76172055 | No Loss | 76172108 | No Loss | 76172176 | No Loss |
| 76171998 | No Loss | 76172056 | No Loss | 76172110 | No Loss | 76172177 | No Loss |
| 76172000 | No Loss | 76172057 | No Loss | 76172113 | No Loss | 76172179 | No Loss |
| 76172002 | Replaced Claim | 76172059 | Replaced Claim | 76172114 | No Loss | 76172180 | No Loss |
| 76172003 | No Loss | 76172060 | No Loss | 76172115 | No Loss | 76172181 | No Loss |
| 76172004 | Replaced Claim | 76172061 | No Loss | 76172119 | No Loss | 76172184 | No Loss |
| 76172005 | No Loss | 76172062 | No Loss | 76172122 | No Loss | 76172186 | No Loss |
| 76172006 | No Loss | 76172064 | No Loss | 76172123 | No Loss | 76172189 | No Loss |
| 76172007 | Withdrawn Claim | 76172065 | No Loss | 76172125 | No Loss | 76172193 | No Loss |
| 76172012 | No Loss | 76172068 | No Loss | 76172126 | Withdrawn Claim | 76172194 | No Loss |
| 76172013 | No Loss | 76172069 | No Loss | 76172127 | No Loss | 76172195 | Replaced Claim |
| 76172014 | No Loss | 76172070 | No Loss | 76172131 | No Loss | 76172198 | No Loss |
| 76172016 | No Loss | 76172074 | Replaced Claim | 76172134 | Replaced Claim | 76172199 | Replaced Claim |
| 76172017 | No Loss | 76172075 | No Loss | 76172136 | No Loss | 76172200 | Replaced Claim |
| 76172018 | No Loss | 76172077 | No Loss | 76172138 | No Loss | 76172204 | No Loss |
| 76172021 | No Loss | 76172078 | No Loss | 76172140 | No Loss | 76172205 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76172211 | No Loss | 76172273 | No Loss | 76172348 | No Loss | 76172408 | No Loss |
| 76172212 | No Loss | 76172274 | No Loss | 76172349 | No Loss | 76172409 | No Loss |
| 76172214 | No Loss | 76172276 | No Loss | 76172354 | No Loss | 76172410 | No Loss |
| 76172215 | No Loss | 76172277 | No Loss | 76172355 | No Loss | 76172411 | No Loss |
| 76172216 | No Loss | 76172279 | No Loss | 76172356 | No Loss | 76172413 | Replaced Claim |
| 76172218 | No Loss | 76172281 | No Loss | 76172357 | No Loss | 76172415 | No Loss |
| 76172219 | No Loss | 76172285 | No Loss | 76172358 | No Loss | 76172418 | No Loss |
| 76172220 | Replaced Claim | 76172287 | No Loss | 76172359 | No Loss | 76172422 | No Loss |
| 76172223 | No Loss | 76172289 | No Loss | 76172360 | No Loss | 76172424 | No Loss |
| 76172225 | Replaced Claim | 76172291 | Replaced Claim | 76172361 | No Loss | 76172425 | No Loss |
| 76172226 | No Loss | 76172294 | No Loss | 76172365 | Replaced Claim | 76172426 | No Loss |
| 76172227 | No Loss | 76172295 | No Loss | 76172366 | No Loss | 76172427 | No Loss |
| 76172230 | No Loss | 76172296 | No Loss | 76172368 | Replaced Claim | 76172428 | No Loss |
| 76172231 | No Loss | 76172297 | No Loss | 76172371 | No Loss | 76172429 | No Loss |
| 76172235 | No Loss | 76172299 | Replaced Claim | 76172372 | No Loss | 76172430 | No Loss |
| 76172236 | No Loss | 76172300 | No Loss | 76172373 | Replaced Claim | 76172431 | No Loss |
| 76172237 | No Loss | 76172301 | No Loss | 76172375 | No Loss | 76172433 | Replaced Claim |
| 76172240 | Replaced Claim | 76172302 | No Loss | 76172378 | Replaced Claim | 76172434 | No Loss |
| 76172241 | No Loss | 76172308 | Replaced Claim | 76172380 | No Loss | 76172438 | No Loss |
| 76172243 | No Loss | 76172310 | No Loss | 76172382 | No Loss | 76172441 | No Loss |
| 76172248 | No Loss | 76172311 | Replaced Claim | 76172386 | Replaced Claim | 76172444 | No Loss |
| 76172249 | No Loss | 76172312 | No Loss | 76172389 | Replaced Claim | 76172445 | No Loss |
| 76172252 | No Loss | 76172314 | No Loss | 76172390 | Replaced Claim | 76172446 | No Loss |
| 76172253 | No Loss | 76172317 | No Loss | 76172391 | No Loss | 76172447 | No Loss |
| 76172255 | No Loss | 76172318 | No Loss | 76172392 | No Loss | 76172449 | No Loss |
| 76172256 | No Loss | 76172320 | No Loss | 76172393 | No Loss | 76172451 | No Loss |
| 76172257 | No Loss | 76172321 | No Loss | 76172394 | No Loss | 76172452 | No Loss |
| 76172258 | No Loss | 76172322 | No Loss | 76172395 | No Loss | 76172456 | No Loss |
| 76172259 | No Loss | 76172325 | No Loss | 76172398 | No Loss | 76172458 | No Loss |
| 76172261 | No Loss | 76172326 | No Loss | 76172399 | No Loss | 76172459 | No Loss |
| 76172263 | No Loss | 76172328 | No Loss | 76172400 | No Loss | 76172460 | No Loss |
| 76172264 | No Loss | 76172331 | No Loss | 76172402 | No Loss | 76172463 | Replaced Claim |
| 76172268 | No Loss | 76172334 | Replaced Claim | 76172403 | No Loss | 76172464 | No Loss |
| 76172269 | No Loss | 76172340 | No Loss | 76172404 | No Loss | 76172467 | No Loss |
| 76172270 | No Loss | 76172343 | No Loss | 76172406 | No Loss | 76172472 | No Loss |
| 76172272 | Replaced Claim | 76172345 | No Loss | 76172407 | No Loss | 76172473 | Replaced Claim |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76172476 | Replaced Claim | 76172537 | No Loss | 76172605 | Replaced Claim | 76172641 | Duplicate Claim |
| 76172478 | No Loss | 76172538 | No Loss | 76172606 | Replaced Claim | 76172642 | Withdrawn Claim |
| 76172479 | No Loss | 76172540 | No Loss | 76172607 | Replaced Claim | 76172643 | Duplicate Claim |
| 76172480 | No Loss | 76172542 | No Loss | 76172608 | Replaced Claim | 76172644 | Duplicate Claim |
| 76172481 | No Loss | 76172543 | No Loss | 76172609 | Replaced Claim | 76172645 | Duplicate Claim |
| 76172488 | No Loss | 76172544 | No Loss | 76172610 | Replaced Claim | 76172646 | Duplicate Claim |
| 76172490 | No Loss | 76172545 | No Loss | 76172611 | Replaced Claim | 76172647 | Duplicate Claim |
| 76172491 | No Loss | 76172546 | No Loss | 76172612 | Replaced Claim | 76172648 | Duplicate Claim |
| 76172492 | No Loss | 76172548 | No Loss | 76172613 | Replaced Claim | 76172649 | Duplicate Claim |
| 76172495 | No Loss | 76172549 | Withdrawn Claim | 76172614 | Replaced Claim | 76172650 | Duplicate Claim |
| 76172496 | No Loss | 76172550 | No Loss | 76172615 | Replaced Claim | 76172651 | Duplicate Claim |
| 76172497 | No Loss | 76172552 | No Loss | 76172616 | Replaced Claim | 76172652 | Duplicate Claim |
| 76172498 | No Loss | 76172554 | No Loss | 76172617 | Replaced Claim | 76172653 | Duplicate Claim |
| 76172499 | No Loss | 76172558 | No Loss | 76172618 | No Purchase | 76172654 | Duplicate Claim |
| 76172502 | No Loss | 76172561 | No Loss | 76172619 | Replaced Claim | 76172655 | Duplicate Claim |
| 76172503 | No Loss | 76172563 | No Loss | 76172620 | No Loss | 76172656 | Duplicate Claim |
| 76172504 | No Loss | 76172564 | No Loss | 76172621 | No Purchase | 76172657 | Duplicate Claim |
| 76172505 | No Loss | 76172566 | No Loss | 76172622 | Replaced Claim | 76172658 | Duplicate Claim |
| 76172506 | No Loss | 76172570 | No Loss | 76172623 | Replaced Claim | 76172659 | Duplicate Claim |
| 76172508 | No Loss | 76172575 | No Loss | 76172624 | Replaced Claim | 76172660 | Duplicate Claim |
| 76172510 | No Loss | 76172576 | No Loss | 76172625 | Replaced Claim | 76172661 | Duplicate Claim |
| 76172514 | No Loss | 76172578 | No Loss | 76172626 | Replaced Claim | 76172662 | Duplicate Claim |
| 76172515 | Replaced Claim | 76172580 | No Loss | 76172627 | Duplicate Claim | 76172663 | Duplicate Claim |
| 76172517 | No Loss | 76172582 | No Loss | 76172628 | Duplicate Claim | 76172664 | Duplicate Claim |
| 76172518 | No Loss | 76172584 | No Loss | 76172629 | Duplicate Claim | 76172665 | Duplicate Claim |
| 76172520 | No Loss | 76172585 | No Loss | 76172630 | Duplicate Claim | 76172666 | Duplicate Claim |
| 76172521 | Replaced Claim | 76172586 | No Loss | 76172631 | Duplicate Claim | 76172667 | Duplicate Claim |
| 76172522 | No Loss | 76172587 | No Loss | 76172632 | Duplicate Claim | 76172668 | Duplicate Claim |
| 76172523 | No Loss | 76172588 | No Loss | 76172633 | Duplicate Claim | 76172669 | Duplicate Claim |
| 76172524 | No Loss | 76172591 | No Loss | 76172634 | Duplicate Claim | 76172670 | Duplicate Claim |
| 76172529 | No Loss | 76172596 | No Loss | 76172635 | Duplicate Claim | 76172671 | Duplicate Claim |
| 76172530 | No Loss | 76172598 | No Loss | 76172636 | Duplicate Claim | 76172672 | Duplicate Claim |
| 76172531 | Replaced Claim | 76172599 | No Loss | 76172637 | Duplicate Claim | 76172673 | Duplicate Claim |
| 76172532 | No Loss | 76172602 | No Purchase | 76172638 | Duplicate Claim | 76172674 | Duplicate Claim |
| 76172533 | Replaced Claim | 76172603 | Replaced Claim | 76172639 | Duplicate Claim | 76172675 | Duplicate Claim |
| 76172535 | No Loss | 76172604 | Replaced Claim | 76172640 | Duplicate Claim | 76172676 | Duplicate Claim |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76172677 | Duplicate Claim | 76172726 | No Purchase | 76172762 | No Purchase | 76172806 | No Purchase |
| 76172678 | Duplicate Claim | 76172727 | No Purchase | 76172763 | No Purchase | 76172807 | No Purchase |
| 76172679 | Duplicate Claim | 76172728 | No Purchase | 76172764 | No Purchase | 76172808 | No Purchase |
| 76172680 | Duplicate Claim | 76172729 | No Purchase | 76172765 | No Purchase | 76172809 | No Purchase |
| 76172681 | Duplicate Claim | 76172730 | No Purchase | 76172766 | No Purchase | 76172811 | No Loss |
| 76172682 | Duplicate Claim | 76172731 | No Purchase | 76172767 | No Purchase | 76172814 | No Loss |
| 76172683 | Duplicate Claim | 76172732 | No Purchase | 76172768 | No Purchase | 76172815 | No Loss |
| 76172684 | Duplicate Claim | 76172733 | No Purchase | 76172769 | No Purchase | 76172819 | Replaced Claim |
| 76172685 | Duplicate Claim | 76172734 | No Purchase | 76172770 | No Purchase | 76172821 | No Loss |
| 76172686 | Duplicate Claim | 76172735 | No Purchase | 76172772 | No Purchase | 76172824 | No Purchase |
| 76172687 | Duplicate Claim | 76172736 | No Purchase | 76172773 | No Purchase | 76172825 | Duplicate Claim |
| 76172688 | Duplicate Claim | 76172737 | No Purchase | 76172774 | No Loss | 76172826 | No Loss |
| 76172689 | Duplicate Claim | 76172738 | No Purchase | 76172775 | No Purchase | 76172829 | No Loss |
| 76172690 | Duplicate Claim | 76172739 | No Purchase | 76172778 | No Purchase | 76172830 | No Loss |
| 76172691 | Duplicate Claim | 76172740 | Duplicate Claim | 76172781 | No Purchase | 76172831 | No Loss |
| 76172692 | Duplicate Claim | 76172741 | Duplicate Claim | 76172782 | No Purchase | 76172832 | No Purchase |
| 76172693 | Duplicate Claim | 76172742 | No Purchase | 76172783 | No Purchase | 76172833 | No Purchase |
| 76172694 | Duplicate Claim | 76172743 | No Purchase | 76172784 | No Purchase | 76172834 | No Purchase |
| 76172695 | Duplicate Claim | 76172744 | Replaced Claim | 76172786 | Replaced Claim | 76172835 | No Purchase |
| 76172696 | Duplicate Claim | 76172745 | No Purchase | 76172787 | Replaced Claim | 76172836 | Replaced Claim |
| 76172697 | Duplicate Claim | 76172746 | No Purchase | 76172788 | Replaced Claim | 76172837 | Replaced Claim |
| 76172698 | Duplicate Claim | 76172747 | No Purchase | 76172789 | Replaced Claim | 76172838 | Replaced Claim |
| 76172699 | Duplicate Claim | 76172748 | Replaced Claim | 76172790 | Replaced Claim | 76172839 | No Loss |
| 76172700 | Duplicate Claim | 76172749 | Replaced Claim | 76172791 | Replaced Claim | 76172841 | No Purchase |
| 76172701 | Duplicate Claim | 76172750 | Replaced Claim | 76172792 | No Purchase | 76172842 | No Purchase |
| 76172711 | No Purchase | 76172751 | No Purchase | 76172793 | No Purchase | 76172843 | No Purchase |
| 76172712 | No Purchase | 76172752 | No Purchase | 76172794 | No Purchase | 76172844 | Replaced Claim |
| 76172713 | No Purchase | 76172753 | No Purchase | 76172795 | No Purchase | 76172845 | Replaced Claim |
| 76172714 | No Purchase | 76172754 | No Purchase | 76172796 | No Purchase | 76172846 | No Purchase |
| 76172717 | No Purchase | 76172755 | No Purchase | 76172797 | No Purchase | 76172847 | Replaced Claim |
| 76172719 | No Purchase | 76172756 | No Purchase | 76172798 | No Purchase | 76172848 | Replaced Claim |
| 76172720 | No Loss | 76172757 | No Purchase | 76172799 | Replaced Claim | 76172849 | Replaced Claim |
| 76172722 | No Purchase | 76172758 | No Purchase | 76172800 | Replaced Claim | 76172858 | Replaced Claim |
| 76172723 | No Purchase | 76172759 | No Purchase | 76172801 | Replaced Claim | 76172863 | No Purchase |
| 76172724 | No Purchase | 76172760 | Replaced Claim | 76172802 | No Loss | 76172864 | Replaced Claim |
| 76172725 | No Purchase | 76172761 | No Purchase | 76172803 | No Purchase | 76172865 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76172866 | Duplicate Claim | 76172922 | No Purchase | 76172958 | No Purchase | 76172996 | No Purchase |
| 76172867 | No Purchase | 76172923 | No Purchase | 76172959 | No Purchase | 76172997 | No Purchase |
| 76172868 | No Purchase | 76172924 | No Purchase | 76172960 | No Purchase | 76172998 | No Purchase |
| 76172869 | Replaced Claim | 76172925 | No Purchase | 76172961 | No Purchase | 76172999 | No Purchase |
| 76172870 | Replaced Claim | 76172926 | No Purchase | 76172962 | No Purchase | 76173000 | No Purchase |
| 76172871 | Duplicate Claim | 76172927 | No Purchase | 76172963 | No Purchase | 76173001 | No Purchase |
| 76172872 | No Loss | 76172928 | No Purchase | 76172964 | No Purchase | 76173002 | No Purchase |
| 76172875 | No Purchase | 76172929 | No Purchase | 76172965 | No Purchase | 76173003 | No Loss |
| 76172876 | No Purchase | 76172930 | No Purchase | 76172966 | No Purchase | 76173004 | No Purchase |
| 76172877 | No Purchase | 76172931 | No Purchase | 76172967 | No Purchase | 76173005 | No Purchase |
| 76172878 | No Purchase | 76172932 | No Purchase | 76172968 | No Purchase | 76173006 | No Purchase |
| 76172879 | Replaced Claim | 76172933 | No Purchase | 76172969 | No Purchase | 76173007 | No Purchase |
| 76172880 | No Purchase | 76172934 | No Purchase | 76172970 | No Purchase | 76173008 | No Purchase |
| 76172881 | No Purchase | 76172935 | No Purchase | 76172971 | No Purchase | 76173009 | No Purchase |
| 76172882 | No Purchase | 76172936 | No Purchase | 76172972 | No Purchase | 76173010 | No Purchase |
| 76172883 | Replaced Claim | 76172937 | No Purchase | 76172973 | No Purchase | 76173011 | No Purchase |
| 76172886 | No Loss | 76172938 | No Purchase | 76172974 | No Purchase | 76173012 | No Purchase |
| 76172894 | Replaced Claim | 76172939 | No Loss | 76172975 | No Purchase | 76173013 | No Purchase |
| 76172898 | No Loss | 76172940 | No Purchase | 76172976 | No Purchase | 76173014 | No Purchase |
| 76172900 | No Purchase | 76172941 | No Purchase | 76172977 | No Purchase | 76173015 | No Purchase |
| 76172901 | No Purchase | 76172942 | No Loss | 76172978 | No Purchase | 76173016 | No Purchase |
| 76172902 | No Purchase | 76172943 | No Purchase | 76172979 | No Purchase | 76173017 | No Purchase |
| 76172903 | No Loss | 76172944 | No Purchase | 76172980 | No Purchase | 76173018 | No Purchase |
| 76172904 | No Purchase | 76172945 | Duplicate Claim | 76172981 | No Purchase | 76173019 | No Purchase |
| 76172905 | No Purchase | 76172946 | No Purchase | 76172982 | No Purchase | 76173020 | No Purchase |
| 76172906 | No Purchase | 76172947 | No Purchase | 76172983 | No Purchase | 76173021 | No Purchase |
| 76172907 | No Loss | 76172948 | No Purchase | 76172984 | No Purchase | 76173022 | No Purchase |
| 76172911 | No Purchase | 76172949 | No Purchase | 76172985 | No Purchase | 76173023 | No Purchase |
| 76172912 | No Purchase | 76172950 | No Loss | 76172986 | No Purchase | 76173024 | No Purchase |
| 76172913 | No Loss | 76172951 | No Purchase | 76172987 | No Purchase | 76173025 | No Purchase |
| 76172915 | No Purchase | 76172952 | No Purchase | 76172988 | No Purchase | 76173026 | No Purchase |
| 76172917 | No Purchase | 76172953 | No Purchase | 76172991 | No Loss | 76173027 | No Purchase |
| 76172918 | No Purchase | 76172954 | No Purchase | 76172992 | No Loss | 76173028 | No Purchase |
| 76172919 | Duplicate Claim | 76172955 | No Purchase | 76172993 | No Purchase | 76173029 | No Purchase |
| 76172920 | Duplicate Claim | 76172956 | No Purchase | 76172994 | No Purchase | 76173030 | No Purchase |
| 76172921 | No Purchase | 76172957 | No Purchase | 76172995 | No Purchase | 76173031 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 76173032 | No Purchase | 76173068 | No Purchase | 76173104 | No Purchase | 76173140 | No Purchase |
| 76173033 | No Purchase | 76173069 | No Purchase | 76173105 | No Purchase | 76173141 | No Purchase |
| 76173034 | No Purchase | 76173070 | No Purchase | 76173106 | No Purchase | 76173142 | No Purchase |
| 76173035 | No Purchase | 76173071 | No Purchase | 76173107 | No Purchase | 76173143 | No Purchase |
| 76173036 | No Purchase | 76173072 | No Purchase | 76173108 | No Purchase | 76173144 | No Purchase |
| 76173037 | No Purchase | 76173073 | No Purchase | 76173109 | No Purchase | 76173145 | No Purchase |
| 76173038 | No Purchase | 76173074 | Duplicate Claim | 76173110 | No Purchase | 76173146 | No Purchase |
| 76173039 | No Purchase | 76173075 | Duplicate Claim | 76173111 | No Purchase | 76173147 | No Purchase |
| 76173040 | No Purchase | 76173076 | Duplicate Claim | 76173112 | No Purchase | 76173148 | No Purchase |
| 76173041 | No Purchase | 76173077 | Duplicate Claim | 76173113 | No Purchase | 76173149 | No Purchase |
| 76173042 | No Purchase | 76173078 | Duplicate Claim | 76173114 | No Purchase | 76173150 | No Loss |
| 76173043 | No Purchase | 76173079 | Duplicate Claim | 76173115 | No Purchase | 76173151 | No Purchase |
| 76173044 | No Purchase | 76173080 | Duplicate Claim | 76173116 | No Purchase | 76173152 | No Purchase |
| 76173045 | No Purchase | 76173081 | No Purchase | 76173117 | No Purchase | 76173153 | No Purchase |
| 76173046 | No Purchase | 76173082 | No Purchase | 76173118 | No Purchase | 76173154 | No Purchase |
| 76173047 | No Purchase | 76173083 | No Purchase | 76173119 | No Purchase | 76173155 | No Purchase |
| 76173048 | No Purchase | 76173084 | No Purchase | 76173120 | No Purchase | 76173156 | No Purchase |
| 76173049 | No Purchase | 76173085 | No Purchase | 76173121 | No Purchase | 76173157 | No Loss |
| 76173050 | No Purchase | 76173086 | No Purchase | 76173122 | No Purchase | 76173158 | No Purchase |
| 76173051 | No Purchase | 76173087 | Duplicate Claim | 76173123 | No Purchase | 76173159 | No Purchase |
| 76173052 | No Purchase | 76173088 | No Purchase | 76173124 | No Purchase | 76173160 | No Purchase |
| 76173053 | No Purchase | 76173089 | No Purchase | 76173125 | No Purchase | 76173161 | No Purchase |
| 76173054 | No Purchase | 76173090 | No Purchase | 76173126 | No Purchase | 76173162 | No Purchase |
| 76173055 | No Purchase | 76173091 | No Purchase | 76173127 | No Purchase | 76173163 | No Loss |
| 76173056 | No Purchase | 76173092 | No Purchase | 76173128 | No Purchase | 76173164 | No Purchase |
| 76173057 | No Purchase | 76173093 | No Purchase | 76173129 | No Purchase | 76173165 | No Purchase |
| 76173058 | No Purchase | 76173094 | No Purchase | 76173130 | No Purchase | 76173166 | No Purchase |
| 76173059 | No Purchase | 76173095 | No Purchase | 76173131 | No Purchase | 76173167 | No Purchase |
| 76173060 | No Purchase | 76173096 | No Purchase | 76173132 | No Purchase | 76173168 | No Purchase |
| 76173061 | No Purchase | 76173097 | No Purchase | 76173133 | No Purchase | 76173169 | No Purchase |
| 76173062 | No Purchase | 76173098 | No Loss | 76173134 | No Purchase | 76173170 | No Purchase |
| 76173063 | No Purchase | 76173099 | No Purchase | 76173135 | No Purchase | 76173171 | No Purchase |
| 76173064 | No Purchase | 76173100 | No Purchase | 76173136 | No Purchase | 76173172 | No Purchase |
| 76173065 | No Purchase | 76173101 | No Purchase | 76173137 | No Purchase | 76173173 | No Purchase |
| 76173066 | No Purchase | 76173102 | No Purchase | 76173138 | No Purchase | 76173174 | No Purchase |
| 76173067 | No Purchase | 76173103 | No Purchase | 76173139 | No Purchase | 76173175 | No Purchase |

**EXHIBIT F: REJECTED PROOFS OF CLAIM**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76173176 | No Purchase | 76173212 | No Purchase | 76173248 | No Purchase | 76173284 | No Purchase |
| 76173177 | No Purchase | 76173213 | No Purchase | 76173249 | No Loss | 76173285 | No Purchase |
| 76173178 | No Purchase | 76173214 | No Purchase | 76173250 | No Purchase | 76173286 | No Purchase |
| 76173179 | No Purchase | 76173215 | No Purchase | 76173251 | No Purchase | 76173287 | No Purchase |
| 76173180 | No Purchase | 76173216 | No Purchase | 76173252 | No Purchase | 76173289 | Duplicate Claim |
| 76173181 | No Purchase | 76173217 | No Purchase | 76173253 | No Purchase | 76173290 | Duplicate Claim |
| 76173182 | No Purchase | 76173218 | No Purchase | 76173254 | No Loss | 76173291 | Duplicate Claim |
| 76173183 | Withdrawn Claim | 76173219 | No Purchase | 76173255 | No Purchase | 76173292 | No Loss |
| 76173184 | Duplicate Claim | 76173220 | No Purchase | 76173256 | Duplicate Claim | 76173293 | No Loss |
| 76173185 | Duplicate Claim | 76173221 | No Purchase | 76173257 | No Purchase | 76173295 | No Purchase |
| 76173186 | No Purchase | 76173222 | No Purchase | 76173258 | No Purchase | 76173296 | Duplicate Claim |
| 76173187 | No Purchase | 76173223 | No Purchase | 76173259 | No Purchase | 76173297 | Duplicate Claim |
| 76173188 | No Purchase | 76173224 | No Purchase | 76173260 | No Purchase | 76173298 | No Loss |
| 76173189 | No Purchase | 76173225 | No Purchase | 76173261 | No Purchase | 76173299 | No Purchase |
| 76173190 | No Loss | 76173226 | No Purchase | 76173262 | No Purchase | 76173300 | No Purchase |
| 76173191 | No Purchase | 76173227 | No Loss | 76173263 | No Purchase | 76173301 | Duplicate Claim |
| 76173192 | No Purchase | 76173228 | No Purchase | 76173264 | No Purchase | 76173302 | Duplicate Claim |
| 76173193 | Duplicate Claim | 76173229 | No Purchase | 76173265 | No Purchase | 76173303 | Duplicate Claim |
| 76173194 | Duplicate Claim | 76173230 | No Purchase | 76173266 | No Purchase | 76173304 | Duplicate Claim |
| 76173195 | Duplicate Claim | 76173231 | No Purchase | 76173267 | No Purchase | 76173305 | Duplicate Claim |
| 76173196 | No Purchase | 76173232 | No Purchase | 76173268 | No Purchase | 76173306 | No Purchase |
| 76173197 | No Purchase | 76173233 | No Purchase | 76173269 | No Purchase | 76173307 | No Purchase |
| 76173198 | No Purchase | 76173234 | No Purchase | 76173270 | No Purchase | 76173311 | Duplicate Claim |
| 76173199 | No Loss | 76173235 | No Purchase | 76173271 | No Purchase | 76173312 | Duplicate Claim |
| 76173200 | No Purchase | 76173236 | No Purchase | 76173272 | No Purchase | 76173313 | Duplicate Claim |
| 76173201 | No Purchase | 76173237 | No Purchase | 76173273 | No Purchase | 76173314 | Duplicate Claim |
| 76173202 | No Loss | 76173238 | No Purchase | 76173274 | No Purchase | 76173315 | Duplicate Claim |
| 76173203 | No Purchase | 76173239 | No Purchase | 76173275 | No Purchase | 76173316 | Duplicate Claim |
| 76173204 | No Purchase | 76173240 | No Purchase | 76173276 | No Purchase | 76173317 | No Purchase |
| 76173205 | No Purchase | 76173241 | No Purchase | 76173277 | No Purchase | 76173318 | No Loss |
| 76173206 | No Purchase | 76173242 | No Purchase | 76173278 | No Purchase | 76173319 | No Loss |
| 76173207 | No Purchase | 76173243 | No Purchase | 76173279 | No Purchase | 76173320 | No Loss |
| 76173208 | No Loss | 76173244 | No Purchase | 76173280 | No Purchase | 76173322 | No Loss |
| 76173209 | No Purchase | 76173245 | No Purchase | 76173281 | No Purchase | 76173323 | No Purchase |
| 76173210 | No Purchase | 76173246 | No Purchase | 76173282 | No Purchase | 76173324 | No Loss |
| 76173211 | No Purchase | 76173247 | No Purchase | 76173283 | No Purchase | 76173325 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76173327 | No Loss | 76173369 | Duplicate Claim | 76173405 | Duplicate Claim | 76173447 | Duplicate Claim |
| 76173329 | Duplicate Claim | 76173370 | Duplicate Claim | 76173407 | No Loss | 76173448 | Duplicate Claim |
| 76173330 | Duplicate Claim | 76173371 | Duplicate Claim | 76173408 | No Loss | 76173449 | No Loss |
| 76173331 | Duplicate Claim | 76173372 | Duplicate Claim | 76173409 | No Purchase | 76173450 | No Loss |
| 76173332 | Duplicate Claim | 76173373 | Duplicate Claim | 76173411 | No Loss | 76173451 | No Loss |
| 76173333 | Duplicate Claim | 76173374 | Duplicate Claim | 76173412 | No Loss | 76173455 | No Loss |
| 76173334 | Duplicate Claim | 76173375 | Duplicate Claim | 76173413 | No Loss | 76173457 | No Purchase |
| 76173335 | Duplicate Claim | 76173376 | Duplicate Claim | 76173416 | Duplicate Claim | 76173458 | Duplicate Claim |
| 76173336 | No Purchase | 76173377 | Duplicate Claim | 76173417 | Duplicate Claim | 76173459 | Duplicate Claim |
| 76173337 | Duplicate Claim | 76173378 | Duplicate Claim | 76173418 | No Purchase | 76173460 | Duplicate Claim |
| 76173338 | Duplicate Claim | 76173379 | Duplicate Claim | 76173419 | Duplicate Claim | 76173461 | Duplicate Claim |
| 76173339 | Duplicate Claim | 76173380 | Duplicate Claim | 76173420 | Duplicate Claim | 76173462 | Duplicate Claim |
| 76173340 | Duplicate Claim | 76173381 | Duplicate Claim | 76173421 | Duplicate Claim | 76173463 | No Purchase |
| 76173341 | Duplicate Claim | 76173382 | No Loss | 76173422 | Duplicate Claim | 76173464 | No Loss |
| 76173342 | Duplicate Claim | 76173383 | Duplicate Claim | 76173423 | Duplicate Claim | 76173465 | No Purchase |
| 76173343 | Duplicate Claim | 76173384 | Duplicate Claim | 76173424 | Duplicate Claim | 76173466 | No Purchase |
| 76173344 | Duplicate Claim | 76173385 | Duplicate Claim | 76173425 | Duplicate Claim | 76173468 | Duplicate Claim |
| 76173345 | Duplicate Claim | 76173386 | Duplicate Claim | 76173426 | Duplicate Claim | 76173469 | Duplicate Claim |
| 76173346 | Duplicate Claim | 76173387 | Duplicate Claim | 76173427 | Duplicate Claim | 76173470 | Duplicate Claim |
| 76173347 | Duplicate Claim | 76173388 | Duplicate Claim | 76173428 | Duplicate Claim | 76173472 | No Purchase |
| 76173348 | Duplicate Claim | 76173389 | Duplicate Claim | 76173429 | No Loss | 76173473 | No Purchase |
| 76173349 | Duplicate Claim | 76173390 | Duplicate Claim | 76173430 | No Purchase | 76173474 | No Loss |
| 76173350 | Duplicate Claim | 76173391 | Duplicate Claim | 76173431 | Duplicate Claim | 76173476 | No Purchase |
| 76173351 | Duplicate Claim | 76173392 | Duplicate Claim | 76173432 | Duplicate Claim | 76173477 | No Purchase |
| 76173352 | Duplicate Claim | 76173393 | Duplicate Claim | 76173433 | Duplicate Claim | 76173478 | No Purchase |
| 76173353 | Duplicate Claim | 76173394 | Duplicate Claim | 76173434 | Duplicate Claim | 76173482 | No Purchase |
| 76173354 | No Loss | 76173395 | Duplicate Claim | 76173435 | Duplicate Claim | 76173483 | No Purchase |
| 76173355 | Duplicate Claim | 76173396 | Duplicate Claim | 76173436 | Duplicate Claim | 76173484 | No Purchase |
| 76173356 | Duplicate Claim | 76173397 | Duplicate Claim | 76173437 | No Loss | 76173485 | No Purchase |
| 76173359 | No Loss | 76173398 | Duplicate Claim | 76173438 | No Purchase | 76173486 | Duplicate Claim |
| 76173360 | No Loss | 76173399 | No Purchase | 76173439 | No Purchase | 76173487 | Duplicate Claim |
| 76173361 | No Loss | 76173400 | Duplicate Claim | 76173441 | No Purchase | 76173488 | Duplicate Claim |
| 76173364 | No Loss | 76173401 | Duplicate Claim | 76173442 | No Purchase | 76173489 | Duplicate Claim |
| 76173366 | Duplicate Claim | 76173402 | Duplicate Claim | 76173444 | No Purchase | 76173490 | No Loss |
| 76173367 | Duplicate Claim | 76173403 | Duplicate Claim | 76173445 | No Loss | 76173491 | No Loss |
| 76173368 | Duplicate Claim | 76173404 | Duplicate Claim | 76173446 | No Purchase | 76173492 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76173495 | No Purchase | 76173533 | No Purchase | 76173569 | No Loss | 76173605 | No Purchase |
| 76173496 | No Purchase | 76173534 | No Purchase | 76173570 | No Purchase | 76173606 | No Purchase |
| 76173497 | No Loss | 76173535 | No Purchase | 76173571 | No Loss | 76173607 | No Loss |
| 76173498 | No Loss | 76173536 | No Purchase | 76173572 | No Loss | 76173608 | No Purchase |
| 76173499 | No Loss | 76173537 | No Purchase | 76173573 | No Purchase | 76173609 | No Purchase |
| 76173500 | Duplicate Claim | 76173538 | No Purchase | 76173574 | No Purchase | 76173610 | No Purchase |
| 76173502 | No Loss | 76173539 | No Purchase | 76173575 | No Loss | 76173611 | No Purchase |
| 76173503 | No Purchase | 76173540 | No Purchase | 76173576 | No Loss | 76173612 | No Purchase |
| 76173504 | No Purchase | 76173541 | No Purchase | 76173577 | No Purchase | 76173613 | No Purchase |
| 76173505 | No Loss | 76173542 | No Loss | 76173578 | No Purchase | 76173614 | No Purchase |
| 76173506 | No Purchase | 76173543 | No Loss | 76173579 | No Loss | 76173615 | No Purchase |
| 76173507 | No Loss | 76173544 | No Loss | 76173580 | No Purchase | 76173616 | No Loss |
| 76173508 | No Purchase | 76173545 | No Loss | 76173581 | No Purchase | 76173617 | No Purchase |
| 76173509 | No Loss | 76173546 | No Loss | 76173582 | No Purchase | 76173618 | No Purchase |
| 76173510 | Duplicate Claim | 76173547 | No Loss | 76173583 | No Purchase | 76173619 | No Purchase |
| 76173511 | Duplicate Claim | 76173548 | No Purchase | 76173584 | No Purchase | 76173620 | No Purchase |
| 76173512 | Duplicate Claim | 76173549 | No Purchase | 76173585 | No Purchase | 76173621 | No Purchase |
| 76173513 | Duplicate Claim | 76173550 | No Purchase | 76173586 | No Purchase | 76173622 | No Purchase |
| 76173514 | Duplicate Claim | 76173551 | Duplicate Claim | 76173587 | No Purchase | 76173623 | No Purchase |
| 76173516 | No Purchase | 76173552 | Duplicate Claim | 76173588 | No Purchase | 76173624 | No Purchase |
| 76173517 | No Purchase | 76173553 | Duplicate Claim | 76173589 | No Loss | 76173625 | No Purchase |
| 76173518 | No Purchase | 76173554 | Duplicate Claim | 76173590 | No Loss | 76173626 | No Purchase |
| 76173519 | No Purchase | 76173555 | Duplicate Claim | 76173591 | No Purchase | 76173627 | No Purchase |
| 76173520 | No Loss | 76173556 | Duplicate Claim | 76173592 | No Purchase | 76173628 | No Loss |
| 76173521 | No Purchase | 76173557 | Duplicate Claim | 76173593 | No Purchase | 76173629 | No Purchase |
| 76173522 | No Purchase | 76173558 | Duplicate Claim | 76173594 | No Purchase | 76173630 | No Loss |
| 76173523 | No Purchase | 76173559 | Withdrawn Claim | 76173595 | No Loss | 76173631 | No Purchase |
| 76173524 | No Purchase | 76173560 | No Purchase | 76173596 | No Purchase | 76173632 | No Purchase |
| 76173525 | No Purchase | 76173561 | Duplicate Claim | 76173597 | No Loss | 76173633 | No Purchase |
| 76173526 | No Purchase | 76173562 | Duplicate Claim | 76173598 | No Purchase | 76173634 | No Purchase |
| 76173527 | No Purchase | 76173563 | No Loss | 76173599 | No Purchase | 76173635 | No Purchase |
| 76173528 | No Purchase | 76173564 | No Purchase | 76173600 | No Purchase | 76173636 | No Purchase |
| 76173529 | No Purchase | 76173565 | No Loss | 76173601 | No Purchase | 76173637 | No Purchase |
| 76173530 | No Purchase | 76173566 | Duplicate Claim | 76173602 | No Purchase | 76173638 | No Purchase |
| 76173531 | No Purchase | 76173567 | Duplicate Claim | 76173603 | No Purchase | 76173639 | No Purchase |
| 76173532 | No Loss | 76173568 | No Purchase | 76173604 | No Purchase | 76173640 | No Purchase |

**EXHIBIT F: REJECTED PROOFS OF CLAIM**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76173641 | No Purchase | 76173677 | No Purchase | 76173713 | No Loss | 76173749 | No Purchase |
| 76173642 | No Purchase | 76173678 | No Purchase | 76173714 | No Purchase | 76173750 | No Purchase |
| 76173643 | No Purchase | 76173679 | No Purchase | 76173715 | No Purchase | 76173751 | No Purchase |
| 76173644 | No Purchase | 76173680 | No Purchase | 76173716 | No Loss | 76173752 | No Purchase |
| 76173645 | No Purchase | 76173681 | No Purchase | 76173717 | No Purchase | 76173753 | No Loss |
| 76173646 | No Purchase | 76173682 | No Purchase | 76173718 | No Purchase | 76173754 | No Purchase |
| 76173647 | No Purchase | 76173683 | No Purchase | 76173719 | No Purchase | 76173755 | No Purchase |
| 76173648 | No Purchase | 76173684 | No Purchase | 76173720 | No Purchase | 76173756 | No Purchase |
| 76173649 | No Purchase | 76173685 | No Purchase | 76173721 | No Purchase | 76173757 | No Loss |
| 76173650 | No Purchase | 76173686 | No Purchase | 76173722 | No Purchase | 76173758 | No Purchase |
| 76173651 | No Purchase | 76173687 | No Purchase | 76173723 | Duplicate Claim | 76173759 | No Purchase |
| 76173652 | No Purchase | 76173688 | No Loss | 76173724 | Duplicate Claim | 76173760 | No Purchase |
| 76173653 | No Purchase | 76173689 | No Purchase | 76173725 | Duplicate Claim | 76173761 | No Purchase |
| 76173654 | No Purchase | 76173690 | No Purchase | 76173726 | Duplicate Claim | 76173762 | No Purchase |
| 76173655 | No Purchase | 76173691 | No Purchase | 76173727 | Duplicate Claim | 76173763 | No Purchase |
| 76173656 | No Purchase | 76173692 | No Loss | 76173728 | No Purchase | 76173764 | No Purchase |
| 76173657 | No Purchase | 76173693 | No Purchase | 76173729 | No Loss | 76173765 | No Loss |
| 76173658 | No Purchase | 76173694 | No Loss | 76173730 | No Purchase | 76173766 | No Purchase |
| 76173659 | No Loss | 76173695 | No Purchase | 76173731 | No Purchase | 76173767 | No Purchase |
| 76173660 | No Purchase | 76173696 | No Loss | 76173732 | No Purchase | 76173768 | No Purchase |
| 76173661 | No Purchase | 76173697 | No Loss | 76173733 | No Purchase | 76173769 | No Purchase |
| 76173662 | No Purchase | 76173698 | No Purchase | 76173734 | No Loss | 76173770 | No Purchase |
| 76173663 | No Purchase | 76173699 | No Loss | 76173735 | No Purchase | 76173771 | No Purchase |
| 76173664 | No Purchase | 76173700 | No Loss | 76173736 | No Purchase | 76173772 | No Purchase |
| 76173665 | No Purchase | 76173701 | No Loss | 76173737 | No Purchase | 76173773 | No Loss |
| 76173666 | No Purchase | 76173702 | No Loss | 76173738 | No Loss | 76173774 | No Purchase |
| 76173667 | No Purchase | 76173703 | No Loss | 76173739 | No Purchase | 76173775 | No Purchase |
| 76173668 | No Purchase | 76173704 | No Loss | 76173740 | No Purchase | 76173776 | No Purchase |
| 76173669 | No Purchase | 76173705 | No Loss | 76173741 | No Purchase | 76173777 | No Purchase |
| 76173670 | No Purchase | 76173706 | No Loss | 76173742 | No Purchase | 76173778 | No Purchase |
| 76173671 | No Purchase | 76173707 | No Loss | 76173743 | No Purchase | 76173779 | No Purchase |
| 76173672 | No Purchase | 76173708 | No Loss | 76173744 | No Purchase | 76173780 | No Purchase |
| 76173673 | No Purchase | 76173709 | No Loss | 76173745 | No Loss | 76173781 | No Purchase |
| 76173674 | No Purchase | 76173710 | No Loss | 76173746 | No Purchase | 76173782 | No Purchase |
| 76173675 | No Purchase | 76173711 | No Loss | 76173747 | No Purchase | 76173783 | No Loss |
| 76173676 | No Purchase | 76173712 | No Purchase | 76173748 | No Purchase | 76173784 | No Purchase |

**EXHIBIT F: REJECTED PROOFS OF CLAIM**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76173785 | No Purchase | 76173821 | No Purchase | 76173857 | No Loss | 76173893 | No Purchase |
| 76173786 | No Purchase | 76173822 | No Purchase | 76173858 | No Purchase | 76173894 | No Purchase |
| 76173787 | No Purchase | 76173823 | No Purchase | 76173859 | No Purchase | 76173895 | No Loss |
| 76173788 | No Purchase | 76173824 | No Purchase | 76173860 | No Purchase | 76173896 | No Loss |
| 76173789 | No Purchase | 76173825 | No Purchase | 76173861 | No Purchase | 76173897 | No Loss |
| 76173790 | No Purchase | 76173826 | No Purchase | 76173862 | No Purchase | 76173898 | No Loss |
| 76173791 | No Purchase | 76173827 | No Purchase | 76173863 | No Purchase | 76173899 | No Loss |
| 76173792 | No Purchase | 76173828 | No Purchase | 76173864 | No Purchase | 76173900 | No Loss |
| 76173793 | No Purchase | 76173829 | No Purchase | 76173865 | No Purchase | 76173901 | No Loss |
| 76173794 | No Purchase | 76173830 | No Loss | 76173866 | No Purchase | 76173902 | No Loss |
| 76173795 | No Purchase | 76173831 | No Purchase | 76173867 | No Purchase | 76173903 | No Loss |
| 76173796 | No Purchase | 76173832 | No Purchase | 76173868 | No Purchase | 76173904 | No Purchase |
| 76173797 | No Purchase | 76173833 | No Purchase | 76173869 | No Purchase | 76173905 | No Purchase |
| 76173798 | No Purchase | 76173834 | No Purchase | 76173870 | No Purchase | 76173906 | No Loss |
| 76173799 | No Purchase | 76173835 | No Loss | 76173871 | No Purchase | 76173907 | No Purchase |
| 76173800 | No Purchase | 76173836 | No Purchase | 76173872 | No Purchase | 76173908 | No Purchase |
| 76173801 | No Purchase | 76173837 | No Purchase | 76173873 | No Loss | 76173909 | No Purchase |
| 76173802 | No Purchase | 76173838 | No Purchase | 76173874 | No Purchase | 76173910 | No Purchase |
| 76173803 | No Purchase | 76173839 | No Purchase | 76173875 | No Loss | 76173911 | No Purchase |
| 76173804 | No Purchase | 76173840 | No Purchase | 76173876 | No Purchase | 76173912 | No Purchase |
| 76173805 | No Purchase | 76173841 | No Loss | 76173877 | No Purchase | 76173913 | No Purchase |
| 76173806 | No Purchase | 76173842 | No Loss | 76173878 | No Purchase | 76173914 | No Loss |
| 76173807 | No Purchase | 76173843 | No Purchase | 76173879 | No Purchase | 76173915 | No Purchase |
| 76173808 | No Loss | 76173844 | No Purchase | 76173880 | No Loss | 76173916 | No Purchase |
| 76173809 | No Loss | 76173845 | No Purchase | 76173881 | No Purchase | 76173917 | No Purchase |
| 76173810 | No Purchase | 76173846 | No Purchase | 76173882 | No Loss | 76173918 | No Purchase |
| 76173811 | No Purchase | 76173847 | No Purchase | 76173883 | No Purchase | 76173919 | Duplicate Claim |
| 76173812 | No Purchase | 76173848 | No Purchase | 76173884 | No Loss | 76173920 | No Loss |
| 76173813 | No Purchase | 76173849 | No Purchase | 76173885 | No Purchase | 76173921 | Duplicate Claim |
| 76173814 | No Purchase | 76173850 | No Purchase | 76173886 | No Loss | 76173922 | Duplicate Claim |
| 76173815 | No Purchase | 76173851 | No Loss | 76173887 | No Purchase | 76173923 | Duplicate Claim |
| 76173816 | No Purchase | 76173852 | No Purchase | 76173888 | No Purchase | 76173924 | Duplicate Claim |
| 76173817 | No Purchase | 76173853 | No Loss | 76173889 | No Purchase | 76173925 | Duplicate Claim |
| 76173818 | No Loss | 76173854 | No Purchase | 76173890 | No Purchase | 76173926 | Duplicate Claim |
| 76173819 | No Purchase | 76173855 | No Purchase | 76173891 | No Purchase | 76173927 | Duplicate Claim |
| 76173820 | No Purchase | 76173856 | No Loss | 76173892 | No Loss | 76173928 | Duplicate Claim |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76173929 | Duplicate Claim | 76173967 | Duplicate Claim | 76174004 | Duplicate Claim | 76174040 | Duplicate Claim |
| 76173930 | No Loss | 76173968 | Duplicate Claim | 76174005 | Duplicate Claim | 76174041 | Duplicate Claim |
| 76173931 | Duplicate Claim | 76173969 | Duplicate Claim | 76174006 | Duplicate Claim | 76174042 | Duplicate Claim |
| 76173932 | Duplicate Claim | 76173970 | Duplicate Claim | 76174007 | Duplicate Claim | 76174043 | No Loss |
| 76173933 | Duplicate Claim | 76173971 | Duplicate Claim | 76174008 | Duplicate Claim | 76174044 | No Loss |
| 76173934 | Duplicate Claim | 76173972 | Duplicate Claim | 76174009 | No Loss | 76174045 | Duplicate Claim |
| 76173936 | Duplicate Claim | 76173973 | Duplicate Claim | 76174010 | Duplicate Claim | 76174046 | Duplicate Claim |
| 76173937 | Duplicate Claim | 76173974 | Duplicate Claim | 76174011 | Duplicate Claim | 76174047 | Duplicate Claim |
| 76173938 | Duplicate Claim | 76173975 | Duplicate Claim | 76174012 | Duplicate Claim | 76174048 | Duplicate Claim |
| 76173939 | Duplicate Claim | 76173976 | Duplicate Claim | 76174013 | Duplicate Claim | 76174049 | Duplicate Claim |
| 76173940 | Duplicate Claim | 76173977 | Duplicate Claim | 76174014 | Duplicate Claim | 76174050 | Duplicate Claim |
| 76173941 | Duplicate Claim | 76173978 | Duplicate Claim | 76174015 | Duplicate Claim | 76174051 | Duplicate Claim |
| 76173942 | Duplicate Claim | 76173979 | Duplicate Claim | 76174016 | Duplicate Claim | 76174052 | Duplicate Claim |
| 76173943 | Duplicate Claim | 76173980 | Duplicate Claim | 76174017 | Duplicate Claim | 76174053 | Duplicate Claim |
| 76173944 | Duplicate Claim | 76173981 | Duplicate Claim | 76174018 | Duplicate Claim | 76174054 | Duplicate Claim |
| 76173945 | Duplicate Claim | 76173982 | Duplicate Claim | 76174019 | Duplicate Claim | 76174055 | Duplicate Claim |
| 76173946 | Duplicate Claim | 76173983 | Duplicate Claim | 76174020 | Duplicate Claim | 76174056 | Duplicate Claim |
| 76173947 | Duplicate Claim | 76173984 | Duplicate Claim | 76174021 | Duplicate Claim | 76174057 | No Purchase |
| 76173948 | Duplicate Claim | 76173985 | Duplicate Claim | 76174022 | Duplicate Claim | 76174058 | Duplicate Claim |
| 76173949 | Duplicate Claim | 76173986 | Duplicate Claim | 76174023 | Duplicate Claim | 76174059 | Duplicate Claim |
| 76173950 | Duplicate Claim | 76173987 | Duplicate Claim | 76174024 | Duplicate Claim | 76174060 | Duplicate Claim |
| 76173951 | Duplicate Claim | 76173988 | Duplicate Claim | 76174025 | Duplicate Claim | 76174061 | Duplicate Claim |
| 76173952 | Duplicate Claim | 76173989 | Duplicate Claim | 76174026 | Duplicate Claim | 76174062 | Duplicate Claim |
| 76173953 | Duplicate Claim | 76173990 | Duplicate Claim | 76174027 | Duplicate Claim | 76174063 | Duplicate Claim |
| 76173954 | Duplicate Claim | 76173991 | Duplicate Claim | 76174028 | Duplicate Claim | 76174064 | Duplicate Claim |
| 76173955 | Duplicate Claim | 76173992 | Duplicate Claim | 76174029 | Duplicate Claim | 76174065 | Duplicate Claim |
| 76173956 | Duplicate Claim | 76173994 | Duplicate Claim | 76174030 | Duplicate Claim | 76174066 | Duplicate Claim |
| 76173957 | Duplicate Claim | 76173995 | Duplicate Claim | 76174031 | No Loss | 76174067 | Duplicate Claim |
| 76173958 | Duplicate Claim | 76173996 | Duplicate Claim | 76174032 | Duplicate Claim | 76174068 | Duplicate Claim |
| 76173959 | Duplicate Claim | 76173997 | Duplicate Claim | 76174033 | Duplicate Claim | 76174069 | Duplicate Claim |
| 76173960 | Duplicate Claim | 76173998 | Duplicate Claim | 76174034 | Duplicate Claim | 76174071 | No Loss |
| 76173961 | Duplicate Claim | 76173999 | Duplicate Claim | 76174035 | Duplicate Claim | 76174073 | No Purchase |
| 76173962 | Duplicate Claim | 76174000 | Duplicate Claim | 76174036 | Duplicate Claim | 76174074 | No Purchase |
| 76173963 | Duplicate Claim | 76174001 | Duplicate Claim | 76174037 | Duplicate Claim | 76174077 | Duplicate Claim |
| 76173964 | No Loss | 76174002 | Duplicate Claim | 76174038 | Duplicate Claim | 76174078 | No Purchase |
| 76173965 | Duplicate Claim | 76174003 | Duplicate Claim | 76174039 | Duplicate Claim | 76174079 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76174082 | No Loss | 76174127 | Duplicate Claim | 76174169 | Duplicate Claim | 76174234 | No Loss |
| 76174083 | No Purchase | 76174128 | No Loss | 76174170 | Duplicate Claim | 76174245 | No Purchase |
| 76174084 | No Purchase | 76174129 | Duplicate Claim | 76174171 | No Purchase | 76174248 | No Purchase |
| 76174085 | No Loss | 76174130 | Duplicate Claim | 76174172 | Duplicate Claim | 76174250 | Duplicate Claim |
| 76174086 | No Purchase | 76174131 | Duplicate Claim | 76174173 | Duplicate Claim | 76174251 | Duplicate Claim |
| 76174087 | Duplicate Claim | 76174132 | Duplicate Claim | 76174174 | Duplicate Claim | 76174253 | No Loss |
| 76174088 | Duplicate Claim | 76174133 | Duplicate Claim | 76174176 | Duplicate Claim | 76174255 | Duplicate Claim |
| 76174091 | No Purchase | 76174134 | No Purchase | 76174177 | Duplicate Claim | 76174256 | Duplicate Claim |
| 76174093 | Duplicate Claim | 76174135 | No Loss | 76174178 | Duplicate Claim | 76174257 | No Loss |
| 76174094 | Duplicate Claim | 76174136 | Duplicate Claim | 76174179 | Duplicate Claim | 76174264 | Duplicate Claim |
| 76174095 | Duplicate Claim | 76174140 | No Loss | 76174180 | No Purchase | 76174265 | No Purchase |
| 76174096 | Duplicate Claim | 76174141 | Duplicate Claim | 76174182 | No Purchase | 76174266 | No Loss |
| 76174097 | Duplicate Claim | 76174142 | Duplicate Claim | 76174183 | Duplicate Claim | 76174267 | No Purchase |
| 76174098 | No Loss | 76174143 | Duplicate Claim | 76174184 | No Purchase | 76174268 | Duplicate Claim |
| 76174099 | Duplicate Claim | 76174144 | Duplicate Claim | 76174189 | No Loss | 76174269 | Duplicate Claim |
| 76174100 | Duplicate Claim | 76174146 | Duplicate Claim | 76174190 | No Purchase | 76174270 | Duplicate Claim |
| 76174101 | Duplicate Claim | 76174147 | No Purchase | 76174191 | Duplicate Claim | 76174271 | Duplicate Claim |
| 76174102 | No Purchase | 76174148 | No Purchase | 76174192 | Duplicate Claim | 76174272 | Duplicate Claim |
| 76174103 | Duplicate Claim | 76174149 | No Purchase | 76174193 | Duplicate Claim | 76174273 | No Purchase |
| 76174104 | Duplicate Claim | 76174150 | No Purchase | 76174194 | Duplicate Claim | 76174274 | No Purchase |
| 76174105 | Duplicate Claim | 76174151 | No Purchase | 76174195 | Duplicate Claim | 76174275 | Duplicate Claim |
| 76174106 | Duplicate Claim | 76174152 | No Purchase | 76174196 | Duplicate Claim | 76174276 | Duplicate Claim |
| 76174107 | No Purchase | 76174153 | No Purchase | 76174197 | Duplicate Claim | 76174277 | No Loss |
| 76174109 | No Purchase | 76174154 | Duplicate Claim | 76174198 | Duplicate Claim | 76174278 | No Purchase |
| 76174112 | Duplicate Claim | 76174155 | No Purchase | 76174199 | Duplicate Claim | 76174279 | Duplicate Claim |
| 76174113 | Duplicate Claim | 76174157 | No Loss | 76174200 | Duplicate Claim | 76174280 | Duplicate Claim |
| 76174114 | Duplicate Claim | 76174158 | No Purchase | 76174201 | Duplicate Claim | 76174281 | Duplicate Claim |
| 76174115 | Duplicate Claim | 76174160 | No Purchase | 76174205 | No Loss | 76174282 | Duplicate Claim |
| 76174116 | Duplicate Claim | 76174161 | Duplicate Claim | 76174206 | No Purchase | 76174283 | Duplicate Claim |
| 76174117 | Duplicate Claim | 76174162 | No Loss | 76174209 | No Purchase | 76174284 | Duplicate Claim |
| 76174118 | Duplicate Claim | 76174163 | Duplicate Claim | 76174214 | No Loss | 76174285 | Duplicate Claim |
| 76174119 | No Purchase | 76174164 | Duplicate Claim | 76174221 | No Loss | 76174286 | Duplicate Claim |
| 76174123 | Duplicate Claim | 76174165 | No Purchase | 76174222 | No Loss | 76174287 | Duplicate Claim |
| 76174124 | Duplicate Claim | 76174166 | Duplicate Claim | 76174224 | No Loss | 76174288 | Duplicate Claim |
| 76174125 | Duplicate Claim | 76174167 | No Loss | 76174225 | No Loss | 76174289 | Duplicate Claim |
| 76174126 | Duplicate Claim | 76174168 | Duplicate Claim | 76174233 | No Purchase | 76174290 | Duplicate Claim |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 76174291 | Duplicate Claim | 76174331 | No Loss | 76174381 | Duplicate Claim | 76174417 | Duplicate Claim |
| 76174292 | Duplicate Claim | 76174332 | No Loss | 76174382 | Duplicate Claim | 76174418 | Duplicate Claim |
| 76174293 | Duplicate Claim | 76174333 | No Loss | 76174383 | Duplicate Claim | 76174419 | Duplicate Claim |
| 76174294 | Duplicate Claim | 76174334 | No Loss | 76174384 | Duplicate Claim | 76174420 | Duplicate Claim |
| 76174295 | Duplicate Claim | 76174336 | No Loss | 76174385 | Duplicate Claim | 76174421 | Duplicate Claim |
| 76174296 | Duplicate Claim | 76174337 | No Loss | 76174386 | Duplicate Claim | 76174422 | Duplicate Claim |
| 76174297 | Duplicate Claim | 76174338 | No Loss | 76174387 | Duplicate Claim | 76174423 | Duplicate Claim |
| 76174298 | Duplicate Claim | 76174343 | Duplicate Claim | 76174388 | No Purchase | 76174424 | Duplicate Claim |
| 76174299 | Duplicate Claim | 76174344 | Duplicate Claim | 76174389 | Duplicate Claim | 76174425 | Duplicate Claim |
| 76174300 | Duplicate Claim | 76174345 | Duplicate Claim | 76174390 | Duplicate Claim | 76174426 | Duplicate Claim |
| 76174301 | Duplicate Claim | 76174346 | Duplicate Claim | 76174391 | Duplicate Claim | 76174427 | Duplicate Claim |
| 76174302 | Duplicate Claim | 76174348 | Duplicate Claim | 76174392 | Duplicate Claim | 76174428 | Duplicate Claim |
| 76174303 | Duplicate Claim | 76174349 | Duplicate Claim | 76174393 | Duplicate Claim | 76174429 | Duplicate Claim |
| 76174305 | No Purchase | 76174350 | Duplicate Claim | 76174394 | Duplicate Claim | 76174430 | Duplicate Claim |
| 76174306 | Duplicate Claim | 76174351 | Duplicate Claim | 76174395 | Duplicate Claim | 76174431 | Duplicate Claim |
| 76174307 | Duplicate Claim | 76174352 | Duplicate Claim | 76174396 | Duplicate Claim | 76174432 | No Loss |
| 76174308 | Duplicate Claim | 76174353 | No Purchase | 76174397 | Duplicate Claim | 76174433 | No Loss |
| 76174309 | Duplicate Claim | 76174354 | Duplicate Claim | 76174398 | Duplicate Claim | 76174434 | Duplicate Claim |
| 76174310 | Duplicate Claim | 76174355 | Duplicate Claim | 76174399 | Duplicate Claim | 76174435 | Duplicate Claim |
| 76174311 | Duplicate Claim | 76174358 | Duplicate Claim | 76174400 | Duplicate Claim | 76174436 | Duplicate Claim |
| 76174312 | Duplicate Claim | 76174359 | Duplicate Claim | 76174401 | Duplicate Claim | 76174437 | Duplicate Claim |
| 76174313 | Duplicate Claim | 76174360 | Duplicate Claim | 76174402 | Duplicate Claim | 76174438 | Duplicate Claim |
| 76174314 | Duplicate Claim | 76174362 | Duplicate Claim | 76174403 | No Purchase | 76174439 | Duplicate Claim |
| 76174318 | Duplicate Claim | 76174363 | Duplicate Claim | 76174404 | Duplicate Claim | 76174440 | Duplicate Claim |
| 76174319 | Duplicate Claim | 76174364 | Duplicate Claim | 76174405 | Duplicate Claim | 76174441 | Duplicate Claim |
| 76174320 | Duplicate Claim | 76174365 | Duplicate Claim | 76174406 | Duplicate Claim | 76174442 | Duplicate Claim |
| 76174321 | Duplicate Claim | 76174366 | Duplicate Claim | 76174407 | Duplicate Claim | 76174443 | Duplicate Claim |
| 76174322 | Duplicate Claim | 76174367 | Duplicate Claim | 76174408 | Duplicate Claim | 76174444 | Duplicate Claim |
| 76174323 | Duplicate Claim | 76174368 | Duplicate Claim | 76174409 | Duplicate Claim | 76174445 | Duplicate Claim |
| 76174324 | Duplicate Claim | 76174370 | No Purchase | 76174410 | Duplicate Claim | 76174446 | No Purchase |
| 76174325 | Duplicate Claim | 76174374 | Duplicate Claim | 76174411 | Duplicate Claim | 76174447 | No Purchase |
| 76174326 | Duplicate Claim | 76174375 | Duplicate Claim | 76174412 | Duplicate Claim | 76174448 | No Purchase |
| 76174327 | No Loss | 76174376 | No Loss | 76174413 | Duplicate Claim | 76174449 | No Purchase |
| 76174328 | Duplicate Claim | 76174378 | Duplicate Claim | 76174414 | Duplicate Claim | 76174450 | Duplicate Claim |
| 76174329 | No Loss | 76174379 | Duplicate Claim | 76174415 | Duplicate Claim | 76174451 | Duplicate Claim |
| 76174330 | Duplicate Claim | 76174380 | Duplicate Claim | 76174416 | Duplicate Claim | 76174452 | Duplicate Claim |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76174453 | Duplicate Claim | 76174492 | Duplicate Claim | 76174528 | Duplicate Claim | 76174564 | Duplicate Claim |
| 76174454 | Duplicate Claim | 76174493 | Duplicate Claim | 76174529 | Duplicate Claim | 76174565 | Duplicate Claim |
| 76174455 | Duplicate Claim | 76174494 | Duplicate Claim | 76174530 | Duplicate Claim | 76174566 | Duplicate Claim |
| 76174456 | Duplicate Claim | 76174495 | Duplicate Claim | 76174531 | Duplicate Claim | 76174567 | Duplicate Claim |
| 76174457 | No Purchase | 76174496 | Duplicate Claim | 76174532 | Duplicate Claim | 76174569 | Duplicate Claim |
| 76174458 | Duplicate Claim | 76174497 | Duplicate Claim | 76174533 | Duplicate Claim | 76174570 | Duplicate Claim |
| 76174459 | Duplicate Claim | 76174498 | Duplicate Claim | 76174534 | Duplicate Claim | 76174571 | Duplicate Claim |
| 76174463 | Duplicate Claim | 76174499 | Duplicate Claim | 76174535 | Duplicate Claim | 76174572 | Duplicate Claim |
| 76174464 | Duplicate Claim | 76174500 | Duplicate Claim | 76174536 | Duplicate Claim | 76174573 | Duplicate Claim |
| 76174465 | Duplicate Claim | 76174501 | Duplicate Claim | 76174537 | Duplicate Claim | 76174574 | Duplicate Claim |
| 76174466 | Duplicate Claim | 76174502 | Duplicate Claim | 76174538 | Duplicate Claim | 76174575 | Duplicate Claim |
| 76174467 | Duplicate Claim | 76174503 | Duplicate Claim | 76174539 | Duplicate Claim | 76174576 | Duplicate Claim |
| 76174468 | Duplicate Claim | 76174504 | Duplicate Claim | 76174540 | Duplicate Claim | 76174577 | Duplicate Claim |
| 76174469 | Duplicate Claim | 76174505 | Duplicate Claim | 76174541 | Duplicate Claim | 76174578 | Duplicate Claim |
| 76174470 | Duplicate Claim | 76174506 | Duplicate Claim | 76174542 | Duplicate Claim | 76174579 | Duplicate Claim |
| 76174471 | Duplicate Claim | 76174507 | Duplicate Claim | 76174543 | No Purchase | 76174580 | Duplicate Claim |
| 76174472 | Duplicate Claim | 76174508 | Duplicate Claim | 76174544 | Duplicate Claim | 76174581 | Duplicate Claim |
| 76174473 | Duplicate Claim | 76174509 | Duplicate Claim | 76174545 | Duplicate Claim | 76174582 | Duplicate Claim |
| 76174474 | Duplicate Claim | 76174510 | Duplicate Claim | 76174546 | Duplicate Claim | 76174583 | Duplicate Claim |
| 76174475 | Duplicate Claim | 76174511 | Duplicate Claim | 76174547 | Duplicate Claim | 76174585 | Duplicate Claim |
| 76174476 | Duplicate Claim | 76174512 | Duplicate Claim | 76174548 | Duplicate Claim | 76174586 | Duplicate Claim |
| 76174477 | Duplicate Claim | 76174513 | Duplicate Claim | 76174549 | Duplicate Claim | 76174587 | Duplicate Claim |
| 76174478 | Duplicate Claim | 76174514 | Duplicate Claim | 76174550 | Duplicate Claim | 76174588 | Duplicate Claim |
| 76174479 | Duplicate Claim | 76174515 | Duplicate Claim | 76174551 | Duplicate Claim | 76174589 | Duplicate Claim |
| 76174480 | Duplicate Claim | 76174516 | Duplicate Claim | 76174552 | Duplicate Claim | 76174590 | Duplicate Claim |
| 76174481 | Duplicate Claim | 76174517 | Duplicate Claim | 76174553 | Duplicate Claim | 76174591 | Duplicate Claim |
| 76174482 | Duplicate Claim | 76174518 | Duplicate Claim | 76174554 | Duplicate Claim | 76174592 | Duplicate Claim |
| 76174483 | Duplicate Claim | 76174519 | Duplicate Claim | 76174555 | Duplicate Claim | 76174593 | Duplicate Claim |
| 76174484 | Duplicate Claim | 76174520 | Duplicate Claim | 76174556 | Duplicate Claim | 76174594 | Duplicate Claim |
| 76174485 | Duplicate Claim | 76174521 | Duplicate Claim | 76174557 | Duplicate Claim | 76174595 | Duplicate Claim |
| 76174486 | Duplicate Claim | 76174522 | Duplicate Claim | 76174558 | No Purchase | 76174596 | Duplicate Claim |
| 76174487 | Duplicate Claim | 76174523 | Duplicate Claim | 76174559 | Duplicate Claim | 76174597 | Duplicate Claim |
| 76174488 | Duplicate Claim | 76174524 | Duplicate Claim | 76174560 | Duplicate Claim | 76174598 | Duplicate Claim |
| 76174489 | Duplicate Claim | 76174525 | Duplicate Claim | 76174561 | Duplicate Claim | 76174600 | Duplicate Claim |
| 76174490 | Duplicate Claim | 76174526 | No Purchase | 76174562 | No Loss | 76174601 | Duplicate Claim |
| 76174491 | Duplicate Claim | 76174527 | No Purchase | 76174563 | Duplicate Claim | 76174602 | Duplicate Claim |

**EXHIBIT F: REJECTED PROOFS OF CLAIM**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76174603 | Duplicate Claim | 76174639 | Duplicate Claim | 76174676 | Duplicate Claim | 76174717 | No Purchase |
| 76174604 | Duplicate Claim | 76174640 | Duplicate Claim | 76174677 | Duplicate Claim | 76174718 | No Purchase |
| 76174605 | Duplicate Claim | 76174641 | Duplicate Claim | 76174678 | No Purchase | 76174719 | No Purchase |
| 76174606 | Duplicate Claim | 76174642 | No Purchase | 76174679 | Duplicate Claim | 76174720 | No Purchase |
| 76174607 | Duplicate Claim | 76174643 | No Purchase | 76174680 | Duplicate Claim | 76174721 | No Purchase |
| 76174608 | Duplicate Claim | 76174644 | Duplicate Claim | 76174681 | Duplicate Claim | 76174722 | No Purchase |
| 76174609 | Duplicate Claim | 76174645 | Duplicate Claim | 76174682 | Duplicate Claim | 76174723 | No Loss |
| 76174610 | Duplicate Claim | 76174646 | Duplicate Claim | 76174683 | Duplicate Claim | 76174724 | Duplicate Claim |
| 76174611 | Duplicate Claim | 76174647 | Duplicate Claim | 76174684 | Duplicate Claim | 76174725 | No Purchase |
| 76174612 | Duplicate Claim | 76174648 | Duplicate Claim | 76174685 | Duplicate Claim | 76174726 | No Purchase |
| 76174613 | Duplicate Claim | 76174649 | Duplicate Claim | 76174686 | Duplicate Claim | 76174727 | No Purchase |
| 76174614 | Duplicate Claim | 76174650 | Duplicate Claim | 76174687 | No Purchase | 76174728 | Duplicate Claim |
| 76174615 | Duplicate Claim | 76174651 | Duplicate Claim | 76174688 | Duplicate Claim | 76174729 | Duplicate Claim |
| 76174616 | Duplicate Claim | 76174652 | Duplicate Claim | 76174689 | Duplicate Claim | 76174730 | Duplicate Claim |
| 76174617 | Duplicate Claim | 76174653 | Duplicate Claim | 76174690 | No Loss | 76174731 | No Loss |
| 76174618 | Duplicate Claim | 76174654 | Duplicate Claim | 76174691 | Duplicate Claim | 76174732 | No Loss |
| 76174619 | Duplicate Claim | 76174655 | Duplicate Claim | 76174692 | Duplicate Claim | 76174733 | Duplicate Claim |
| 76174620 | Duplicate Claim | 76174656 | Duplicate Claim | 76174693 | Duplicate Claim | 76174734 | No Loss |
| 76174621 | Duplicate Claim | 76174657 | Duplicate Claim | 76174694 | Duplicate Claim | 76174735 | Duplicate Claim |
| 76174622 | Duplicate Claim | 76174658 | Duplicate Claim | 76174695 | Duplicate Claim | 76174736 | Duplicate Claim |
| 76174623 | Duplicate Claim | 76174659 | Duplicate Claim | 76174696 | Duplicate Claim | 76174737 | Duplicate Claim |
| 76174624 | Duplicate Claim | 76174660 | Duplicate Claim | 76174697 | Duplicate Claim | 76174738 | Duplicate Claim |
| 76174625 | No Purchase | 76174662 | Duplicate Claim | 76174698 | Duplicate Claim | 76174739 | Duplicate Claim |
| 76174626 | Duplicate Claim | 76174663 | No Purchase | 76174699 | Duplicate Claim | 76174740 | Duplicate Claim |
| 76174627 | Duplicate Claim | 76174664 | Duplicate Claim | 76174701 | Duplicate Claim | 76174741 | Duplicate Claim |
| 76174628 | Duplicate Claim | 76174665 | Duplicate Claim | 76174702 | No Purchase | 76174742 | Duplicate Claim |
| 76174629 | Duplicate Claim | 76174666 | Duplicate Claim | 76174703 | Duplicate Claim | 76174743 | Duplicate Claim |
| 76174630 | Duplicate Claim | 76174667 | No Purchase | 76174704 | No Purchase | 76174744 | Duplicate Claim |
| 76174631 | Duplicate Claim | 76174668 | Replaced Claim | 76174705 | No Purchase | 76174745 | Duplicate Claim |
| 76174632 | No Purchase | 76174669 | Duplicate Claim | 76174707 | No Loss | 76174746 | Duplicate Claim |
| 76174633 | Duplicate Claim | 76174670 | Duplicate Claim | 76174708 | No Purchase | 76174747 | Duplicate Claim |
| 76174634 | Duplicate Claim | 76174671 | Duplicate Claim | 76174709 | No Purchase | 76174748 | Duplicate Claim |
| 76174635 | Duplicate Claim | 76174672 | Duplicate Claim | 76174712 | No Purchase | 76174749 | Duplicate Claim |
| 76174636 | Duplicate Claim | 76174673 | No Purchase | 76174714 | No Purchase | 76174750 | Duplicate Claim |
| 76174637 | Duplicate Claim | 76174674 | No Purchase | 76174715 | No Loss | 76174751 | No Loss |
| 76174638 | Duplicate Claim | 76174675 | No Purchase | 76174716 | No Purchase | 76174752 | Duplicate Claim |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76174753 | Duplicate Claim | 76174792 | Duplicate Claim | 76174832 | Duplicate Claim | 76174869 | Duplicate Claim |
| 76174754 | Duplicate Claim | 76174795 | No Loss | 76174833 | Duplicate Claim | 76174870 | Duplicate Claim |
| 76174755 | Duplicate Claim | 76174796 | No Loss | 76174834 | Duplicate Claim | 76174871 | Duplicate Claim |
| 76174756 | No Purchase | 76174797 | Duplicate Claim | 76174835 | Duplicate Claim | 76174872 | Duplicate Claim |
| 76174758 | Duplicate Claim | 76174798 | No Purchase | 76174836 | Duplicate Claim | 76174873 | No Loss |
| 76174759 | Duplicate Claim | 76174799 | No Purchase | 76174837 | Duplicate Claim | 76174874 | Duplicate Claim |
| 76174760 | No Purchase | 76174800 | No Purchase | 76174838 | Duplicate Claim | 76174875 | Duplicate Claim |
| 76174761 | No Purchase | 76174801 | Duplicate Claim | 76174839 | Duplicate Claim | 76174876 | Duplicate Claim |
| 76174762 | No Purchase | 76174802 | Duplicate Claim | 76174840 | Duplicate Claim | 76174877 | Duplicate Claim |
| 76174763 | No Loss | 76174803 | Duplicate Claim | 76174841 | Duplicate Claim | 76174878 | Duplicate Claim |
| 76174764 | No Loss | 76174804 | Duplicate Claim | 76174842 | Duplicate Claim | 76174879 | No Purchase |
| 76174765 | Duplicate Claim | 76174805 | Duplicate Claim | 76174843 | Duplicate Claim | 76174880 | No Purchase |
| 76174766 | Duplicate Claim | 76174807 | Duplicate Claim | 76174844 | Duplicate Claim | 76174881 | Duplicate Claim |
| 76174767 | Duplicate Claim | 76174809 | Duplicate Claim | 76174845 | Duplicate Claim | 76174882 | Duplicate Claim |
| 76174768 | Duplicate Claim | 76174810 | Duplicate Claim | 76174846 | No Purchase | 76174883 | Duplicate Claim |
| 76174769 | Duplicate Claim | 76174811 | Duplicate Claim | 76174847 | No Purchase | 76174884 | Duplicate Claim |
| 76174770 | Duplicate Claim | 76174812 | Duplicate Claim | 76174848 | No Purchase | 76174885 | Duplicate Claim |
| 76174771 | Duplicate Claim | 76174813 | Duplicate Claim | 76174850 | Duplicate Claim | 76174886 | Duplicate Claim |
| 76174772 | No Purchase | 76174814 | Duplicate Claim | 76174851 | Duplicate Claim | 76174887 | No Purchase |
| 76174773 | Duplicate Claim | 76174815 | Duplicate Claim | 76174852 | Duplicate Claim | 76174888 | No Loss |
| 76174775 | Duplicate Claim | 76174816 | Duplicate Claim | 76174853 | Duplicate Claim | 76174889 | Duplicate Claim |
| 76174777 | No Purchase | 76174817 | Duplicate Claim | 76174854 | Duplicate Claim | 76174890 | Duplicate Claim |
| 76174778 | No Purchase | 76174818 | Duplicate Claim | 76174855 | Duplicate Claim | 76174891 | Duplicate Claim |
| 76174779 | No Loss | 76174819 | Duplicate Claim | 76174856 | Duplicate Claim | 76174894 | No Loss |
| 76174780 | Duplicate Claim | 76174820 | Duplicate Claim | 76174857 | Duplicate Claim | 76174895 | No Purchase |
| 76174781 | Duplicate Claim | 76174821 | Duplicate Claim | 76174858 | Duplicate Claim | 76174898 | No Purchase |
| 76174782 | Duplicate Claim | 76174822 | Duplicate Claim | 76174859 | Duplicate Claim | 76174899 | Duplicate Claim |
| 76174783 | Duplicate Claim | 76174823 | Duplicate Claim | 76174860 | Duplicate Claim | 76174901 | No Purchase |
| 76174784 | Duplicate Claim | 76174824 | Duplicate Claim | 76174861 | Duplicate Claim | 76174902 | No Purchase |
| 76174785 | Duplicate Claim | 76174825 | Duplicate Claim | 76174862 | Duplicate Claim | 76174911 | No Purchase |
| 76174786 | Duplicate Claim | 76174826 | Duplicate Claim | 76174863 | Duplicate Claim | 76174914 | Duplicate Claim |
| 76174787 | Duplicate Claim | 76174827 | Duplicate Claim | 76174864 | Duplicate Claim | 76174915 | Duplicate Claim |
| 76174788 | No Purchase | 76174828 | Duplicate Claim | 76174865 | Duplicate Claim | 76174916 | Duplicate Claim |
| 76174789 | No Purchase | 76174829 | Duplicate Claim | 76174866 | Duplicate Claim | 76174917 | Duplicate Claim |
| 76174790 | Duplicate Claim | 76174830 | Duplicate Claim | 76174867 | Duplicate Claim | 76174918 | Duplicate Claim |
| 76174791 | Duplicate Claim | 76174831 | Duplicate Claim | 76174868 | Duplicate Claim | 76174919 | Duplicate Claim |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76174920 | Duplicate Claim | 76174973 | Duplicate Claim | 76175011 | Duplicate Claim | 76175047 | Duplicate Claim |
| 76174921 | Replaced Claim | 76174974 | Duplicate Claim | 76175012 | Duplicate Claim | 76175048 | Duplicate Claim |
| 76174922 | Duplicate Claim | 76174975 | Duplicate Claim | 76175013 | Duplicate Claim | 76175049 | Duplicate Claim |
| 76174923 | Duplicate Claim | 76174976 | Duplicate Claim | 76175014 | Duplicate Claim | 76175050 | Duplicate Claim |
| 76174924 | Duplicate Claim | 76174977 | Duplicate Claim | 76175015 | Duplicate Claim | 76175051 | Duplicate Claim |
| 76174925 | Duplicate Claim | 76174978 | Duplicate Claim | 76175016 | Duplicate Claim | 76175052 | Duplicate Claim |
| 76174926 | Duplicate Claim | 76174979 | Duplicate Claim | 76175017 | Duplicate Claim | 76175053 | Duplicate Claim |
| 76174927 | Duplicate Claim | 76174980 | Duplicate Claim | 76175018 | Duplicate Claim | 76175054 | Duplicate Claim |
| 76174928 | Duplicate Claim | 76174981 | Duplicate Claim | 76175019 | Duplicate Claim | 76175055 | Duplicate Claim |
| 76174929 | Duplicate Claim | 76174982 | Duplicate Claim | 76175020 | Duplicate Claim | 76175056 | Duplicate Claim |
| 76174930 | Duplicate Claim | 76174983 | Duplicate Claim | 76175021 | Duplicate Claim | 76175057 | Duplicate Claim |
| 76174931 | Duplicate Claim | 76174984 | Duplicate Claim | 76175022 | Duplicate Claim | 76175058 | Duplicate Claim |
| 76174932 | Duplicate Claim | 76174985 | Duplicate Claim | 76175023 | Duplicate Claim | 76175059 | Duplicate Claim |
| 76174933 | Duplicate Claim | 76174986 | Duplicate Claim | 76175024 | Duplicate Claim | 76175060 | No Loss |
| 76174934 | Duplicate Claim | 76174987 | Duplicate Claim | 76175025 | Duplicate Claim | 76175063 | Duplicate Claim |
| 76174935 | No Purchase | 76174988 | Duplicate Claim | 76175026 | Duplicate Claim | 76175064 | Duplicate Claim |
| 76174936 | No Purchase | 76174989 | Replaced Claim | 76175027 | Duplicate Claim | 76175065 | Duplicate Claim |
| 76174937 | No Purchase | 76174990 | No Purchase | 76175028 | Duplicate Claim | 76175068 | No Purchase |
| 76174938 | No Purchase | 76174991 | No Purchase | 76175029 | Duplicate Claim | 76175069 | Duplicate Claim |
| 76174939 | No Purchase | 76174992 | No Purchase | 76175030 | Duplicate Claim | 76175070 | Duplicate Claim |
| 76174940 | Duplicate Claim | 76174993 | Duplicate Claim | 76175031 | Duplicate Claim | 76175071 | Duplicate Claim |
| 76174942 | No Purchase | 76174994 | Duplicate Claim | 76175032 | Duplicate Claim | 76175073 | Duplicate Claim |
| 76174943 | No Loss | 76174995 | Duplicate Claim | 76175033 | Duplicate Claim | 76175074 | Duplicate Claim |
| 76174944 | No Purchase | 76174997 | Duplicate Claim | 76175034 | Duplicate Claim | 76175075 | No Purchase |
| 76174945 | No Purchase | 76174998 | Duplicate Claim | 76175035 | Duplicate Claim | 76175076 | Duplicate Claim |
| 76174946 | No Purchase | 76174999 | Duplicate Claim | 76175036 | Duplicate Claim | 76175077 | Duplicate Claim |
| 76174950 | No Loss | 76175001 | Duplicate Claim | 76175037 | Duplicate Claim | 76175078 | Duplicate Claim |
| 76174951 | No Loss | 76175002 | Duplicate Claim | 76175038 | Duplicate Claim | 76175079 | Duplicate Claim |
| 76174955 | Duplicate Claim | 76175003 | Duplicate Claim | 76175039 | Duplicate Claim | 76175080 | Duplicate Claim |
| 76174957 | No Loss | 76175004 | Duplicate Claim | 76175040 | Duplicate Claim | 76175081 | Duplicate Claim |
| 76174964 | No Loss | 76175005 | Duplicate Claim | 76175041 | Duplicate Claim | 76175082 | Duplicate Claim |
| 76174967 | Duplicate Claim | 76175006 | Duplicate Claim | 76175042 | Duplicate Claim | 76175083 | Duplicate Claim |
| 76174969 | No Loss | 76175007 | Duplicate Claim | 76175043 | Duplicate Claim | 76175084 | Duplicate Claim |
| 76174970 | Duplicate Claim | 76175008 | Duplicate Claim | 76175044 | Duplicate Claim | 76175085 | Duplicate Claim |
| 76174971 | No Loss | 76175009 | Duplicate Claim | 76175045 | Duplicate Claim | 76175086 | Duplicate Claim |
| 76174972 | No Loss | 76175010 | Duplicate Claim | 76175046 | Duplicate Claim | 76175087 | Duplicate Claim |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76175088 | Duplicate Claim | 76175124 | Duplicate Claim | 76175161 | Duplicate Claim | 76175197 | Duplicate Claim |
| 76175089 | Duplicate Claim | 76175125 | Duplicate Claim | 76175162 | Duplicate Claim | 76175198 | Duplicate Claim |
| 76175090 | Duplicate Claim | 76175126 | Duplicate Claim | 76175163 | Duplicate Claim | 76175199 | Duplicate Claim |
| 76175091 | Duplicate Claim | 76175127 | Duplicate Claim | 76175164 | Duplicate Claim | 76175200 | Duplicate Claim |
| 76175092 | Duplicate Claim | 76175128 | Duplicate Claim | 76175165 | Duplicate Claim | 76175201 | Duplicate Claim |
| 76175093 | Duplicate Claim | 76175129 | Duplicate Claim | 76175166 | Duplicate Claim | 76175202 | Duplicate Claim |
| 76175094 | Duplicate Claim | 76175130 | Duplicate Claim | 76175167 | Duplicate Claim | 76175203 | Duplicate Claim |
| 76175095 | Duplicate Claim | 76175131 | Duplicate Claim | 76175168 | Duplicate Claim | 76175204 | Duplicate Claim |
| 76175096 | Duplicate Claim | 76175132 | Duplicate Claim | 76175169 | Duplicate Claim | 76175205 | Duplicate Claim |
| 76175097 | Duplicate Claim | 76175133 | Duplicate Claim | 76175170 | Duplicate Claim | 76175206 | Duplicate Claim |
| 76175098 | Duplicate Claim | 76175134 | Duplicate Claim | 76175171 | Duplicate Claim | 76175207 | Duplicate Claim |
| 76175099 | Duplicate Claim | 76175135 | Duplicate Claim | 76175172 | Duplicate Claim | 76175208 | Duplicate Claim |
| 76175100 | Duplicate Claim | 76175136 | Duplicate Claim | 76175173 | Duplicate Claim | 76175209 | Duplicate Claim |
| 76175101 | Duplicate Claim | 76175137 | Duplicate Claim | 76175174 | Duplicate Claim | 76175210 | Duplicate Claim |
| 76175102 | Duplicate Claim | 76175138 | Duplicate Claim | 76175175 | Duplicate Claim | 76175211 | Duplicate Claim |
| 76175103 | Duplicate Claim | 76175139 | Duplicate Claim | 76175176 | Duplicate Claim | 76175212 | Duplicate Claim |
| 76175104 | Duplicate Claim | 76175140 | Duplicate Claim | 76175177 | Duplicate Claim | 76175213 | Duplicate Claim |
| 76175105 | No Loss | 76175141 | Duplicate Claim | 76175178 | Duplicate Claim | 76175214 | Duplicate Claim |
| 76175106 | Duplicate Claim | 76175142 | Duplicate Claim | 76175179 | Duplicate Claim | 76175215 | Duplicate Claim |
| 76175107 | Duplicate Claim | 76175143 | Duplicate Claim | 76175180 | Duplicate Claim | 76175216 | Duplicate Claim |
| 76175108 | Duplicate Claim | 76175144 | Duplicate Claim | 76175181 | Duplicate Claim | 76175217 | Duplicate Claim |
| 76175109 | Duplicate Claim | 76175145 | Duplicate Claim | 76175182 | Duplicate Claim | 76175218 | Duplicate Claim |
| 76175110 | Duplicate Claim | 76175146 | Duplicate Claim | 76175183 | Duplicate Claim | 76175219 | Duplicate Claim |
| 76175111 | Duplicate Claim | 76175147 | Duplicate Claim | 76175184 | Duplicate Claim | 76175220 | Duplicate Claim |
| 76175112 | Duplicate Claim | 76175148 | Duplicate Claim | 76175185 | Duplicate Claim | 76175221 | Duplicate Claim |
| 76175113 | Duplicate Claim | 76175149 | Duplicate Claim | 76175186 | Duplicate Claim | 76175222 | Duplicate Claim |
| 76175114 | Duplicate Claim | 76175150 | Duplicate Claim | 76175187 | Duplicate Claim | 76175223 | Duplicate Claim |
| 76175115 | Duplicate Claim | 76175151 | No Purchase | 76175188 | Duplicate Claim | 76175224 | Duplicate Claim |
| 76175116 | Duplicate Claim | 76175152 | No Loss | 76175189 | Duplicate Claim | 76175225 | Duplicate Claim |
| 76175117 | Duplicate Claim | 76175153 | No Purchase | 76175190 | Duplicate Claim | 76175226 | Duplicate Claim |
| 76175118 | Duplicate Claim | 76175155 | No Purchase | 76175191 | Duplicate Claim | 76175227 | Duplicate Claim |
| 76175119 | Duplicate Claim | 76175156 | Duplicate Claim | 76175192 | Duplicate Claim | 76175228 | Duplicate Claim |
| 76175120 | Duplicate Claim | 76175157 | Duplicate Claim | 76175193 | Duplicate Claim | 76175229 | Duplicate Claim |
| 76175121 | Duplicate Claim | 76175158 | Duplicate Claim | 76175194 | Duplicate Claim | 76175230 | Duplicate Claim |
| 76175122 | Duplicate Claim | 76175159 | Duplicate Claim | 76175195 | Duplicate Claim | 76175231 | Duplicate Claim |
| 76175123 | Duplicate Claim | 76175160 | Duplicate Claim | 76175196 | Duplicate Claim | 76175232 | Duplicate Claim |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76175233 | Duplicate Claim | 76175269 | Duplicate Claim | 76175306 | Duplicate Claim | 76175345 | Duplicate Claim |
| 76175234 | Duplicate Claim | 76175270 | Duplicate Claim | 76175307 | Duplicate Claim | 76175346 | No Loss |
| 76175235 | Duplicate Claim | 76175271 | Duplicate Claim | 76175308 | Duplicate Claim | 76175347 | No Loss |
| 76175236 | Duplicate Claim | 76175272 | Duplicate Claim | 76175309 | Duplicate Claim | 76175348 | No Purchase |
| 76175237 | Duplicate Claim | 76175273 | Duplicate Claim | 76175310 | Duplicate Claim | 76175349 | No Loss |
| 76175238 | Duplicate Claim | 76175274 | Duplicate Claim | 76175311 | Duplicate Claim | 76175350 | No Loss |
| 76175239 | Duplicate Claim | 76175276 | Duplicate Claim | 76175312 | Duplicate Claim | 76175351 | No Purchase |
| 76175240 | Duplicate Claim | 76175277 | Duplicate Claim | 76175313 | Duplicate Claim | 76175353 | No Purchase |
| 76175241 | Duplicate Claim | 76175278 | Duplicate Claim | 76175314 | Duplicate Claim | 76175354 | No Purchase |
| 76175242 | Duplicate Claim | 76175279 | Duplicate Claim | 76175315 | Duplicate Claim | 76175355 | No Purchase |
| 76175243 | Duplicate Claim | 76175280 | Duplicate Claim | 76175316 | Duplicate Claim | 76175356 | No Loss |
| 76175244 | Duplicate Claim | 76175281 | Duplicate Claim | 76175317 | Duplicate Claim | 76175358 | No Loss |
| 76175245 | Duplicate Claim | 76175282 | Duplicate Claim | 76175318 | Duplicate Claim | 76175359 | No Loss |
| 76175246 | Duplicate Claim | 76175283 | Duplicate Claim | 76175319 | Duplicate Claim | 76175361 | Duplicate Claim |
| 76175247 | Duplicate Claim | 76175284 | Duplicate Claim | 76175320 | Duplicate Claim | 76175362 | Duplicate Claim |
| 76175248 | Duplicate Claim | 76175285 | Duplicate Claim | 76175321 | Duplicate Claim | 76175363 | Duplicate Claim |
| 76175249 | Duplicate Claim | 76175286 | Duplicate Claim | 76175322 | Duplicate Claim | 76175364 | Duplicate Claim |
| 76175250 | Duplicate Claim | 76175287 | Duplicate Claim | 76175323 | Duplicate Claim | 76175365 | No Purchase |
| 76175251 | Duplicate Claim | 76175288 | Duplicate Claim | 76175324 | Duplicate Claim | 76175366 | No Purchase |
| 76175252 | Duplicate Claim | 76175289 | Duplicate Claim | 76175326 | Duplicate Claim | 76175367 | No Purchase |
| 76175253 | Duplicate Claim | 76175290 | Duplicate Claim | 76175327 | Duplicate Claim | 76175368 | No Purchase |
| 76175254 | Duplicate Claim | 76175291 | Duplicate Claim | 76175328 | Duplicate Claim | 76175369 | No Loss |
| 76175255 | Duplicate Claim | 76175292 | Duplicate Claim | 76175329 | No Loss | 76175370 | No Purchase |
| 76175256 | Duplicate Claim | 76175293 | Duplicate Claim | 76175331 | Duplicate Claim | 76175371 | No Purchase |
| 76175257 | Duplicate Claim | 76175294 | Duplicate Claim | 76175333 | Duplicate Claim | 76175372 | No Loss |
| 76175258 | Duplicate Claim | 76175295 | Duplicate Claim | 76175334 | Duplicate Claim | 76175373 | No Purchase |
| 76175259 | Duplicate Claim | 76175296 | Duplicate Claim | 76175335 | Duplicate Claim | 76175374 | No Loss |
| 76175260 | Duplicate Claim | 76175297 | Duplicate Claim | 76175336 | Duplicate Claim | 76175375 | No Purchase |
| 76175261 | Duplicate Claim | 76175298 | Duplicate Claim | 76175337 | Duplicate Claim | 76175376 | No Loss |
| 76175262 | Duplicate Claim | 76175299 | Duplicate Claim | 76175338 | Duplicate Claim | 76175377 | No Purchase |
| 76175263 | Duplicate Claim | 76175300 | Duplicate Claim | 76175339 | Duplicate Claim | 76175378 | No Purchase |
| 76175264 | Duplicate Claim | 76175301 | Duplicate Claim | 76175340 | Duplicate Claim | 76175379 | No Purchase |
| 76175265 | Duplicate Claim | 76175302 | Duplicate Claim | 76175341 | Duplicate Claim | 76175380 | No Purchase |
| 76175266 | Duplicate Claim | 76175303 | Duplicate Claim | 76175342 | Duplicate Claim | 76175381 | No Purchase |
| 76175267 | Duplicate Claim | 76175304 | Duplicate Claim | 76175343 | Duplicate Claim | 76175382 | No Purchase |
| 76175268 | Duplicate Claim | 76175305 | Duplicate Claim | 76175344 | Duplicate Claim | 76175383 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76175384 | No Loss | 76175420 | No Purchase | 76175456 | Withdrawn Claim | 76175492 | Withdrawn Claim |
| 76175385 | No Purchase | 76175421 | No Purchase | 76175457 | Withdrawn Claim | 76175493 | Withdrawn Claim |
| 76175386 | No Purchase | 76175422 | No Purchase | 76175458 | Withdrawn Claim | 76175494 | Withdrawn Claim |
| 76175387 | No Loss | 76175423 | No Purchase | 76175459 | Withdrawn Claim | 76175495 | Withdrawn Claim |
| 76175388 | No Purchase | 76175424 | No Purchase | 76175460 | No Purchase | 76175496 | Withdrawn Claim |
| 76175389 | Duplicate Claim | 76175425 | Withdrawn Claim | 76175461 | Withdrawn Claim | 76175497 | Withdrawn Claim |
| 76175390 | Duplicate Claim | 76175426 | Withdrawn Claim | 76175462 | Withdrawn Claim | 76175498 | Withdrawn Claim |
| 76175391 | Duplicate Claim | 76175427 | Withdrawn Claim | 76175463 | Withdrawn Claim | 76175499 | Withdrawn Claim |
| 76175392 | No Purchase | 76175428 | Withdrawn Claim | 76175464 | Withdrawn Claim | 76175500 | Withdrawn Claim |
| 76175393 | No Purchase | 76175429 | Withdrawn Claim | 76175465 | Withdrawn Claim | 76175501 | Withdrawn Claim |
| 76175394 | Duplicate Claim | 76175430 | Withdrawn Claim | 76175466 | Withdrawn Claim | 76175502 | Withdrawn Claim |
| 76175395 | Duplicate Claim | 76175431 | No Purchase | 76175467 | Withdrawn Claim | 76175503 | Withdrawn Claim |
| 76175396 | Duplicate Claim | 76175432 | No Purchase | 76175468 | Withdrawn Claim | 76175504 | Withdrawn Claim |
| 76175397 | No Loss | 76175433 | Withdrawn Claim | 76175469 | Withdrawn Claim | 76175505 | Withdrawn Claim |
| 76175398 | No Purchase | 76175434 | Withdrawn Claim | 76175470 | Withdrawn Claim | 76175506 | Withdrawn Claim |
| 76175399 | No Purchase | 76175435 | No Loss | 76175471 | Withdrawn Claim | 76175507 | Withdrawn Claim |
| 76175400 | No Purchase | 76175436 | Withdrawn Claim | 76175472 | Withdrawn Claim | 76175508 | Withdrawn Claim |
| 76175401 | No Purchase | 76175437 | Withdrawn Claim | 76175473 | Withdrawn Claim | 76175509 | Withdrawn Claim |
| 76175402 | No Purchase | 76175438 | No Purchase | 76175474 | Withdrawn Claim | 76175510 | Withdrawn Claim |
| 76175403 | No Purchase | 76175439 | No Purchase | 76175475 | Withdrawn Claim | 76175511 | Withdrawn Claim |
| 76175404 | No Purchase | 76175440 | No Purchase | 76175476 | Withdrawn Claim | 76175512 | Withdrawn Claim |
| 76175405 | No Loss | 76175441 | No Purchase | 76175477 | Withdrawn Claim | 76175513 | Withdrawn Claim |
| 76175406 | No Purchase | 76175442 | No Purchase | 76175478 | Withdrawn Claim | 76175514 | Withdrawn Claim |
| 76175407 | No Purchase | 76175443 | No Loss | 76175479 | Withdrawn Claim | 76175515 | Withdrawn Claim |
| 76175408 | No Purchase | 76175444 | Withdrawn Claim | 76175480 | Withdrawn Claim | 76175516 | Withdrawn Claim |
| 76175409 | No Purchase | 76175445 | Withdrawn Claim | 76175481 | Withdrawn Claim | 76175517 | Withdrawn Claim |
| 76175410 | No Purchase | 76175446 | Withdrawn Claim | 76175482 | Withdrawn Claim | 76175518 | Withdrawn Claim |
| 76175411 | Duplicate Claim | 76175447 | Withdrawn Claim | 76175483 | Withdrawn Claim | 76175519 | Withdrawn Claim |
| 76175412 | Duplicate Claim | 76175448 | Duplicate Claim | 76175484 | Withdrawn Claim | 76175520 | Withdrawn Claim |
| 76175413 | Duplicate Claim | 76175449 | Withdrawn Claim | 76175485 | Withdrawn Claim | 76175521 | Withdrawn Claim |
| 76175414 | Duplicate Claim | 76175450 | Withdrawn Claim | 76175486 | Withdrawn Claim | 76175522 | Withdrawn Claim |
| 76175415 | No Purchase | 76175451 | Withdrawn Claim | 76175487 | Withdrawn Claim | 76175523 | Withdrawn Claim |
| 76175416 | No Purchase | 76175452 | Withdrawn Claim | 76175488 | Withdrawn Claim | 76175524 | Withdrawn Claim |
| 76175417 | Duplicate Claim | 76175453 | Withdrawn Claim | 76175489 | Withdrawn Claim | 76175525 | Withdrawn Claim |
| 76175418 | Withdrawn Claim | 76175454 | Withdrawn Claim | 76175490 | Withdrawn Claim | 76175526 | Withdrawn Claim |
| 76175419 | No Loss | 76175455 | Withdrawn Claim | 76175491 | Withdrawn Claim | 76175527 | Withdrawn Claim |

**EXHIBIT F: REJECTED PROOFS OF CLAIM**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76175528 | Withdrawn Claim | 76175564 | Withdrawn Claim | 76175600 | No Loss | 76175638 | Duplicate Claim |
| 76175529 | Withdrawn Claim | 76175565 | Withdrawn Claim | 76175601 | No Loss | 76175639 | Duplicate Claim |
| 76175530 | Withdrawn Claim | 76175566 | Withdrawn Claim | 76175602 | No Purchase | 76175640 | Duplicate Claim |
| 76175531 | Withdrawn Claim | 76175567 | Withdrawn Claim | 76175603 | Duplicate Claim | 76175641 | Duplicate Claim |
| 76175532 | Withdrawn Claim | 76175568 | Withdrawn Claim | 76175604 | Duplicate Claim | 76175642 | Duplicate Claim |
| 76175533 | Withdrawn Claim | 76175569 | Withdrawn Claim | 76175605 | Duplicate Claim | 76175643 | Duplicate Claim |
| 76175534 | Withdrawn Claim | 76175570 | Withdrawn Claim | 76175606 | Duplicate Claim | 76175644 | Duplicate Claim |
| 76175535 | Withdrawn Claim | 76175571 | Withdrawn Claim | 76175608 | Duplicate Claim | 76175645 | No Purchase |
| 76175536 | Withdrawn Claim | 76175572 | Withdrawn Claim | 76175609 | Duplicate Claim | 76175646 | No Purchase |
| 76175537 | Withdrawn Claim | 76175573 | Withdrawn Claim | 76175610 | Duplicate Claim | 76175647 | No Purchase |
| 76175538 | Withdrawn Claim | 76175574 | Withdrawn Claim | 76175611 | Duplicate Claim | 76175648 | No Purchase |
| 76175539 | Withdrawn Claim | 76175575 | Withdrawn Claim | 76175612 | Duplicate Claim | 76175649 | No Purchase |
| 76175540 | Withdrawn Claim | 76175576 | Withdrawn Claim | 76175613 | Duplicate Claim | 76175650 | No Purchase |
| 76175541 | Withdrawn Claim | 76175577 | Withdrawn Claim | 76175614 | No Purchase | 76175651 | No Purchase |
| 76175542 | Withdrawn Claim | 76175578 | Withdrawn Claim | 76175615 | Duplicate Claim | 76175652 | No Purchase |
| 76175543 | Withdrawn Claim | 76175579 | Withdrawn Claim | 76175616 | Duplicate Claim | 76175653 | No Purchase |
| 76175544 | Withdrawn Claim | 76175580 | Withdrawn Claim | 76175617 | Duplicate Claim | 76175654 | No Purchase |
| 76175545 | Withdrawn Claim | 76175581 | Withdrawn Claim | 76175618 | Duplicate Claim | 76175655 | No Loss |
| 76175546 | Withdrawn Claim | 76175582 | Withdrawn Claim | 76175619 | Duplicate Claim | 76175656 | No Purchase |
| 76175547 | Withdrawn Claim | 76175583 | Withdrawn Claim | 76175620 | Duplicate Claim | 76175657 | No Purchase |
| 76175548 | Withdrawn Claim | 76175584 | Withdrawn Claim | 76175621 | Duplicate Claim | 76175658 | Duplicate Claim |
| 76175549 | Withdrawn Claim | 76175585 | Withdrawn Claim | 76175622 | No Purchase | 76175659 | No Purchase |
| 76175550 | Withdrawn Claim | 76175586 | Withdrawn Claim | 76175623 | No Purchase | 76175660 | No Loss |
| 76175551 | Withdrawn Claim | 76175587 | Withdrawn Claim | 76175624 | No Purchase | 76175661 | No Purchase |
| 76175552 | Withdrawn Claim | 76175588 | Withdrawn Claim | 76175625 | No Purchase | 76175662 | No Loss |
| 76175553 | Withdrawn Claim | 76175589 | Withdrawn Claim | 76175626 | No Purchase | 76175663 | No Purchase |
| 76175554 | Withdrawn Claim | 76175590 | Withdrawn Claim | 76175627 | No Purchase | 76175664 | No Loss |
| 76175555 | Withdrawn Claim | 76175591 | Withdrawn Claim | 76175628 | No Purchase | 76175665 | No Purchase |
| 76175556 | Withdrawn Claim | 76175592 | No Purchase | 76175629 | No Purchase | 76175666 | No Purchase |
| 76175557 | Withdrawn Claim | 76175593 | No Purchase | 76175630 | Duplicate Claim | 76175667 | No Purchase |
| 76175558 | Withdrawn Claim | 76175594 | Duplicate Claim | 76175631 | No Purchase | 76175668 | No Loss |
| 76175559 | Withdrawn Claim | 76175595 | No Loss | 76175632 | No Purchase | 76175669 | No Purchase |
| 76175560 | Withdrawn Claim | 76175596 | No Purchase | 76175633 | No Purchase | 76175670 | Duplicate Claim |
| 76175561 | Withdrawn Claim | 76175597 | No Purchase | 76175635 | No Purchase | 76175671 | Duplicate Claim |
| 76175562 | Withdrawn Claim | 76175598 | No Loss | 76175636 | No Purchase | 76175672 | Duplicate Claim |
| 76175563 | Withdrawn Claim | 76175599 | No Purchase | 76175637 | No Purchase | 76175673 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76175674 | No Purchase | 76175720 | No Loss | 76175854 | No Purchase | 76175892 | No Loss |
| 76175675 | No Purchase | 76175722 | No Loss | 76175857 | Duplicate Claim | 76175893 | No Loss |
| 76175676 | No Purchase | 76175730 | No Purchase | 76175858 | Duplicate Claim | 76175894 | No Purchase |
| 76175677 | No Loss | 76175733 | No Loss | 76175859 | Duplicate Claim | 76175895 | No Purchase |
| 76175678 | No Purchase | 76175734 | No Loss | 76175860 | Duplicate Claim | 76175896 | No Purchase |
| 76175679 | No Purchase | 76175747 | No Loss | 76175861 | No Loss | 76175897 | No Purchase |
| 76175680 | No Purchase | 76175749 | No Loss | 76175862 | Duplicate Claim | 76175898 | No Purchase |
| 76175681 | No Purchase | 76175755 | No Loss | 76175863 | No Purchase | 76175900 | Duplicate Claim |
| 76175682 | No Purchase | 76175757 | No Loss | 76175864 | Duplicate Claim | 76175901 | Duplicate Claim |
| 76175683 | No Purchase | 76175758 | No Loss | 76175865 | Duplicate Claim | 76175902 | Duplicate Claim |
| 76175684 | No Purchase | 76175763 | No Loss | 76175866 | Duplicate Claim | 76175903 | Duplicate Claim |
| 76175685 | Duplicate Claim | 76175764 | No Loss | 76175867 | Duplicate Claim | 76175910 | No Loss |
| 76175686 | Duplicate Claim | 76175770 | No Loss | 76175868 | No Loss | 76175917 | No Loss |
| 76175687 | No Purchase | 76175774 | No Loss | 76175869 | No Purchase | 76175919 | No Loss |
| 76175688 | No Purchase | 76175775 | No Purchase | 76175870 | No Purchase | 76175921 | No Loss |
| 76175689 | No Purchase | 76175776 | No Loss | 76175871 | No Purchase | 76175927 | No Loss |
| 76175690 | No Purchase | 76175779 | No Loss | 76175872 | No Purchase | 76175928 | No Loss |
| 76175691 | Duplicate Claim | 76175780 | No Purchase | 76175873 | No Purchase | 76175930 | No Loss |
| 76175692 | Duplicate Claim | 76175783 | No Purchase | 76175874 | No Purchase | 76175935 | No Loss |
| 76175693 | Duplicate Claim | 76175784 | No Loss | 76175875 | No Purchase | 76175940 | No Purchase |
| 76175694 | No Purchase | 76175796 | No Purchase | 76175876 | No Purchase | 76175946 | No Loss |
| 76175695 | No Purchase | 76175798 | No Purchase | 76175877 | No Loss | 76175951 | No Loss |
| 76175696 | No Purchase | 76175799 | No Loss | 76175878 | No Purchase | 76175955 | No Purchase |
| 76175697 | No Loss | 76175800 | No Purchase | 76175879 | No Purchase | 76175957 | No Purchase |
| 76175698 | No Purchase | 76175801 | No Loss | 76175880 | No Purchase | 76175964 | No Purchase |
| 76175699 | No Purchase | 76175802 | No Loss | 76175881 | No Purchase | 76175966 | No Loss |
| 76175700 | No Purchase | 76175804 | No Loss | 76175882 | No Purchase | 76175971 | No Loss |
| 76175701 | No Loss | 76175805 | No Purchase | 76175883 | Duplicate Claim | 76175980 | No Loss |
| 76175702 | No Loss | 76175807 | No Purchase | 76175884 | Duplicate Claim | 76175994 | No Loss |
| 76175703 | Duplicate Claim | 76175808 | No Loss | 76175885 | Duplicate Claim | 76175995 | No Purchase |
| 76175704 | No Purchase | 76175810 | No Purchase | 76175886 | Duplicate Claim | 76175999 | No Purchase |
| 76175705 | No Loss | 76175811 | No Loss | 76175887 | No Purchase | 76176001 | No Loss |
| 76175707 | No Purchase | 76175814 | No Purchase | 76175888 | No Purchase | 76176002 | No Loss |
| 76175708 | No Loss | 76175823 | No Loss | 76175889 | No Purchase | 76176006 | No Purchase |
| 76175709 | No Loss | 76175828 | No Purchase | 76175890 | No Purchase | 76176011 | No Purchase |
| 76175716 | No Purchase | 76175836 | No Purchase | 76175891 | No Purchase | 76176015 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76176016 | No Loss | 76176118 | No Purchase | 76176159 | No Loss | 76176199 | No Loss |
| 76176039 | No Purchase | 76176119 | No Purchase | 76176160 | No Loss | 76176200 | No Purchase |
| 76176040 | No Loss | 76176120 | No Purchase | 76176161 | No Loss | 76176201 | No Loss |
| 76176045 | No Purchase | 76176121 | No Purchase | 76176162 | No Loss | 76176203 | No Loss |
| 76176048 | No Loss | 76176122 | No Loss | 76176163 | No Loss | 76176204 | No Purchase |
| 76176057 | No Purchase | 76176123 | No Loss | 76176165 | No Purchase | 76176205 | No Purchase |
| 76176058 | No Purchase | 76176124 | No Purchase | 76176166 | No Loss | 76176206 | No Purchase |
| 76176060 | No Purchase | 76176125 | No Purchase | 76176168 | No Loss | 76176207 | No Loss |
| 76176061 | No Purchase | 76176126 | No Purchase | 76176169 | No Purchase | 76176208 | No Purchase |
| 76176062 | No Purchase | 76176127 | No Purchase | 76176170 | No Loss | 76176209 | No Loss |
| 76176063 | No Purchase | 76176128 | Duplicate Claim | 76176171 | No Loss | 76176210 | No Purchase |
| 76176064 | No Purchase | 76176130 | Duplicate Claim | 76176172 | No Loss | 76176211 | No Loss |
| 76176065 | No Purchase | 76176131 | Duplicate Claim | 76176173 | No Loss | 76176212 | No Purchase |
| 76176066 | No Purchase | 76176132 | Duplicate Claim | 76176174 | No Purchase | 76176214 | No Loss |
| 76176067 | No Purchase | 76176135 | No Purchase | 76176175 | No Loss | 76176215 | No Purchase |
| 76176068 | No Purchase | 76176136 | No Purchase | 76176176 | No Loss | 76176216 | No Purchase |
| 76176069 | No Purchase | 76176137 | No Purchase | 76176177 | No Loss | 76176217 | No Loss |
| 76176070 | No Purchase | 76176138 | No Purchase | 76176178 | No Loss | 76176219 | No Loss |
| 76176074 | No Loss | 76176139 | No Purchase | 76176179 | No Loss | 76176220 | No Loss |
| 76176078 | No Purchase | 76176141 | No Purchase | 76176181 | No Loss | 76176221 | No Loss |
| 76176083 | No Purchase | 76176142 | No Purchase | 76176182 | No Loss | 76176222 | No Loss |
| 76176092 | No Loss | 76176143 | Withdrawn Claim | 76176183 | No Loss | 76176224 | No Purchase |
| 76176097 | No Loss | 76176144 | No Loss | 76176184 | No Loss | 76176226 | No Loss |
| 76176099 | No Purchase | 76176145 | No Loss | 76176185 | No Purchase | 76176227 | No Purchase |
| 76176100 | No Purchase | 76176146 | No Loss | 76176186 | No Purchase | 76176228 | No Loss |
| 76176101 | No Purchase | 76176147 | No Loss | 76176187 | No Purchase | 76176229 | No Loss |
| 76176102 | No Purchase | 76176149 | No Purchase | 76176188 | No Purchase | 76176230 | No Purchase |
| 76176103 | No Purchase | 76176150 | No Purchase | 76176189 | No Loss | 76176231 | No Purchase |
| 76176104 | No Loss | 76176151 | No Purchase | 76176190 | No Loss | 76176233 | No Loss |
| 76176105 | No Purchase | 76176152 | No Purchase | 76176191 | No Purchase | 76176234 | No Loss |
| 76176106 | No Purchase | 76176153 | No Loss | 76176192 | No Loss | 76176235 | No Loss |
| 76176107 | No Purchase | 76176154 | No Loss | 76176193 | No Loss | 76176236 | No Purchase |
| 76176108 | No Purchase | 76176155 | No Loss | 76176194 | No Loss | 76176237 | No Loss |
| 76176109 | No Purchase | 76176156 | No Purchase | 76176196 | No Loss | 76176238 | No Loss |
| 76176114 | No Purchase | 76176157 | No Loss | 76176197 | No Loss | 76176239 | No Loss |
| 76176117 | Duplicate Claim | 76176158 | No Loss | 76176198 | No Purchase | 76176240 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76176241 | No Loss | 76176278 | No Purchase | 76176322 | No Loss | 76176377 | No Purchase |
| 76176242 | No Loss | 76176279 | No Purchase | 76176323 | No Purchase | 76176393 | No Loss |
| 76176243 | No Loss | 76176280 | No Purchase | 76176324 | No Loss | 76176410 | No Loss |
| 76176244 | No Purchase | 76176281 | No Purchase | 76176325 | No Loss | 76176412 | No Purchase |
| 76176246 | No Purchase | 76176282 | No Purchase | 76176326 | No Loss | 76176429 | No Purchase |
| 76176247 | No Purchase | 76176283 | No Purchase | 76176327 | No Loss | 76176461 | No Loss |
| 76176248 | No Loss | 76176284 | No Purchase | 76176328 | No Loss | 76176462 | No Purchase |
| 76176249 | No Loss | 76176286 | No Purchase | 76176330 | No Loss | 76176463 | No Loss |
| 76176250 | No Purchase | 76176287 | No Purchase | 76176332 | No Loss | 76176464 | No Loss |
| 76176251 | No Loss | 76176288 | No Purchase | 76176334 | No Purchase | 76176465 | No Purchase |
| 76176252 | No Loss | 76176289 | No Purchase | 76176335 | No Loss | 76176466 | No Purchase |
| 76176253 | No Loss | 76176290 | No Loss | 76176336 | No Purchase | 76176467 | No Purchase |
| 76176254 | No Loss | 76176291 | No Purchase | 76176337 | No Purchase | 76176468 | No Purchase |
| 76176255 | No Loss | 76176292 | No Loss | 76176338 | No Purchase | 76176470 | No Purchase |
| 76176256 | No Loss | 76176293 | No Purchase | 76176339 | No Purchase | 76176471 | No Loss |
| 76176257 | No Purchase | 76176294 | No Purchase | 76176340 | No Loss | 76176473 | No Loss |
| 76176258 | No Loss | 76176295 | No Loss | 76176355 | No Purchase | 76176475 | No Loss |
| 76176259 | No Purchase | 76176296 | No Loss | 76176356 | No Purchase | 76176476 | No Loss |
| 76176260 | No Purchase | 76176297 | No Purchase | 76176357 | No Purchase | 76176477 | No Loss |
| 76176261 | No Purchase | 76176299 | No Loss | 76176358 | No Purchase | 76176478 | No Loss |
| 76176262 | No Purchase | 76176300 | No Loss | 76176359 | No Purchase | 76176479 | No Loss |
| 76176263 | No Purchase | 76176301 | No Purchase | 76176360 | No Purchase | 76176480 | No Loss |
| 76176264 | No Purchase | 76176302 | No Loss | 76176361 | No Purchase | 76176481 | No Loss |
| 76176265 | No Purchase | 76176304 | No Loss | 76176362 | No Purchase | 76176482 | No Loss |
| 76176266 | No Loss | 76176306 | No Loss | 76176363 | No Purchase | 76176483 | No Loss |
| 76176267 | No Purchase | 76176307 | No Loss | 76176364 | No Purchase | 76176484 | No Loss |
| 76176268 | No Purchase | 76176308 | No Loss | 76176365 | No Purchase | 76176485 | No Loss |
| 76176269 | No Purchase | 76176309 | No Loss | 76176366 | No Purchase | 76176486 | No Loss |
| 76176270 | No Purchase | 76176310 | No Purchase | 76176367 | No Purchase | 76176487 | No Loss |
| 76176271 | No Purchase | 76176312 | No Loss | 76176368 | No Purchase | 76176488 | No Loss |
| 76176272 | No Loss | 76176313 | No Loss | 76176369 | No Purchase | 76176489 | No Loss |
| 76176273 | No Purchase | 76176314 | No Loss | 76176370 | No Purchase | 76176490 | No Loss |
| 76176274 | No Purchase | 76176316 | No Loss | 76176371 | No Purchase | 76176491 | No Loss |
| 76176275 | No Purchase | 76176318 | No Loss | 76176373 | No Loss | 76176492 | No Loss |
| 76176276 | No Purchase | 76176319 | No Loss | 76176375 | No Purchase | 76176493 | No Loss |
| 76176277 | No Purchase | 76176320 | No Loss | 76176376 | No Purchase | 76176494 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76176496 | No Loss | 76176536 | No Loss | 76176579 | No Loss | 76176621 | No Loss |
| 76176497 | No Loss | 76176537 | No Loss | 76176580 | No Loss | 76176622 | No Loss |
| 76176498 | No Loss | 76176538 | No Loss | 76176581 | No Loss | 76176623 | No Loss |
| 76176499 | No Loss | 76176539 | No Loss | 76176582 | No Loss | 76176624 | No Loss |
| 76176500 | No Loss | 76176541 | No Loss | 76176583 | No Loss | 76176625 | No Loss |
| 76176501 | No Loss | 76176542 | No Loss | 76176584 | No Loss | 76176626 | No Loss |
| 76176502 | No Loss | 76176544 | No Loss | 76176586 | No Loss | 76176627 | No Loss |
| 76176503 | No Loss | 76176546 | No Loss | 76176587 | No Loss | 76176629 | No Loss |
| 76176505 | No Loss | 76176547 | No Loss | 76176588 | No Loss | 76176630 | No Loss |
| 76176506 | No Loss | 76176548 | No Loss | 76176589 | No Loss | 76176631 | No Loss |
| 76176507 | No Loss | 76176549 | No Loss | 76176590 | No Loss | 76176632 | No Loss |
| 76176508 | No Loss | 76176550 | No Loss | 76176591 | No Loss | 76176633 | No Loss |
| 76176509 | No Loss | 76176551 | No Loss | 76176592 | No Loss | 76176634 | No Loss |
| 76176510 | No Loss | 76176552 | No Loss | 76176594 | No Loss | 76176636 | No Loss |
| 76176511 | No Loss | 76176553 | No Purchase | 76176595 | No Loss | 76176638 | No Loss |
| 76176512 | No Loss | 76176554 | No Loss | 76176596 | No Loss | 76176639 | No Loss |
| 76176513 | No Loss | 76176556 | No Loss | 76176598 | No Loss | 76176640 | No Loss |
| 76176514 | No Loss | 76176557 | No Loss | 76176599 | No Loss | 76176641 | No Loss |
| 76176515 | No Loss | 76176558 | No Loss | 76176600 | No Loss | 76176642 | No Loss |
| 76176516 | No Loss | 76176559 | No Loss | 76176602 | No Loss | 76176643 | No Loss |
| 76176517 | No Loss | 76176560 | No Loss | 76176603 | No Loss | 76176646 | No Loss |
| 76176518 | No Loss | 76176561 | No Loss | 76176604 | No Loss | 76176647 | No Loss |
| 76176519 | No Loss | 76176563 | No Loss | 76176605 | No Loss | 76176648 | No Loss |
| 76176520 | No Loss | 76176564 | No Loss | 76176606 | No Loss | 76176649 | No Loss |
| 76176521 | No Loss | 76176565 | No Loss | 76176608 | No Loss | 76176650 | No Loss |
| 76176522 | No Loss | 76176566 | No Loss | 76176609 | No Loss | 76176651 | No Loss |
| 76176524 | No Loss | 76176567 | No Loss | 76176610 | No Loss | 76176652 | No Loss |
| 76176525 | No Loss | 76176568 | No Loss | 76176611 | No Loss | 76176653 | No Loss |
| 76176526 | No Loss | 76176569 | No Loss | 76176612 | No Loss | 76176654 | No Loss |
| 76176528 | No Loss | 76176570 | No Loss | 76176613 | No Loss | 76176655 | No Loss |
| 76176529 | No Loss | 76176572 | No Loss | 76176614 | No Loss | 76176656 | No Loss |
| 76176531 | No Loss | 76176573 | No Loss | 76176615 | No Loss | 76176657 | No Loss |
| 76176532 | No Loss | 76176574 | No Loss | 76176616 | No Loss | 76176658 | No Loss |
| 76176533 | No Loss | 76176575 | No Loss | 76176617 | No Loss | 76176659 | No Loss |
| 76176534 | No Loss | 76176576 | No Loss | 76176618 | No Loss | 76176660 | Replaced Claim |
| 76176535 | No Loss | 76176577 | No Loss | 76176619 | No Loss | 76176661 | Replaced Claim |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76176662 | Replaced Claim | 76176704 | No Loss | 76176740 | No Loss | 76176779 | No Loss |
| 76176664 | No Loss | 76176705 | No Loss | 76176741 | No Loss | 76176780 | No Loss |
| 76176665 | No Loss | 76176706 | No Loss | 76176742 | No Loss | 76176781 | No Loss |
| 76176666 | No Loss | 76176707 | No Loss | 76176743 | No Loss | 76176783 | No Loss |
| 76176667 | No Loss | 76176708 | No Loss | 76176744 | No Loss | 76176784 | No Loss |
| 76176668 | No Loss | 76176709 | No Loss | 76176745 | No Loss | 76176785 | No Loss |
| 76176669 | No Loss | 76176710 | No Loss | 76176746 | No Loss | 76176787 | No Loss |
| 76176670 | No Loss | 76176711 | No Loss | 76176748 | No Loss | 76176788 | No Loss |
| 76176671 | No Loss | 76176712 | No Loss | 76176749 | No Loss | 76176789 | No Loss |
| 76176673 | No Loss | 76176713 | No Loss | 76176750 | No Loss | 76176790 | No Loss |
| 76176674 | No Loss | 76176714 | No Loss | 76176751 | No Loss | 76176791 | No Loss |
| 76176675 | No Loss | 76176715 | No Loss | 76176752 | No Loss | 76176792 | No Loss |
| 76176676 | No Loss | 76176716 | No Loss | 76176753 | No Loss | 76176794 | No Loss |
| 76176677 | No Loss | 76176717 | No Loss | 76176754 | No Loss | 76176795 | No Loss |
| 76176678 | No Loss | 76176718 | No Loss | 76176755 | No Loss | 76176796 | No Loss |
| 76176679 | No Loss | 76176719 | No Loss | 76176757 | No Loss | 76176797 | No Loss |
| 76176680 | No Loss | 76176720 | No Loss | 76176758 | No Loss | 76176798 | No Loss |
| 76176681 | No Loss | 76176721 | No Loss | 76176759 | No Loss | 76176799 | No Loss |
| 76176682 | No Loss | 76176722 | No Loss | 76176760 | No Loss | 76176800 | No Loss |
| 76176683 | No Loss | 76176723 | No Loss | 76176762 | No Loss | 76176802 | No Loss |
| 76176684 | No Loss | 76176724 | No Loss | 76176763 | No Loss | 76176804 | No Loss |
| 76176685 | No Loss | 76176725 | No Loss | 76176764 | No Loss | 76176805 | No Loss |
| 76176688 | No Loss | 76176726 | No Loss | 76176765 | No Loss | 76176807 | No Loss |
| 76176689 | No Loss | 76176727 | No Loss | 76176766 | No Loss | 76176808 | No Loss |
| 76176690 | No Loss | 76176728 | No Loss | 76176767 | No Loss | 76176810 | No Loss |
| 76176691 | No Loss | 76176729 | No Loss | 76176768 | No Loss | 76176811 | No Loss |
| 76176692 | No Loss | 76176730 | No Loss | 76176769 | No Loss | 76176812 | No Loss |
| 76176693 | No Loss | 76176731 | No Loss | 76176770 | No Loss | 76176815 | No Loss |
| 76176694 | No Loss | 76176732 | No Loss | 76176771 | No Loss | 76176816 | No Loss |
| 76176696 | No Loss | 76176733 | No Loss | 76176772 | No Loss | 76176818 | No Loss |
| 76176698 | No Loss | 76176734 | No Loss | 76176773 | No Loss | 76176819 | No Loss |
| 76176699 | No Loss | 76176735 | No Loss | 76176774 | No Loss | 76176820 | No Loss |
| 76176700 | No Loss | 76176736 | No Loss | 76176775 | No Loss | 76176821 | No Loss |
| 76176701 | No Loss | 76176737 | No Loss | 76176776 | No Loss | 76176822 | No Loss |
| 76176702 | No Loss | 76176738 | No Loss | 76176777 | No Loss | 76176823 | No Loss |
| 76176703 | No Loss | 76176739 | No Loss | 76176778 | No Loss | 76176824 | No Loss |

**EXHIBIT F: REJECTED PROOFS OF CLAIM**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76176825 | No Loss | 76176862 | No Loss | 76176905 | No Loss | 76176946 | No Loss |
| 76176826 | No Loss | 76176863 | No Loss | 76176906 | No Loss | 76176947 | No Loss |
| 76176827 | No Loss | 76176864 | No Loss | 76176907 | No Loss | 76176948 | No Loss |
| 76176828 | No Loss | 76176865 | No Loss | 76176908 | No Loss | 76176949 | No Loss |
| 76176829 | No Loss | 76176866 | No Loss | 76176910 | No Loss | 76176950 | No Loss |
| 76176830 | No Loss | 76176867 | No Loss | 76176911 | No Loss | 76176951 | No Loss |
| 76176831 | No Loss | 76176869 | No Loss | 76176912 | No Loss | 76176952 | No Loss |
| 76176832 | No Loss | 76176870 | No Loss | 76176914 | No Loss | 76176953 | No Loss |
| 76176833 | No Loss | 76176871 | No Loss | 76176915 | No Loss | 76176954 | No Loss |
| 76176834 | No Loss | 76176872 | No Loss | 76176916 | No Loss | 76176955 | No Loss |
| 76176835 | No Loss | 76176874 | No Loss | 76176917 | No Loss | 76176956 | No Loss |
| 76176836 | No Loss | 76176875 | No Loss | 76176918 | No Loss | 76176957 | No Loss |
| 76176837 | No Loss | 76176876 | No Loss | 76176919 | No Loss | 76176958 | No Loss |
| 76176838 | No Loss | 76176877 | No Loss | 76176920 | No Loss | 76176959 | No Loss |
| 76176839 | No Loss | 76176879 | No Loss | 76176921 | No Loss | 76176960 | No Loss |
| 76176840 | No Loss | 76176880 | No Loss | 76176922 | No Loss | 76176961 | No Loss |
| 76176842 | No Loss | 76176881 | No Loss | 76176923 | No Loss | 76176962 | No Loss |
| 76176843 | No Loss | 76176882 | No Loss | 76176924 | No Loss | 76176963 | No Loss |
| 76176844 | No Loss | 76176883 | No Loss | 76176925 | No Loss | 76176964 | No Loss |
| 76176845 | No Loss | 76176884 | No Loss | 76176926 | No Loss | 76176965 | No Loss |
| 76176846 | No Loss | 76176885 | No Loss | 76176927 | No Loss | 76176968 | No Loss |
| 76176847 | No Loss | 76176886 | No Loss | 76176928 | No Loss | 76176969 | No Loss |
| 76176848 | No Loss | 76176888 | No Loss | 76176929 | No Loss | 76176970 | No Loss |
| 76176849 | No Loss | 76176889 | No Loss | 76176930 | No Loss | 76176972 | No Loss |
| 76176850 | No Loss | 76176890 | No Loss | 76176931 | No Loss | 76176973 | No Loss |
| 76176851 | No Loss | 76176892 | No Loss | 76176932 | No Loss | 76176974 | No Loss |
| 76176852 | No Loss | 76176893 | No Loss | 76176933 | No Loss | 76176975 | No Loss |
| 76176853 | No Loss | 76176894 | No Loss | 76176934 | No Loss | 76176976 | No Loss |
| 76176854 | No Loss | 76176895 | No Loss | 76176935 | No Loss | 76176977 | No Loss |
| 76176855 | No Loss | 76176896 | No Loss | 76176936 | No Loss | 76176979 | No Loss |
| 76176856 | No Loss | 76176897 | No Loss | 76176938 | No Loss | 76176980 | No Loss |
| 76176857 | No Loss | 76176898 | No Loss | 76176939 | No Loss | 76176981 | No Loss |
| 76176858 | No Loss | 76176899 | No Loss | 76176940 | No Loss | 76176982 | No Loss |
| 76176859 | No Loss | 76176900 | No Loss | 76176941 | No Loss | 76176983 | No Loss |
| 76176860 | No Loss | 76176901 | No Loss | 76176943 | No Loss | 76176984 | No Loss |
| 76176861 | No Loss | 76176902 | No Loss | 76176945 | No Loss | 76176985 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 76176986 | No Loss | 76177027 | No Loss | 76177067 | No Loss | 76177104 | No Loss |
| 76176987 | No Loss | 76177028 | No Loss | 76177068 | No Loss | 76177106 | No Loss |
| 76176988 | No Loss | 76177029 | No Loss | 76177069 | No Loss | 76177107 | No Loss |
| 76176989 | No Loss | 76177030 | No Loss | 76177070 | No Loss | 76177108 | No Loss |
| 76176990 | No Loss | 76177032 | No Loss | 76177071 | No Loss | 76177110 | No Loss |
| 76176991 | No Loss | 76177033 | No Loss | 76177072 | No Loss | 76177113 | No Loss |
| 76176992 | No Loss | 76177034 | No Loss | 76177073 | No Loss | 76177114 | No Loss |
| 76176993 | No Loss | 76177035 | No Loss | 76177074 | No Loss | 76177117 | No Loss |
| 76176994 | No Loss | 76177036 | No Loss | 76177075 | No Loss | 76177118 | No Loss |
| 76176995 | No Loss | 76177037 | No Loss | 76177076 | No Loss | 76177119 | No Loss |
| 76176996 | No Loss | 76177038 | No Loss | 76177077 | No Loss | 76177120 | No Loss |
| 76176999 | No Loss | 76177040 | No Loss | 76177078 | No Loss | 76177121 | No Loss |
| 76177001 | No Loss | 76177041 | No Loss | 76177079 | No Loss | 76177122 | No Loss |
| 76177002 | No Loss | 76177043 | No Loss | 76177080 | No Loss | 76177123 | No Loss |
| 76177004 | No Loss | 76177044 | No Loss | 76177081 | No Loss | 76177124 | No Loss |
| 76177005 | No Loss | 76177045 | No Loss | 76177082 | No Loss | 76177125 | No Loss |
| 76177007 | No Loss | 76177046 | No Loss | 76177083 | No Loss | 76177127 | No Loss |
| 76177008 | No Loss | 76177047 | No Loss | 76177084 | No Loss | 76177128 | No Loss |
| 76177009 | No Loss | 76177048 | No Loss | 76177085 | No Loss | 76177129 | No Loss |
| 76177010 | No Loss | 76177049 | No Loss | 76177087 | No Loss | 76177130 | No Loss |
| 76177011 | No Loss | 76177050 | No Loss | 76177088 | No Loss | 76177131 | No Loss |
| 76177012 | No Loss | 76177051 | No Loss | 76177089 | No Loss | 76177132 | No Loss |
| 76177013 | No Loss | 76177052 | No Loss | 76177090 | No Loss | 76177133 | No Loss |
| 76177014 | No Loss | 76177053 | No Loss | 76177091 | No Loss | 76177134 | No Loss |
| 76177015 | No Loss | 76177054 | No Loss | 76177092 | No Loss | 76177135 | No Loss |
| 76177016 | No Loss | 76177055 | No Loss | 76177093 | No Loss | 76177136 | No Loss |
| 76177017 | No Loss | 76177056 | No Loss | 76177094 | No Loss | 76177137 | No Loss |
| 76177018 | No Loss | 76177057 | No Loss | 76177095 | No Loss | 76177138 | No Loss |
| 76177019 | No Loss | 76177058 | No Loss | 76177096 | No Loss | 76177139 | No Loss |
| 76177020 | No Loss | 76177059 | No Loss | 76177097 | No Loss | 76177140 | No Loss |
| 76177021 | No Loss | 76177060 | No Loss | 76177098 | No Loss | 76177141 | No Loss |
| 76177022 | No Loss | 76177061 | No Loss | 76177099 | No Loss | 76177142 | No Loss |
| 76177023 | No Loss | 76177063 | No Loss | 76177100 | No Loss | 76177143 | No Loss |
| 76177024 | No Loss | 76177064 | No Loss | 76177101 | No Loss | 76177144 | No Loss |
| 76177025 | No Loss | 76177065 | No Loss | 76177102 | No Loss | 76177145 | No Loss |
| 76177026 | No Loss | 76177066 | No Loss | 76177103 | No Loss | 76177146 | No Loss |

**EXHIBIT F: REJECTED PROOFS OF CLAIM**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 76177147 | No Loss | 76177190 | No Loss | 76177234 | No Loss | 76177274 | No Loss |
| 76177148 | No Loss | 76177191 | No Loss | 76177235 | No Loss | 76177275 | No Loss |
| 76177149 | No Loss | 76177193 | No Loss | 76177236 | No Loss | 76177276 | No Loss |
| 76177150 | No Loss | 76177194 | No Loss | 76177237 | No Loss | 76177277 | No Loss |
| 76177151 | No Loss | 76177195 | No Loss | 76177238 | No Loss | 76177278 | No Loss |
| 76177153 | No Loss | 76177196 | No Loss | 76177239 | No Loss | 76177279 | No Loss |
| 76177154 | No Loss | 76177197 | No Loss | 76177240 | No Loss | 76177280 | No Loss |
| 76177155 | No Loss | 76177199 | No Loss | 76177242 | No Loss | 76177281 | No Loss |
| 76177157 | No Loss | 76177200 | No Loss | 76177243 | No Loss | 76177282 | No Loss |
| 76177158 | No Loss | 76177201 | No Loss | 76177244 | No Loss | 76177283 | No Loss |
| 76177159 | No Loss | 76177203 | No Loss | 76177245 | No Loss | 76177284 | No Loss |
| 76177161 | No Loss | 76177204 | No Loss | 76177246 | No Loss | 76177285 | No Loss |
| 76177162 | No Loss | 76177205 | No Loss | 76177247 | No Loss | 76177286 | No Loss |
| 76177163 | No Loss | 76177206 | No Purchase | 76177248 | No Loss | 76177287 | No Loss |
| 76177164 | No Loss | 76177207 | No Purchase | 76177249 | No Loss | 76177288 | No Loss |
| 76177165 | No Loss | 76177208 | No Loss | 76177250 | No Loss | 76177289 | No Loss |
| 76177167 | No Loss | 76177209 | No Loss | 76177251 | No Loss | 76177291 | No Loss |
| 76177168 | No Loss | 76177211 | No Loss | 76177253 | No Loss | 76177292 | No Loss |
| 76177169 | No Loss | 76177212 | No Loss | 76177254 | No Loss | 76177294 | No Loss |
| 76177170 | No Loss | 76177213 | No Loss | 76177255 | No Loss | 76177295 | No Loss |
| 76177171 | No Loss | 76177214 | No Loss | 76177256 | No Loss | 76177296 | No Loss |
| 76177172 | No Loss | 76177215 | No Loss | 76177257 | No Loss | 76177297 | No Loss |
| 76177173 | No Loss | 76177217 | No Loss | 76177258 | No Loss | 76177298 | No Loss |
| 76177174 | No Loss | 76177218 | No Loss | 76177259 | No Loss | 76177299 | No Loss |
| 76177175 | No Loss | 76177219 | No Loss | 76177260 | No Loss | 76177301 | No Loss |
| 76177176 | No Loss | 76177221 | No Loss | 76177262 | No Loss | 76177302 | No Loss |
| 76177177 | No Loss | 76177222 | No Loss | 76177263 | No Loss | 76177303 | No Loss |
| 76177178 | No Loss | 76177223 | No Loss | 76177264 | No Loss | 76177304 | No Loss |
| 76177179 | No Loss | 76177224 | No Loss | 76177265 | No Loss | 76177305 | No Loss |
| 76177180 | No Loss | 76177225 | No Loss | 76177266 | No Loss | 76177306 | No Loss |
| 76177181 | No Loss | 76177226 | No Loss | 76177267 | No Loss | 76177307 | No Loss |
| 76177184 | No Loss | 76177227 | No Loss | 76177268 | No Loss | 76177308 | No Loss |
| 76177186 | No Loss | 76177228 | No Loss | 76177270 | No Loss | 76177309 | No Loss |
| 76177187 | No Loss | 76177229 | No Loss | 76177271 | No Loss | 76177310 | No Loss |
| 76177188 | No Loss | 76177230 | No Loss | 76177272 | No Loss | 76177311 | No Loss |
| 76177189 | No Loss | 76177232 | No Loss | 76177273 | No Loss | 76177312 | No Loss |

**EXHIBIT F: REJECTED PROOFS OF CLAIM**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76177313 | No Loss | 76177351 | No Loss | 76177388 | No Loss | 76177429 | No Loss |
| 76177314 | No Loss | 76177352 | No Loss | 76177389 | No Loss | 76177430 | No Loss |
| 76177315 | No Loss | 76177353 | No Loss | 76177390 | No Loss | 76177431 | No Loss |
| 76177316 | No Loss | 76177354 | No Loss | 76177391 | No Loss | 76177432 | No Loss |
| 76177317 | No Loss | 76177355 | No Loss | 76177392 | No Loss | 76177433 | No Loss |
| 76177318 | No Loss | 76177356 | No Loss | 76177393 | No Loss | 76177434 | No Loss |
| 76177319 | No Loss | 76177357 | No Loss | 76177394 | No Loss | 76177435 | No Loss |
| 76177320 | No Loss | 76177358 | No Loss | 76177395 | No Loss | 76177436 | No Loss |
| 76177321 | No Loss | 76177359 | No Loss | 76177397 | No Loss | 76177437 | No Loss |
| 76177323 | No Loss | 76177360 | No Loss | 76177398 | No Loss | 76177438 | No Loss |
| 76177324 | No Loss | 76177361 | No Loss | 76177399 | No Purchase | 76177439 | No Loss |
| 76177325 | No Loss | 76177362 | No Loss | 76177400 | No Loss | 76177440 | No Loss |
| 76177326 | No Loss | 76177363 | No Loss | 76177401 | No Loss | 76177443 | No Loss |
| 76177327 | No Loss | 76177364 | No Loss | 76177402 | No Loss | 76177444 | No Loss |
| 76177329 | No Loss | 76177365 | No Loss | 76177403 | No Loss | 76177446 | No Loss |
| 76177330 | No Loss | 76177366 | No Loss | 76177404 | No Loss | 76177447 | No Loss |
| 76177331 | No Loss | 76177367 | No Loss | 76177405 | No Loss | 76177448 | No Loss |
| 76177332 | No Loss | 76177368 | No Loss | 76177406 | No Loss | 76177449 | No Loss |
| 76177333 | No Loss | 76177369 | No Loss | 76177407 | No Loss | 76177450 | No Loss |
| 76177334 | No Loss | 76177371 | No Loss | 76177408 | No Loss | 76177451 | No Loss |
| 76177335 | No Loss | 76177372 | No Loss | 76177409 | No Loss | 76177452 | No Loss |
| 76177336 | Replaced Claim | 76177373 | No Loss | 76177411 | No Loss | 76177453 | No Loss |
| 76177337 | No Loss | 76177374 | No Loss | 76177412 | No Loss | 76177454 | No Loss |
| 76177338 | No Loss | 76177375 | No Loss | 76177413 | No Loss | 76177455 | No Loss |
| 76177339 | No Loss | 76177376 | No Loss | 76177414 | No Loss | 76177456 | No Loss |
| 76177340 | No Loss | 76177377 | No Loss | 76177415 | No Loss | 76177457 | No Loss |
| 76177341 | No Loss | 76177378 | No Loss | 76177416 | No Loss | 76177458 | No Loss |
| 76177342 | No Loss | 76177379 | No Loss | 76177417 | No Loss | 76177459 | No Loss |
| 76177343 | No Loss | 76177380 | No Loss | 76177418 | No Loss | 76177460 | No Loss |
| 76177344 | No Loss | 76177381 | No Loss | 76177421 | No Loss | 76177461 | No Loss |
| 76177345 | No Loss | 76177382 | No Loss | 76177423 | No Loss | 76177462 | No Loss |
| 76177346 | No Loss | 76177383 | No Loss | 76177424 | No Loss | 76177463 | No Loss |
| 76177347 | No Loss | 76177384 | No Loss | 76177425 | No Loss | 76177464 | No Loss |
| 76177348 | No Loss | 76177385 | No Loss | 76177426 | No Loss | 76177465 | No Loss |
| 76177349 | No Loss | 76177386 | No Loss | 76177427 | No Loss | 76177466 | No Loss |
| 76177350 | No Loss | 76177387 | No Loss | 76177428 | No Loss | 76177467 | No Loss |

**EXHIBIT F: REJECTED PROOFS OF CLAIM**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76177468 | No Loss | 76177505 | No Loss | 76177543 | No Loss | 76177587 | No Purchase |
| 76177469 | No Loss | 76177506 | No Loss | 76177545 | No Loss | 76177589 | No Purchase |
| 76177470 | No Loss | 76177507 | No Loss | 76177547 | No Loss | 76177590 | No Loss |
| 76177471 | No Loss | 76177508 | No Loss | 76177548 | No Loss | 76177591 | No Loss |
| 76177472 | No Loss | 76177509 | No Loss | 76177549 | No Loss | 76177592 | No Loss |
| 76177473 | No Loss | 76177510 | No Loss | 76177550 | No Loss | 76177593 | No Loss |
| 76177474 | No Loss | 76177511 | No Loss | 76177551 | No Loss | 76177594 | No Loss |
| 76177475 | No Loss | 76177512 | No Loss | 76177553 | No Loss | 76177595 | No Loss |
| 76177476 | No Loss | 76177513 | No Loss | 76177554 | No Loss | 76177596 | No Loss |
| 76177477 | No Loss | 76177514 | No Loss | 76177555 | No Loss | 76177597 | No Loss |
| 76177478 | No Loss | 76177515 | No Loss | 76177556 | No Loss | 76177598 | No Purchase |
| 76177479 | No Loss | 76177516 | No Loss | 76177558 | No Loss | 76177599 | No Purchase |
| 76177480 | No Loss | 76177517 | No Loss | 76177559 | No Loss | 76177600 | No Purchase |
| 76177481 | No Loss | 76177518 | No Loss | 76177561 | No Loss | 76177601 | No Purchase |
| 76177482 | No Loss | 76177519 | No Loss | 76177562 | No Loss | 76177602 | No Loss |
| 76177483 | No Loss | 76177520 | No Loss | 76177563 | No Loss | 76177603 | No Loss |
| 76177484 | No Loss | 76177521 | No Loss | 76177565 | No Loss | 76177604 | No Loss |
| 76177485 | No Loss | 76177522 | No Loss | 76177566 | No Loss | 76177606 | No Purchase |
| 76177486 | No Loss | 76177523 | No Loss | 76177567 | No Loss | 76177607 | No Loss |
| 76177487 | No Loss | 76177525 | No Loss | 76177570 | No Loss | 76177608 | No Loss |
| 76177488 | No Loss | 76177526 | No Loss | 76177571 | No Loss | 76177609 | No Loss |
| 76177489 | No Loss | 76177527 | No Loss | 76177572 | No Loss | 76177610 | No Loss |
| 76177490 | No Loss | 76177528 | No Loss | 76177573 | No Loss | 76177612 | No Loss |
| 76177491 | No Loss | 76177529 | No Loss | 76177574 | No Loss | 76177613 | No Purchase |
| 76177492 | No Loss | 76177530 | No Loss | 76177575 | No Loss | 76177614 | No Loss |
| 76177493 | No Loss | 76177531 | No Loss | 76177576 | No Loss | 76177615 | No Loss |
| 76177494 | No Loss | 76177533 | No Loss | 76177577 | No Loss | 76177617 | No Loss |
| 76177495 | No Loss | 76177534 | No Loss | 76177578 | No Loss | 76177618 | No Loss |
| 76177496 | No Loss | 76177535 | No Loss | 76177579 | No Loss | 76177620 | No Loss |
| 76177497 | No Loss | 76177536 | No Loss | 76177580 | No Loss | 76177621 | No Loss |
| 76177499 | No Loss | 76177537 | No Loss | 76177581 | No Loss | 76177622 | No Loss |
| 76177500 | No Loss | 76177538 | No Loss | 76177582 | No Loss | 76177623 | No Loss |
| 76177501 | No Loss | 76177539 | No Loss | 76177583 | No Loss | 76177624 | No Loss |
| 76177502 | No Loss | 76177540 | No Loss | 76177584 | No Loss | 76177625 | No Loss |
| 76177503 | No Loss | 76177541 | No Loss | 76177585 | No Loss | 76177626 | No Loss |
| 76177504 | No Loss | 76177542 | No Loss | 76177586 | No Loss | 76177627 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76177628 | No Loss | 76177669 | No Loss | 76177708 | No Loss | 76177745 | No Loss |
| 76177629 | No Loss | 76177670 | No Loss | 76177709 | No Loss | 76177746 | No Loss |
| 76177630 | No Loss | 76177671 | No Loss | 76177710 | No Loss | 76177747 | No Loss |
| 76177631 | No Loss | 76177672 | No Loss | 76177711 | No Loss | 76177748 | No Loss |
| 76177632 | No Loss | 76177673 | No Loss | 76177712 | No Loss | 76177749 | No Loss |
| 76177633 | No Loss | 76177674 | No Loss | 76177713 | No Loss | 76177750 | No Loss |
| 76177635 | No Loss | 76177675 | No Loss | 76177714 | No Loss | 76177751 | No Loss |
| 76177636 | No Loss | 76177676 | No Loss | 76177715 | No Loss | 76177752 | No Loss |
| 76177637 | No Loss | 76177677 | No Loss | 76177716 | No Loss | 76177753 | No Loss |
| 76177638 | No Loss | 76177678 | No Loss | 76177717 | No Loss | 76177755 | No Loss |
| 76177640 | No Loss | 76177679 | No Loss | 76177718 | No Loss | 76177756 | No Loss |
| 76177641 | No Loss | 76177680 | No Loss | 76177719 | No Loss | 76177758 | No Loss |
| 76177642 | No Loss | 76177681 | No Loss | 76177720 | No Loss | 76177759 | No Loss |
| 76177643 | No Loss | 76177682 | No Loss | 76177721 | No Loss | 76177760 | No Loss |
| 76177644 | No Loss | 76177683 | No Loss | 76177722 | No Loss | 76177761 | No Loss |
| 76177645 | No Loss | 76177684 | No Loss | 76177723 | No Loss | 76177762 | No Loss |
| 76177646 | No Loss | 76177685 | No Loss | 76177724 | No Loss | 76177763 | No Loss |
| 76177648 | No Loss | 76177686 | No Loss | 76177725 | No Loss | 76177764 | No Loss |
| 76177649 | No Loss | 76177687 | No Loss | 76177726 | No Loss | 76177765 | No Loss |
| 76177650 | No Loss | 76177688 | No Loss | 76177727 | No Loss | 76177766 | No Loss |
| 76177651 | No Loss | 76177689 | No Loss | 76177728 | No Loss | 76177767 | No Loss |
| 76177653 | No Purchase | 76177690 | No Loss | 76177729 | No Loss | 76177768 | No Loss |
| 76177654 | No Loss | 76177693 | No Loss | 76177730 | No Loss | 76177769 | No Loss |
| 76177655 | No Loss | 76177694 | No Loss | 76177731 | No Loss | 76177770 | No Loss |
| 76177657 | No Loss | 76177695 | No Loss | 76177732 | No Loss | 76177771 | No Loss |
| 76177658 | No Loss | 76177696 | No Loss | 76177733 | No Loss | 76177772 | No Loss |
| 76177659 | No Loss | 76177697 | No Loss | 76177734 | No Loss | 76177773 | No Loss |
| 76177660 | No Loss | 76177698 | No Loss | 76177735 | No Loss | 76177774 | No Loss |
| 76177661 | No Loss | 76177699 | No Loss | 76177736 | No Loss | 76177775 | No Loss |
| 76177662 | No Loss | 76177700 | No Loss | 76177737 | No Loss | 76177776 | No Loss |
| 76177663 | No Loss | 76177701 | No Loss | 76177738 | No Loss | 76177778 | No Loss |
| 76177664 | No Loss | 76177702 | No Loss | 76177739 | No Loss | 76177779 | No Loss |
| 76177665 | No Loss | 76177703 | No Loss | 76177740 | No Loss | 76177780 | No Loss |
| 76177666 | No Loss | 76177704 | No Loss | 76177742 | No Loss | 76177781 | No Loss |
| 76177667 | No Loss | 76177706 | No Loss | 76177743 | No Loss | 76177782 | No Loss |
| 76177668 | No Loss | 76177707 | No Loss | 76177744 | No Loss | 76177783 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76177784 | No Loss | 76177826 | No Loss | 76177867 | No Loss | 76177907 | No Loss |
| 76177785 | No Loss | 76177828 | No Loss | 76177868 | No Loss | 76177908 | No Loss |
| 76177786 | No Loss | 76177829 | No Loss | 76177869 | No Loss | 76177909 | No Loss |
| 76177787 | No Loss | 76177830 | No Loss | 76177870 | No Loss | 76177910 | No Loss |
| 76177788 | No Loss | 76177831 | No Loss | 76177871 | No Loss | 76177911 | No Loss |
| 76177789 | No Loss | 76177832 | No Loss | 76177873 | No Loss | 76177912 | No Loss |
| 76177791 | No Loss | 76177833 | No Loss | 76177874 | No Loss | 76177913 | No Loss |
| 76177792 | No Loss | 76177834 | No Loss | 76177875 | No Loss | 76177914 | No Loss |
| 76177793 | No Loss | 76177835 | No Loss | 76177877 | No Loss | 76177916 | No Loss |
| 76177794 | No Loss | 76177836 | No Loss | 76177878 | No Loss | 76177917 | No Loss |
| 76177796 | No Loss | 76177837 | No Loss | 76177879 | No Loss | 76177918 | No Loss |
| 76177797 | No Loss | 76177839 | No Loss | 76177880 | No Loss | 76177919 | No Loss |
| 76177798 | No Loss | 76177840 | No Loss | 76177881 | No Loss | 76177920 | No Loss |
| 76177799 | No Loss | 76177841 | No Loss | 76177882 | No Loss | 76177921 | Replaced Claim |
| 76177800 | No Loss | 76177842 | No Loss | 76177884 | No Loss | 76177922 | Replaced Claim |
| 76177801 | No Loss | 76177843 | No Loss | 76177885 | No Loss | 76177923 | No Loss |
| 76177802 | No Loss | 76177844 | No Loss | 76177886 | No Loss | 76177924 | No Loss |
| 76177804 | No Loss | 76177845 | No Loss | 76177887 | No Loss | 76177925 | No Loss |
| 76177805 | No Loss | 76177848 | No Loss | 76177888 | No Loss | 76177926 | No Loss |
| 76177806 | No Loss | 76177849 | No Loss | 76177890 | No Loss | 76177927 | No Purchase |
| 76177808 | No Loss | 76177850 | No Loss | 76177891 | No Loss | 76177928 | No Purchase |
| 76177809 | No Loss | 76177851 | No Loss | 76177892 | No Loss | 76177929 | No Purchase |
| 76177810 | No Loss | 76177853 | No Loss | 76177893 | No Loss | 76177930 | No Purchase |
| 76177811 | No Loss | 76177854 | No Loss | 76177894 | No Loss | 76177931 | No Loss |
| 76177812 | No Loss | 76177855 | No Loss | 76177895 | No Loss | 76177932 | No Loss |
| 76177813 | No Loss | 76177856 | No Loss | 76177896 | No Loss | 76177933 | No Loss |
| 76177814 | No Loss | 76177857 | No Loss | 76177897 | No Loss | 76177934 | No Loss |
| 76177815 | No Loss | 76177858 | No Loss | 76177898 | No Loss | 76177935 | No Loss |
| 76177816 | No Loss | 76177859 | No Loss | 76177899 | No Loss | 76177936 | No Loss |
| 76177817 | No Loss | 76177860 | No Loss | 76177900 | No Loss | 76177937 | No Loss |
| 76177818 | No Loss | 76177861 | No Loss | 76177901 | No Loss | 76177938 | No Loss |
| 76177819 | No Loss | 76177862 | No Loss | 76177902 | No Loss | 76177939 | No Loss |
| 76177821 | No Loss | 76177863 | No Loss | 76177903 | No Loss | 76177941 | No Loss |
| 76177823 | No Loss | 76177864 | No Loss | 76177904 | No Loss | 76177944 | No Purchase |
| 76177824 | No Loss | 76177865 | No Loss | 76177905 | No Loss | 76177945 | No Purchase |
| 76177825 | No Loss | 76177866 | No Loss | 76177906 | No Loss | 76177947 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76177948 | No Loss | 76177990 | No Loss | 76178029 | No Loss | 76178068 | No Loss |
| 76177949 | No Loss | 76177991 | No Loss | 76178030 | No Loss | 76178069 | No Loss |
| 76177950 | No Loss | 76177992 | No Loss | 76178031 | No Loss | 76178070 | No Loss |
| 76177951 | No Loss | 76177993 | No Loss | 76178032 | No Loss | 76178071 | No Loss |
| 76177952 | No Loss | 76177994 | No Loss | 76178033 | No Loss | 76178072 | No Loss |
| 76177953 | No Loss | 76177995 | No Loss | 76178034 | No Loss | 76178073 | No Loss |
| 76177954 | No Loss | 76177996 | No Loss | 76178035 | No Loss | 76178074 | No Loss |
| 76177955 | No Loss | 76177997 | No Loss | 76178037 | No Loss | 76178075 | No Loss |
| 76177956 | No Purchase | 76177998 | No Loss | 76178038 | No Loss | 76178076 | No Loss |
| 76177957 | No Loss | 76178000 | No Loss | 76178039 | No Loss | 76178077 | No Loss |
| 76177959 | No Loss | 76178001 | No Loss | 76178040 | No Loss | 76178078 | No Loss |
| 76177960 | No Loss | 76178003 | No Loss | 76178041 | No Loss | 76178079 | No Loss |
| 76177961 | No Loss | 76178004 | No Loss | 76178042 | No Loss | 76178080 | No Loss |
| 76177962 | Duplicate Claim | 76178005 | No Loss | 76178043 | No Loss | 76178081 | No Loss |
| 76177963 | No Purchase | 76178006 | No Loss | 76178044 | No Loss | 76178082 | No Loss |
| 76177964 | No Purchase | 76178007 | No Loss | 76178045 | No Loss | 76178083 | No Loss |
| 76177967 | No Loss | 76178008 | No Loss | 76178046 | No Loss | 76178084 | No Loss |
| 76177970 | No Purchase | 76178009 | No Loss | 76178047 | No Loss | 76178085 | No Loss |
| 76177971 | No Loss | 76178010 | No Loss | 76178049 | No Loss | 76178086 | No Loss |
| 76177972 | No Loss | 76178011 | No Loss | 76178050 | No Loss | 76178087 | No Loss |
| 76177973 | No Loss | 76178012 | No Loss | 76178051 | No Loss | 76178089 | No Loss |
| 76177974 | No Loss | 76178013 | No Loss | 76178052 | No Loss | 76178090 | No Loss |
| 76177975 | No Loss | 76178014 | No Loss | 76178053 | No Loss | 76178091 | No Loss |
| 76177976 | No Loss | 76178015 | No Loss | 76178054 | No Loss | 76178092 | No Loss |
| 76177977 | No Loss | 76178016 | No Loss | 76178055 | No Loss | 76178093 | No Loss |
| 76177978 | No Loss | 76178017 | No Loss | 76178056 | No Loss | 76178094 | No Loss |
| 76177979 | No Loss | 76178018 | No Loss | 76178057 | No Loss | 76178095 | No Loss |
| 76177980 | No Loss | 76178019 | No Loss | 76178058 | No Loss | 76178096 | No Loss |
| 76177981 | No Loss | 76178020 | No Loss | 76178059 | No Loss | 76178097 | No Loss |
| 76177982 | No Loss | 76178021 | No Loss | 76178060 | No Loss | 76178098 | No Loss |
| 76177983 | No Loss | 76178022 | No Loss | 76178062 | No Loss | 76178099 | No Loss |
| 76177985 | No Loss | 76178023 | No Loss | 76178063 | No Loss | 76178100 | No Loss |
| 76177986 | No Loss | 76178024 | No Loss | 76178064 | No Loss | 76178101 | No Loss |
| 76177987 | No Loss | 76178025 | No Loss | 76178065 | No Loss | 76178102 | No Loss |
| 76177988 | No Loss | 76178026 | No Loss | 76178066 | No Loss | 76178103 | No Loss |
| 76177989 | No Purchase | 76178027 | No Loss | 76178067 | No Loss | 76178104 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76178106 | No Loss | 76178145 | No Loss | 76178183 | No Loss | 76178223 | No Loss |
| 76178107 | No Loss | 76178146 | No Loss | 76178184 | No Loss | 76178224 | No Loss |
| 76178108 | No Loss | 76178147 | No Loss | 76178185 | No Loss | 76178225 | No Loss |
| 76178109 | No Loss | 76178148 | No Loss | 76178186 | No Loss | 76178226 | No Loss |
| 76178110 | No Loss | 76178149 | No Loss | 76178187 | No Loss | 76178227 | No Loss |
| 76178111 | No Loss | 76178150 | No Loss | 76178188 | No Loss | 76178228 | No Loss |
| 76178112 | No Loss | 76178151 | No Loss | 76178189 | No Loss | 76178231 | No Loss |
| 76178113 | No Loss | 76178153 | No Loss | 76178190 | No Loss | 76178232 | No Loss |
| 76178114 | No Loss | 76178154 | No Loss | 76178191 | No Loss | 76178233 | No Loss |
| 76178115 | No Loss | 76178155 | No Loss | 76178192 | No Loss | 76178234 | No Loss |
| 76178116 | No Loss | 76178156 | No Loss | 76178193 | No Loss | 76178235 | No Loss |
| 76178117 | No Loss | 76178157 | No Loss | 76178194 | No Loss | 76178236 | No Loss |
| 76178118 | No Loss | 76178158 | No Loss | 76178195 | No Loss | 76178237 | No Loss |
| 76178119 | No Loss | 76178159 | No Loss | 76178196 | No Loss | 76178238 | No Loss |
| 76178120 | No Loss | 76178160 | No Loss | 76178197 | No Loss | 76178240 | No Loss |
| 76178121 | No Loss | 76178161 | No Loss | 76178200 | No Loss | 76178241 | No Loss |
| 76178122 | No Loss | 76178162 | No Loss | 76178202 | No Loss | 76178242 | No Loss |
| 76178123 | No Loss | 76178164 | No Loss | 76178203 | No Loss | 76178243 | No Loss |
| 76178124 | No Loss | 76178165 | No Loss | 76178204 | No Loss | 76178244 | No Loss |
| 76178125 | No Loss | 76178166 | No Loss | 76178205 | No Loss | 76178245 | No Loss |
| 76178126 | No Loss | 76178167 | No Loss | 76178206 | No Loss | 76178247 | No Loss |
| 76178127 | No Loss | 76178168 | No Loss | 76178207 | No Loss | 76178248 | No Loss |
| 76178128 | No Loss | 76178169 | No Loss | 76178208 | No Loss | 76178249 | No Loss |
| 76178129 | No Loss | 76178170 | No Loss | 76178209 | No Loss | 76178250 | No Loss |
| 76178131 | No Loss | 76178171 | No Loss | 76178211 | No Loss | 76178252 | No Loss |
| 76178132 | No Loss | 76178172 | No Loss | 76178212 | No Loss | 76178253 | No Loss |
| 76178133 | No Loss | 76178173 | No Loss | 76178213 | No Loss | 76178254 | No Loss |
| 76178134 | No Loss | 76178174 | No Loss | 76178214 | No Loss | 76178255 | No Loss |
| 76178135 | No Loss | 76178175 | No Loss | 76178215 | No Loss | 76178256 | No Loss |
| 76178137 | No Loss | 76178176 | No Loss | 76178216 | No Loss | 76178257 | No Loss |
| 76178138 | No Loss | 76178177 | No Loss | 76178217 | No Loss | 76178258 | No Loss |
| 76178139 | No Loss | 76178178 | No Loss | 76178218 | No Loss | 76178259 | No Loss |
| 76178141 | No Loss | 76178179 | No Loss | 76178219 | No Loss | 76178261 | No Loss |
| 76178142 | No Loss | 76178180 | No Loss | 76178220 | No Loss | 76178262 | No Loss |
| 76178143 | No Loss | 76178181 | No Loss | 76178221 | No Loss | 76178263 | No Loss |
| 76178144 | No Loss | 76178182 | No Loss | 76178222 | No Loss | 76178264 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76178265 | No Loss | 76178306 | No Loss | 76178348 | No Loss | 76178386 | No Loss |
| 76178266 | No Loss | 76178308 | No Loss | 76178349 | No Loss | 76178387 | No Loss |
| 76178267 | No Loss | 76178309 | No Loss | 76178350 | No Loss | 76178389 | No Loss |
| 76178268 | No Loss | 76178310 | No Loss | 76178351 | No Loss | 76178390 | No Loss |
| 76178269 | No Loss | 76178311 | No Loss | 76178352 | No Loss | 76178391 | No Loss |
| 76178270 | No Loss | 76178312 | No Loss | 76178353 | No Loss | 76178392 | No Loss |
| 76178271 | No Loss | 76178313 | No Loss | 76178354 | No Loss | 76178393 | No Loss |
| 76178272 | No Loss | 76178314 | No Loss | 76178355 | No Loss | 76178394 | No Loss |
| 76178274 | No Loss | 76178315 | No Loss | 76178356 | No Loss | 76178395 | No Loss |
| 76178275 | No Loss | 76178316 | No Loss | 76178357 | No Loss | 76178396 | No Loss |
| 76178276 | No Loss | 76178317 | No Loss | 76178358 | No Loss | 76178397 | No Loss |
| 76178277 | No Loss | 76178318 | No Loss | 76178359 | No Loss | 76178398 | No Loss |
| 76178278 | No Loss | 76178319 | No Loss | 76178360 | No Loss | 76178399 | No Loss |
| 76178279 | No Loss | 76178320 | No Loss | 76178361 | No Loss | 76178400 | No Loss |
| 76178281 | No Loss | 76178321 | No Loss | 76178362 | No Loss | 76178401 | No Loss |
| 76178282 | No Loss | 76178324 | No Loss | 76178363 | No Loss | 76178402 | No Loss |
| 76178283 | No Loss | 76178325 | No Loss | 76178364 | No Loss | 76178403 | No Loss |
| 76178285 | No Loss | 76178326 | No Loss | 76178365 | No Loss | 76178404 | No Loss |
| 76178286 | No Loss | 76178327 | No Loss | 76178367 | No Loss | 76178405 | No Loss |
| 76178287 | No Loss | 76178328 | No Loss | 76178368 | No Loss | 76178406 | No Loss |
| 76178288 | No Loss | 76178329 | No Loss | 76178369 | No Loss | 76178407 | No Loss |
| 76178289 | No Loss | 76178330 | No Loss | 76178370 | No Loss | 76178408 | No Loss |
| 76178290 | No Loss | 76178331 | No Loss | 76178371 | No Loss | 76178409 | No Loss |
| 76178291 | No Loss | 76178332 | No Loss | 76178372 | No Loss | 76178410 | No Loss |
| 76178292 | No Loss | 76178334 | No Loss | 76178374 | No Loss | 76178411 | No Loss |
| 76178293 | No Loss | 76178335 | No Loss | 76178375 | No Loss | 76178412 | No Loss |
| 76178294 | No Loss | 76178336 | No Loss | 76178376 | No Loss | 76178413 | No Loss |
| 76178295 | No Loss | 76178337 | No Loss | 76178377 | No Loss | 76178414 | No Loss |
| 76178296 | No Loss | 76178338 | No Loss | 76178378 | No Loss | 76178415 | No Loss |
| 76178298 | No Loss | 76178339 | No Loss | 76178379 | No Loss | 76178416 | No Loss |
| 76178299 | No Loss | 76178340 | No Loss | 76178380 | No Loss | 76178417 | No Loss |
| 76178300 | No Loss | 76178341 | No Loss | 76178381 | No Loss | 76178418 | No Loss |
| 76178301 | No Loss | 76178342 | No Loss | 76178382 | No Loss | 76178419 | No Loss |
| 76178302 | No Loss | 76178343 | No Loss | 76178383 | No Loss | 76178420 | No Loss |
| 76178303 | No Loss | 76178344 | No Loss | 76178384 | No Loss | 76178421 | No Loss |
| 76178305 | No Loss | 76178345 | No Loss | 76178385 | No Loss | 76178422 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76178423 | No Loss | 76178463 | No Loss | 76178503 | No Loss | 76178544 | No Loss |
| 76178424 | No Loss | 76178464 | No Loss | 76178504 | No Loss | 76178545 | No Loss |
| 76178425 | No Loss | 76178465 | No Loss | 76178505 | No Loss | 76178546 | No Loss |
| 76178427 | No Loss | 76178466 | No Loss | 76178506 | No Loss | 76178547 | No Loss |
| 76178428 | No Loss | 76178468 | No Loss | 76178507 | No Loss | 76178548 | No Loss |
| 76178429 | No Loss | 76178470 | No Loss | 76178508 | No Loss | 76178550 | No Loss |
| 76178430 | No Loss | 76178471 | No Loss | 76178509 | No Loss | 76178551 | No Loss |
| 76178431 | No Loss | 76178472 | No Loss | 76178510 | No Loss | 76178552 | No Loss |
| 76178433 | No Loss | 76178473 | No Loss | 76178511 | No Loss | 76178553 | No Loss |
| 76178434 | No Loss | 76178474 | No Loss | 76178512 | No Loss | 76178554 | No Loss |
| 76178436 | No Loss | 76178477 | No Loss | 76178513 | No Loss | 76178555 | No Loss |
| 76178437 | No Loss | 76178478 | No Loss | 76178514 | No Loss | 76178556 | No Loss |
| 76178438 | No Loss | 76178479 | No Loss | 76178515 | No Loss | 76178557 | No Loss |
| 76178439 | No Loss | 76178480 | No Loss | 76178516 | No Loss | 76178558 | No Loss |
| 76178440 | No Loss | 76178481 | No Loss | 76178518 | No Loss | 76178559 | No Loss |
| 76178441 | No Loss | 76178482 | No Loss | 76178519 | No Loss | 76178560 | No Loss |
| 76178442 | No Loss | 76178483 | No Loss | 76178520 | No Loss | 76178561 | No Loss |
| 76178443 | No Loss | 76178484 | No Loss | 76178521 | No Loss | 76178563 | No Loss |
| 76178444 | No Loss | 76178485 | No Loss | 76178524 | No Loss | 76178564 | No Loss |
| 76178445 | No Loss | 76178486 | No Loss | 76178526 | No Loss | 76178565 | No Loss |
| 76178446 | No Loss | 76178487 | No Loss | 76178527 | No Loss | 76178566 | No Loss |
| 76178447 | No Loss | 76178488 | No Loss | 76178528 | No Loss | 76178567 | No Loss |
| 76178448 | No Loss | 76178489 | No Purchase | 76178529 | No Loss | 76178568 | No Loss |
| 76178449 | No Loss | 76178490 | No Loss | 76178530 | No Loss | 76178569 | No Loss |
| 76178450 | No Loss | 76178491 | No Loss | 76178531 | No Loss | 76178570 | No Loss |
| 76178451 | No Loss | 76178492 | No Loss | 76178532 | No Loss | 76178571 | No Loss |
| 76178452 | No Loss | 76178493 | No Loss | 76178533 | No Loss | 76178573 | No Loss |
| 76178453 | No Loss | 76178494 | No Loss | 76178535 | No Loss | 76178574 | No Loss |
| 76178454 | No Loss | 76178495 | No Loss | 76178536 | No Loss | 76178576 | No Loss |
| 76178455 | No Loss | 76178496 | No Loss | 76178537 | No Loss | 76178577 | No Loss |
| 76178456 | No Loss | 76178497 | No Loss | 76178538 | No Loss | 76178579 | No Loss |
| 76178457 | No Loss | 76178498 | No Loss | 76178539 | No Loss | 76178580 | No Loss |
| 76178458 | No Loss | 76178499 | No Loss | 76178540 | No Loss | 76178581 | No Loss |
| 76178459 | No Loss | 76178500 | No Loss | 76178541 | No Loss | 76178582 | No Loss |
| 76178461 | No Loss | 76178501 | No Loss | 76178542 | No Loss | 76178583 | No Loss |
| 76178462 | No Loss | 76178502 | No Loss | 76178543 | No Loss | 76178586 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76178587 | No Purchase | 76178628 | No Loss | 76178673 | No Loss | 76178719 | No Loss |
| 76178589 | No Loss | 76178629 | No Loss | 76178675 | No Loss | 76178720 | No Loss |
| 76178590 | No Loss | 76178631 | No Loss | 76178676 | No Loss | 76178721 | No Loss |
| 76178591 | No Loss | 76178632 | No Loss | 76178677 | No Loss | 76178722 | No Loss |
| 76178592 | No Loss | 76178634 | No Loss | 76178678 | No Loss | 76178723 | No Loss |
| 76178593 | No Loss | 76178635 | No Loss | 76178679 | No Loss | 76178724 | No Loss |
| 76178594 | No Loss | 76178636 | No Loss | 76178681 | No Loss | 76178725 | No Loss |
| 76178595 | No Loss | 76178638 | No Loss | 76178682 | No Loss | 76178726 | No Loss |
| 76178596 | No Loss | 76178639 | No Loss | 76178683 | No Loss | 76178728 | No Loss |
| 76178597 | No Loss | 76178640 | No Loss | 76178684 | No Loss | 76178730 | No Loss |
| 76178598 | No Loss | 76178641 | No Loss | 76178685 | No Loss | 76178732 | No Loss |
| 76178599 | No Loss | 76178642 | No Loss | 76178686 | No Loss | 76178733 | No Loss |
| 76178600 | No Loss | 76178644 | No Loss | 76178687 | No Loss | 76178734 | No Loss |
| 76178601 | No Loss | 76178645 | No Loss | 76178688 | No Loss | 76178735 | No Loss |
| 76178603 | No Loss | 76178646 | No Loss | 76178689 | No Loss | 76178738 | No Loss |
| 76178604 | No Loss | 76178648 | No Loss | 76178691 | No Loss | 76178741 | No Loss |
| 76178605 | No Loss | 76178649 | No Loss | 76178692 | No Loss | 76178742 | No Loss |
| 76178606 | No Loss | 76178650 | No Loss | 76178693 | No Loss | 76178743 | No Loss |
| 76178607 | No Loss | 76178651 | No Loss | 76178694 | No Loss | 76178744 | No Loss |
| 76178608 | No Loss | 76178652 | No Loss | 76178695 | No Loss | 76178748 | No Loss |
| 76178609 | No Loss | 76178653 | No Loss | 76178697 | No Loss | 76178749 | No Loss |
| 76178611 | No Loss | 76178654 | No Loss | 76178699 | No Loss | 76178750 | No Loss |
| 76178612 | No Loss | 76178655 | No Loss | 76178700 | No Loss | 76178751 | No Loss |
| 76178613 | No Loss | 76178656 | No Loss | 76178701 | No Loss | 76178753 | No Loss |
| 76178614 | No Loss | 76178657 | No Loss | 76178702 | No Loss | 76178754 | No Loss |
| 76178617 | No Loss | 76178658 | No Loss | 76178704 | No Loss | 76178755 | No Loss |
| 76178618 | No Loss | 76178659 | No Loss | 76178705 | No Loss | 76178756 | No Loss |
| 76178619 | No Loss | 76178660 | No Loss | 76178706 | No Loss | 76178757 | No Loss |
| 76178620 | No Loss | 76178661 | No Loss | 76178709 | No Loss | 76178758 | No Loss |
| 76178621 | No Loss | 76178665 | No Loss | 76178710 | No Loss | 76178759 | No Loss |
| 76178622 | No Loss | 76178666 | No Loss | 76178711 | No Loss | 76178760 | No Loss |
| 76178623 | No Loss | 76178667 | No Loss | 76178713 | No Loss | 76178761 | No Loss |
| 76178624 | No Loss | 76178668 | No Loss | 76178714 | No Loss | 76178762 | No Loss |
| 76178625 | No Loss | 76178669 | No Loss | 76178716 | No Loss | 76178764 | No Loss |
| 76178626 | No Loss | 76178670 | No Loss | 76178717 | No Loss | 76178766 | No Loss |
| 76178627 | No Loss | 76178671 | No Purchase | 76178718 | No Loss | 76178767 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76178768 | No Loss | 76178815 | No Purchase | 76178863 | No Loss | 76178909 | No Loss |
| 76178769 | No Loss | 76178816 | No Purchase | 76178864 | No Loss | 76178910 | No Loss |
| 76178770 | No Loss | 76178819 | No Loss | 76178865 | No Loss | 76178911 | No Loss |
| 76178771 | No Loss | 76178820 | No Loss | 76178866 | No Loss | 76178912 | No Loss |
| 76178772 | No Loss | 76178821 | No Loss | 76178867 | No Loss | 76178913 | No Loss |
| 76178774 | No Loss | 76178822 | No Loss | 76178870 | No Loss | 76178915 | No Loss |
| 76178775 | No Loss | 76178823 | No Loss | 76178871 | No Loss | 76178916 | No Loss |
| 76178776 | No Loss | 76178828 | No Purchase | 76178872 | No Loss | 76178917 | No Loss |
| 76178777 | No Loss | 76178829 | No Purchase | 76178875 | No Loss | 76178918 | No Loss |
| 76178779 | No Loss | 76178830 | No Loss | 76178876 | No Loss | 76178920 | No Loss |
| 76178782 | No Loss | 76178831 | No Loss | 76178877 | No Loss | 76178922 | No Loss |
| 76178783 | No Loss | 76178832 | No Loss | 76178878 | No Loss | 76178925 | No Loss |
| 76178784 | No Loss | 76178833 | No Loss | 76178879 | No Loss | 76178927 | No Loss |
| 76178785 | No Loss | 76178834 | No Loss | 76178880 | No Loss | 76178928 | No Loss |
| 76178787 | No Loss | 76178835 | No Loss | 76178881 | No Loss | 76178929 | No Loss |
| 76178788 | No Loss | 76178836 | No Loss | 76178882 | No Loss | 76178930 | No Loss |
| 76178789 | No Loss | 76178839 | No Loss | 76178883 | No Loss | 76178931 | No Loss |
| 76178790 | No Loss | 76178840 | No Loss | 76178885 | No Loss | 76178932 | No Loss |
| 76178791 | No Loss | 76178841 | No Purchase | 76178886 | No Loss | 76178933 | No Loss |
| 76178792 | No Loss | 76178842 | No Loss | 76178887 | No Loss | 76178934 | No Loss |
| 76178793 | No Loss | 76178843 | No Purchase | 76178889 | No Loss | 76178935 | No Loss |
| 76178796 | No Loss | 76178844 | No Loss | 76178890 | No Loss | 76178936 | No Loss |
| 76178797 | No Loss | 76178845 | No Loss | 76178893 | No Loss | 76178937 | No Loss |
| 76178798 | No Purchase | 76178846 | No Loss | 76178894 | No Loss | 76178939 | No Loss |
| 76178799 | No Loss | 76178847 | No Loss | 76178895 | No Loss | 76178940 | No Loss |
| 76178800 | No Loss | 76178848 | No Loss | 76178896 | No Loss | 76178941 | No Loss |
| 76178801 | No Purchase | 76178849 | No Loss | 76178897 | No Loss | 76178942 | No Loss |
| 76178803 | No Loss | 76178850 | No Purchase | 76178898 | No Loss | 76178943 | No Loss |
| 76178804 | No Loss | 76178853 | No Loss | 76178899 | No Loss | 76178944 | No Loss |
| 76178805 | No Loss | 76178854 | No Loss | 76178900 | No Loss | 76178945 | No Loss |
| 76178806 | No Loss | 76178855 | No Loss | 76178902 | No Loss | 76178946 | No Loss |
| 76178807 | No Purchase | 76178856 | No Loss | 76178903 | No Loss | 76178947 | No Loss |
| 76178811 | No Loss | 76178857 | No Loss | 76178904 | No Loss | 76178948 | No Loss |
| 76178812 | No Loss | 76178858 | No Loss | 76178906 | No Loss | 76178950 | No Loss |
| 76178813 | No Purchase | 76178860 | No Loss | 76178907 | No Loss | 76178951 | No Loss |
| 76178814 | No Purchase | 76178862 | No Loss | 76178908 | No Loss | 76178952 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76178953 | No Loss | 76179005 | No Loss | 76179050 | No Loss | 76179090 | No Loss |
| 76178954 | No Loss | 76179006 | No Loss | 76179051 | No Loss | 76179091 | No Loss |
| 76178956 | No Loss | 76179008 | No Loss | 76179052 | No Loss | 76179092 | No Loss |
| 76178957 | No Loss | 76179010 | No Loss | 76179053 | No Loss | 76179093 | No Loss |
| 76178959 | No Loss | 76179011 | No Loss | 76179054 | No Loss | 76179094 | No Loss |
| 76178960 | No Loss | 76179013 | No Loss | 76179055 | No Loss | 76179095 | No Loss |
| 76178962 | No Loss | 76179014 | No Loss | 76179056 | No Loss | 76179096 | No Loss |
| 76178963 | No Loss | 76179015 | No Loss | 76179057 | No Loss | 76179097 | No Loss |
| 76178965 | No Loss | 76179016 | No Loss | 76179058 | No Loss | 76179101 | No Loss |
| 76178967 | No Loss | 76179017 | No Loss | 76179059 | No Loss | 76179102 | No Loss |
| 76178968 | No Loss | 76179018 | No Loss | 76179060 | No Loss | 76179104 | No Loss |
| 76178969 | No Loss | 76179019 | No Loss | 76179061 | No Loss | 76179105 | No Loss |
| 76178970 | No Loss | 76179020 | No Loss | 76179062 | No Loss | 76179106 | No Loss |
| 76178971 | No Loss | 76179021 | No Loss | 76179065 | No Loss | 76179107 | No Loss |
| 76178972 | No Loss | 76179022 | No Loss | 76179066 | No Loss | 76179108 | No Loss |
| 76178974 | No Loss | 76179023 | No Purchase | 76179067 | No Loss | 76179109 | No Loss |
| 76178975 | No Loss | 76179024 | No Loss | 76179068 | No Purchase | 76179111 | No Loss |
| 76178976 | No Loss | 76179025 | No Loss | 76179069 | No Loss | 76179112 | No Loss |
| 76178977 | No Loss | 76179026 | No Loss | 76179070 | No Loss | 76179114 | No Loss |
| 76178978 | No Loss | 76179027 | No Loss | 76179071 | No Loss | 76179116 | No Loss |
| 76178979 | No Loss | 76179029 | No Loss | 76179072 | No Loss | 76179117 | No Loss |
| 76178980 | No Purchase | 76179030 | No Loss | 76179073 | No Loss | 76179118 | No Loss |
| 76178982 | No Loss | 76179032 | No Loss | 76179075 | No Loss | 76179119 | No Loss |
| 76178983 | No Loss | 76179033 | No Loss | 76179076 | No Loss | 76179120 | No Loss |
| 76178984 | No Loss | 76179034 | No Loss | 76179077 | No Loss | 76179121 | No Loss |
| 76178986 | No Purchase | 76179035 | No Loss | 76179078 | No Loss | 76179123 | No Loss |
| 76178987 | No Purchase | 76179036 | No Loss | 76179079 | No Loss | 76179124 | No Loss |
| 76178988 | No Purchase | 76179038 | No Loss | 76179080 | No Loss | 76179125 | No Loss |
| 76178991 | No Loss | 76179039 | No Loss | 76179082 | No Loss | 76179126 | No Loss |
| 76178998 | No Loss | 76179040 | No Loss | 76179083 | No Loss | 76179127 | No Loss |
| 76178999 | No Loss | 76179041 | No Loss | 76179084 | No Loss | 76179129 | No Loss |
| 76179000 | No Loss | 76179042 | No Loss | 76179085 | No Loss | 76179130 | No Loss |
| 76179001 | No Loss | 76179044 | No Loss | 76179086 | No Loss | 76179131 | No Loss |
| 76179002 | No Loss | 76179045 | No Loss | 76179087 | No Loss | 76179132 | No Loss |
| 76179003 | No Loss | 76179046 | No Loss | 76179088 | No Loss | 76179134 | No Loss |
| 76179004 | No Loss | 76179048 | No Loss | 76179089 | No Loss | 76179135 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76179137 | No Loss | 76179183 | No Loss | 76179242 | No Loss | 76179290 | No Loss |
| 76179139 | No Loss | 76179184 | No Purchase | 76179243 | No Loss | 76179291 | No Loss |
| 76179140 | No Loss | 76179185 | No Purchase | 76179244 | No Loss | 76179292 | No Loss |
| 76179142 | No Loss | 76179186 | No Purchase | 76179245 | No Loss | 76179293 | No Loss |
| 76179143 | No Loss | 76179188 | No Loss | 76179246 | No Loss | 76179294 | No Loss |
| 76179144 | No Loss | 76179190 | No Purchase | 76179247 | No Loss | 76179295 | No Loss |
| 76179145 | No Loss | 76179205 | No Loss | 76179248 | No Loss | 76179296 | No Loss |
| 76179147 | No Loss | 76179206 | No Purchase | 76179249 | No Loss | 76179297 | No Loss |
| 76179148 | No Loss | 76179207 | No Loss | 76179250 | No Loss | 76179299 | No Loss |
| 76179150 | No Loss | 76179208 | No Loss | 76179252 | No Loss | 76179300 | No Purchase |
| 76179151 | No Loss | 76179209 | No Loss | 76179253 | No Loss | 76179301 | No Loss |
| 76179152 | No Loss | 76179212 | No Loss | 76179255 | No Loss | 76179302 | No Loss |
| 76179154 | No Loss | 76179213 | No Loss | 76179256 | No Loss | 76179303 | No Loss |
| 76179155 | No Loss | 76179214 | No Loss | 76179257 | No Loss | 76179304 | No Loss |
| 76179156 | No Loss | 76179216 | No Loss | 76179258 | Replaced Claim | 76179305 | No Loss |
| 76179157 | No Loss | 76179217 | No Loss | 76179261 | No Purchase | 76179311 | No Loss |
| 76179158 | No Loss | 76179218 | No Loss | 76179263 | No Loss | 76179312 | No Loss |
| 76179159 | No Loss | 76179220 | No Loss | 76179266 | No Loss | 76179313 | No Loss |
| 76179160 | No Loss | 76179221 | No Loss | 76179267 | No Loss | 76179314 | No Loss |
| 76179161 | No Loss | 76179222 | No Loss | 76179268 | No Loss | 76179315 | No Purchase |
| 76179162 | No Loss | 76179223 | No Loss | 76179269 | No Loss | 76179316 | No Loss |
| 76179165 | No Loss | 76179225 | No Loss | 76179270 | No Loss | 76179317 | No Loss |
| 76179166 | No Loss | 76179226 | No Loss | 76179273 | No Loss | 76179318 | No Loss |
| 76179168 | No Loss | 76179227 | No Loss | 76179274 | No Loss | 76179319 | No Loss |
| 76179169 | No Loss | 76179228 | No Loss | 76179277 | No Loss | 76179320 | No Loss |
| 76179170 | No Loss | 76179229 | No Loss | 76179278 | No Loss | 76179327 | No Purchase |
| 76179171 | No Loss | 76179230 | No Loss | 76179280 | No Purchase | 76179328 | No Purchase |
| 76179173 | No Loss | 76179231 | No Loss | 76179281 | No Loss | 76179329 | No Purchase |
| 76179174 | No Loss | 76179232 | No Loss | 76179282 | No Loss | 76179330 | No Purchase |
| 76179175 | No Loss | 76179233 | No Loss | 76179283 | No Loss | 76179331 | No Purchase |
| 76179176 | No Loss | 76179234 | No Loss | 76179284 | No Loss | 76179332 | No Purchase |
| 76179177 | No Loss | 76179235 | No Loss | 76179285 | No Loss | 76179333 | No Loss |
| 76179178 | No Loss | 76179236 | No Loss | 76179286 | No Loss | 76179334 | No Loss |
| 76179179 | No Loss | 76179237 | No Loss | 76179287 | No Loss | 76179335 | No Loss |
| 76179181 | No Loss | 76179238 | No Loss | 76179288 | No Loss | 76179336 | No Loss |
| 76179182 | No Loss | 76179240 | No Loss | 76179289 | No Loss | 76179337 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76179338 | No Loss | 76179377 | No Loss | 76179423 | No Loss | 76179461 | No Loss |
| 76179339 | No Loss | 76179379 | No Loss | 76179424 | No Loss | 76179464 | No Loss |
| 76179340 | No Purchase | 76179381 | No Loss | 76179425 | No Loss | 76179465 | No Loss |
| 76179341 | No Purchase | 76179382 | No Loss | 76179426 | No Loss | 76179466 | No Loss |
| 76179342 | No Purchase | 76179383 | No Loss | 76179427 | No Loss | 76179467 | No Loss |
| 76179343 | No Purchase | 76179384 | No Loss | 76179428 | No Loss | 76179468 | No Loss |
| 76179344 | No Purchase | 76179385 | No Loss | 76179429 | No Loss | 76179469 | No Loss |
| 76179345 | No Loss | 76179386 | No Loss | 76179430 | No Loss | 76179470 | No Loss |
| 76179346 | No Purchase | 76179387 | No Loss | 76179431 | No Loss | 76179471 | No Loss |
| 76179347 | No Purchase | 76179388 | No Loss | 76179432 | No Loss | 76179472 | No Loss |
| 76179348 | No Purchase | 76179389 | No Loss | 76179433 | No Loss | 76179473 | No Loss |
| 76179349 | No Loss | 76179390 | No Loss | 76179434 | No Loss | 76179475 | No Loss |
| 76179350 | Duplicate Claim | 76179391 | No Loss | 76179435 | No Loss | 76179476 | No Loss |
| 76179352 | No Loss | 76179392 | No Loss | 76179437 | No Loss | 76179477 | No Loss |
| 76179353 | No Loss | 76179395 | No Loss | 76179438 | No Loss | 76179478 | No Loss |
| 76179354 | No Purchase | 76179397 | No Loss | 76179439 | No Loss | 76179479 | No Loss |
| 76179355 | No Loss | 76179398 | No Loss | 76179440 | No Loss | 76179480 | No Loss |
| 76179356 | No Purchase | 76179400 | No Loss | 76179441 | No Loss | 76179481 | No Loss |
| 76179357 | No Loss | 76179401 | No Loss | 76179442 | No Loss | 76179482 | No Loss |
| 76179358 | No Purchase | 76179402 | No Loss | 76179443 | No Loss | 76179484 | No Loss |
| 76179359 | No Purchase | 76179404 | No Loss | 76179444 | No Loss | 76179485 | No Loss |
| 76179360 | No Loss | 76179405 | No Loss | 76179445 | No Loss | 76179486 | No Loss |
| 76179361 | No Loss | 76179406 | No Loss | 76179446 | No Loss | 76179487 | No Loss |
| 76179362 | No Loss | 76179407 | No Loss | 76179447 | No Loss | 76179488 | No Loss |
| 76179363 | No Loss | 76179408 | No Loss | 76179448 | No Loss | 76179489 | No Loss |
| 76179364 | No Loss | 76179409 | No Loss | 76179449 | No Loss | 76179490 | No Loss |
| 76179366 | No Loss | 76179410 | No Loss | 76179450 | No Loss | 76179491 | No Loss |
| 76179367 | No Loss | 76179411 | No Loss | 76179451 | No Loss | 76179492 | No Loss |
| 76179368 | No Loss | 76179412 | No Loss | 76179452 | No Loss | 76179493 | No Loss |
| 76179369 | No Loss | 76179414 | No Loss | 76179453 | No Loss | 76179494 | No Loss |
| 76179370 | No Loss | 76179415 | No Loss | 76179454 | No Loss | 76179495 | No Loss |
| 76179371 | No Loss | 76179416 | No Loss | 76179455 | No Purchase | 76179496 | No Loss |
| 76179373 | No Loss | 76179418 | No Loss | 76179456 | No Loss | 76179497 | No Loss |
| 76179374 | No Loss | 76179420 | No Loss | 76179457 | No Loss | 76179498 | No Loss |
| 76179375 | No Loss | 76179421 | No Loss | 76179459 | No Loss | 76179499 | No Loss |
| 76179376 | No Loss | 76179422 | No Loss | 76179460 | No Loss | 76179500 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76179501 | No Loss | 76179547 | No Loss | 76179592 | No Loss | 76179630 | No Loss |
| 76179503 | No Loss | 76179549 | No Loss | 76179593 | No Loss | 76179631 | No Loss |
| 76179504 | No Loss | 76179550 | No Loss | 76179594 | No Loss | 76179632 | No Loss |
| 76179505 | No Loss | 76179551 | No Loss | 76179595 | No Loss | 76179633 | No Loss |
| 76179506 | No Loss | 76179552 | No Loss | 76179596 | No Loss | 76179635 | No Loss |
| 76179507 | No Loss | 76179554 | No Loss | 76179597 | No Loss | 76179636 | No Loss |
| 76179508 | No Loss | 76179556 | No Loss | 76179598 | No Loss | 76179637 | No Loss |
| 76179509 | No Loss | 76179558 | No Loss | 76179599 | No Loss | 76179638 | No Loss |
| 76179512 | No Loss | 76179559 | No Loss | 76179600 | No Loss | 76179639 | No Loss |
| 76179514 | No Loss | 76179560 | No Loss | 76179601 | No Loss | 76179640 | No Loss |
| 76179515 | No Loss | 76179562 | No Loss | 76179602 | No Loss | 76179641 | No Loss |
| 76179516 | No Loss | 76179563 | No Loss | 76179603 | No Loss | 76179642 | No Loss |
| 76179518 | No Loss | 76179564 | No Loss | 76179604 | No Loss | 76179643 | No Loss |
| 76179519 | No Loss | 76179565 | No Loss | 76179605 | No Loss | 76179644 | No Loss |
| 76179520 | No Loss | 76179567 | No Loss | 76179606 | No Loss | 76179645 | No Loss |
| 76179521 | No Loss | 76179568 | No Loss | 76179607 | No Loss | 76179646 | No Loss |
| 76179522 | No Loss | 76179570 | No Loss | 76179608 | No Loss | 76179647 | No Loss |
| 76179523 | No Loss | 76179571 | No Loss | 76179609 | No Loss | 76179648 | No Loss |
| 76179524 | No Loss | 76179573 | No Loss | 76179610 | No Loss | 76179649 | No Loss |
| 76179525 | No Loss | 76179574 | No Loss | 76179612 | No Loss | 76179650 | No Loss |
| 76179526 | No Loss | 76179575 | No Loss | 76179613 | No Loss | 76179651 | No Loss |
| 76179527 | No Loss | 76179576 | No Loss | 76179614 | No Loss | 76179652 | No Loss |
| 76179528 | No Loss | 76179578 | No Loss | 76179616 | No Loss | 76179653 | No Loss |
| 76179529 | No Loss | 76179579 | No Loss | 76179617 | No Loss | 76179654 | No Loss |
| 76179530 | No Loss | 76179580 | No Loss | 76179618 | No Loss | 76179655 | No Loss |
| 76179531 | No Loss | 76179581 | No Loss | 76179619 | No Loss | 76179656 | No Loss |
| 76179533 | No Loss | 76179582 | No Loss | 76179620 | No Loss | 76179658 | No Loss |
| 76179534 | No Loss | 76179583 | No Purchase | 76179621 | No Loss | 76179659 | No Loss |
| 76179535 | No Loss | 76179584 | No Loss | 76179622 | No Loss | 76179660 | No Loss |
| 76179536 | No Loss | 76179585 | No Loss | 76179623 | No Loss | 76179661 | No Loss |
| 76179537 | No Loss | 76179586 | No Loss | 76179624 | No Loss | 76179662 | No Loss |
| 76179538 | No Loss | 76179587 | No Loss | 76179625 | No Loss | 76179668 | No Loss |
| 76179539 | No Loss | 76179588 | No Loss | 76179626 | No Loss | 76179669 | No Loss |
| 76179542 | No Loss | 76179589 | No Loss | 76179627 | No Loss | 76179670 | No Loss |
| 76179544 | No Loss | 76179590 | No Loss | 76179628 | No Loss | 76179671 | No Loss |
| 76179545 | No Loss | 76179591 | No Loss | 76179629 | No Loss | 76179673 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76179674 | No Loss | 76179715 | No Loss | 76179757 | No Loss | 76179798 | No Loss |
| 76179675 | No Loss | 76179717 | No Loss | 76179758 | No Loss | 76179799 | No Purchase |
| 76179676 | No Loss | 76179718 | No Loss | 76179759 | No Loss | 76179800 | No Purchase |
| 76179677 | No Loss | 76179719 | No Loss | 76179760 | No Loss | 76179801 | No Purchase |
| 76179678 | No Loss | 76179720 | No Loss | 76179761 | No Loss | 76179804 | No Purchase |
| 76179679 | No Loss | 76179721 | No Loss | 76179763 | No Loss | 76179805 | No Purchase |
| 76179681 | No Loss | 76179722 | No Loss | 76179764 | No Loss | 76179807 | No Loss |
| 76179682 | No Loss | 76179723 | No Loss | 76179765 | No Loss | 76179808 | No Loss |
| 76179683 | No Loss | 76179724 | No Loss | 76179766 | No Loss | 76179812 | No Loss |
| 76179684 | No Loss | 76179725 | No Loss | 76179769 | No Loss | 76179813 | No Purchase |
| 76179686 | No Loss | 76179727 | No Loss | 76179770 | No Loss | 76179816 | No Purchase |
| 76179687 | No Loss | 76179728 | No Loss | 76179771 | No Loss | 76179819 | No Loss |
| 76179688 | No Loss | 76179729 | No Loss | 76179772 | No Loss | 76179820 | No Loss |
| 76179689 | No Loss | 76179730 | No Loss | 76179773 | No Loss | 76179821 | No Loss |
| 76179690 | No Loss | 76179731 | No Loss | 76179774 | No Loss | 76179822 | No Loss |
| 76179693 | No Loss | 76179732 | No Loss | 76179775 | No Loss | 76179823 | No Loss |
| 76179694 | No Loss | 76179733 | No Loss | 76179776 | No Loss | 76179824 | No Loss |
| 76179695 | No Loss | 76179734 | No Loss | 76179777 | No Loss | 76179825 | No Loss |
| 76179696 | No Loss | 76179735 | No Loss | 76179778 | No Loss | 76179826 | No Loss |
| 76179697 | No Loss | 76179736 | No Loss | 76179779 | No Loss | 76179827 | No Loss |
| 76179698 | No Loss | 76179737 | No Loss | 76179780 | No Loss | 76179828 | No Loss |
| 76179699 | No Loss | 76179738 | No Loss | 76179781 | No Loss | 76179829 | No Loss |
| 76179700 | No Loss | 76179740 | No Loss | 76179782 | No Loss | 76179830 | Duplicate Claim |
| 76179701 | No Loss | 76179741 | No Loss | 76179783 | No Loss | 76179831 | No Loss |
| 76179702 | No Loss | 76179742 | No Loss | 76179785 | No Loss | 76179832 | No Loss |
| 76179703 | No Loss | 76179743 | No Loss | 76179786 | No Loss | 76179833 | No Loss |
| 76179704 | No Loss | 76179744 | No Loss | 76179788 | No Loss | 76179834 | No Purchase |
| 76179705 | No Loss | 76179745 | No Loss | 76179789 | No Loss | 76179835 | No Loss |
| 76179706 | No Loss | 76179747 | No Loss | 76179790 | No Loss | 76179836 | No Loss |
| 76179707 | No Loss | 76179748 | No Loss | 76179791 | No Loss | 76179837 | No Loss |
| 76179708 | No Loss | 76179749 | No Loss | 76179792 | No Loss | 76179838 | No Loss |
| 76179709 | No Loss | 76179751 | No Loss | 76179793 | No Loss | 76179840 | No Loss |
| 76179710 | No Loss | 76179752 | No Loss | 76179794 | No Loss | 76179841 | No Loss |
| 76179712 | No Loss | 76179753 | No Loss | 76179795 | No Loss | 76179842 | No Loss |
| 76179713 | No Loss | 76179755 | No Loss | 76179796 | No Loss | 76179843 | No Purchase |
| 76179714 | No Loss | 76179756 | No Loss | 76179797 | No Purchase | 76179845 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76179846 | No Purchase | 76179891 | No Loss | 76179931 | No Loss | 76179976 | No Loss |
| 76179849 | No Loss | 76179893 | No Loss | 76179932 | No Loss | 76179977 | No Purchase |
| 76179850 | No Loss | 76179894 | No Loss | 76179933 | No Loss | 76179978 | No Purchase |
| 76179851 | No Loss | 76179895 | No Loss | 76179935 | No Loss | 76179986 | No Loss |
| 76179853 | No Loss | 76179896 | No Loss | 76179936 | No Loss | 76179987 | No Loss |
| 76179854 | No Loss | 76179897 | No Loss | 76179937 | No Loss | 76179988 | No Loss |
| 76179855 | No Loss | 76179898 | No Loss | 76179938 | No Loss | 76179991 | No Purchase |
| 76179856 | No Loss | 76179899 | No Loss | 76179939 | No Loss | 76179992 | No Purchase |
| 76179857 | No Purchase | 76179900 | No Loss | 76179941 | No Loss | 76179993 | No Loss |
| 76179859 | No Loss | 76179902 | No Loss | 76179943 | No Loss | 76179997 | No Purchase |
| 76179863 | No Loss | 76179903 | No Loss | 76179944 | No Loss | 76179998 | No Purchase |
| 76179864 | No Loss | 76179904 | No Loss | 76179945 | No Loss | 76180000 | Duplicate Claim |
| 76179865 | No Loss | 76179905 | No Loss | 76179947 | No Loss | 76180001 | No Purchase |
| 76179866 | No Loss | 76179906 | No Loss | 76179948 | No Loss | 76180002 | No Purchase |
| 76179867 | No Loss | 76179907 | No Loss | 76179949 | No Loss | 76180003 | No Loss |
| 76179869 | No Loss | 76179908 | No Loss | 76179950 | No Loss | 76180004 | No Purchase |
| 76179870 | No Loss | 76179909 | No Loss | 76179952 | No Loss | 76180005 | Duplicate Claim |
| 76179871 | No Loss | 76179911 | No Loss | 76179953 | No Loss | 76180007 | No Loss |
| 76179873 | No Loss | 76179912 | No Loss | 76179954 | No Loss | 76180008 | No Purchase |
| 76179874 | No Loss | 76179913 | No Loss | 76179956 | No Loss | 76180009 | No Loss |
| 76179875 | No Loss | 76179914 | No Loss | 76179957 | No Loss | 76180010 | Duplicate Claim |
| 76179876 | No Loss | 76179915 | No Loss | 76179958 | No Loss | 76180011 | Duplicate Claim |
| 76179877 | No Loss | 76179916 | No Loss | 76179959 | No Loss | 76180012 | Duplicate Claim |
| 76179878 | No Loss | 76179917 | No Loss | 76179960 | No Loss | 76180013 | Duplicate Claim |
| 76179879 | No Loss | 76179918 | No Loss | 76179961 | No Loss | 76180014 | No Loss |
| 76179880 | No Loss | 76179919 | No Loss | 76179962 | No Loss | 76180015 | No Loss |
| 76179881 | No Loss | 76179920 | No Loss | 76179964 | No Loss | 76180016 | No Loss |
| 76179882 | No Purchase | 76179921 | No Loss | 76179965 | No Loss | 76180017 | No Loss |
| 76179883 | No Purchase | 76179922 | No Loss | 76179966 | No Loss | 76180018 | No Loss |
| 76179884 | No Purchase | 76179923 | No Loss | 76179968 | No Loss | 76180019 | No Loss |
| 76179885 | No Purchase | 76179924 | No Loss | 76179969 | No Loss | 76180020 | No Loss |
| 76179886 | No Purchase | 76179925 | No Loss | 76179970 | No Loss | 76180021 | No Loss |
| 76179887 | No Loss | 76179926 | No Loss | 76179971 | No Loss | 76180022 | No Loss |
| 76179888 | No Loss | 76179928 | No Loss | 76179972 | No Loss | 76180023 | No Loss |
| 76179889 | No Loss | 76179929 | No Loss | 76179973 | No Purchase | 76180024 | No Loss |
| 76179890 | No Loss | 76179930 | No Loss | 76179974 | No Purchase | 76180025 | No Loss |

**EXHIBIT F: REJECTED PROOFS OF CLAIM**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76180026 | No Loss | 76180071 | No Loss | 76180117 | No Loss | 76180160 | No Loss |
| 76180027 | No Loss | 76180072 | No Loss | 76180118 | No Loss | 76180163 | No Loss |
| 76180028 | No Loss | 76180073 | No Loss | 76180119 | No Loss | 76180165 | No Loss |
| 76180029 | No Loss | 76180074 | No Loss | 76180120 | No Loss | 76180166 | No Loss |
| 76180030 | No Loss | 76180075 | No Loss | 76180121 | No Loss | 76180167 | No Loss |
| 76180031 | No Loss | 76180077 | No Loss | 76180122 | No Loss | 76180168 | No Loss |
| 76180032 | No Loss | 76180078 | No Loss | 76180123 | No Loss | 76180170 | No Loss |
| 76180033 | No Loss | 76180079 | No Loss | 76180124 | No Loss | 76180171 | No Loss |
| 76180034 | No Loss | 76180080 | No Loss | 76180126 | No Loss | 76180172 | No Loss |
| 76180035 | No Loss | 76180083 | No Loss | 76180127 | No Loss | 76180173 | No Loss |
| 76180036 | No Loss | 76180084 | No Loss | 76180128 | No Loss | 76180174 | No Loss |
| 76180037 | No Loss | 76180086 | No Loss | 76180129 | No Loss | 76180177 | No Loss |
| 76180039 | No Loss | 76180087 | No Loss | 76180130 | No Loss | 76180178 | No Loss |
| 76180040 | No Loss | 76180088 | No Loss | 76180131 | No Loss | 76180180 | No Loss |
| 76180041 | No Loss | 76180091 | No Loss | 76180132 | No Loss | 76180181 | No Loss |
| 76180042 | No Loss | 76180092 | No Loss | 76180133 | No Loss | 76180183 | No Loss |
| 76180043 | No Loss | 76180093 | No Loss | 76180135 | No Loss | 76180184 | No Loss |
| 76180044 | No Loss | 76180094 | No Loss | 76180138 | No Loss | 76180185 | No Loss |
| 76180045 | No Loss | 76180095 | No Loss | 76180139 | No Loss | 76180186 | No Loss |
| 76180046 | No Loss | 76180097 | No Loss | 76180140 | No Loss | 76180187 | No Loss |
| 76180047 | No Loss | 76180098 | No Loss | 76180141 | No Loss | 76180188 | No Loss |
| 76180048 | No Loss | 76180099 | No Loss | 76180142 | No Loss | 76180189 | No Loss |
| 76180049 | No Loss | 76180101 | No Loss | 76180143 | No Loss | 76180190 | No Loss |
| 76180050 | No Loss | 76180102 | No Loss | 76180145 | No Loss | 76180191 | No Loss |
| 76180051 | No Loss | 76180103 | No Loss | 76180146 | No Loss | 76180192 | No Loss |
| 76180052 | No Loss | 76180104 | No Loss | 76180147 | No Loss | 76180193 | No Loss |
| 76180053 | No Loss | 76180105 | No Loss | 76180148 | No Loss | 76180194 | No Loss |
| 76180057 | No Loss | 76180106 | No Loss | 76180149 | No Loss | 76180195 | No Loss |
| 76180058 | No Loss | 76180107 | No Loss | 76180150 | No Loss | 76180196 | No Loss |
| 76180059 | No Loss | 76180108 | No Loss | 76180151 | No Loss | 76180197 | No Loss |
| 76180060 | No Loss | 76180109 | No Loss | 76180152 | No Loss | 76180198 | No Loss |
| 76180062 | No Loss | 76180110 | No Loss | 76180153 | No Loss | 76180199 | No Loss |
| 76180063 | No Loss | 76180111 | No Loss | 76180154 | No Loss | 76180200 | No Loss |
| 76180064 | No Loss | 76180112 | No Loss | 76180157 | No Loss | 76180201 | No Loss |
| 76180067 | No Loss | 76180114 | No Loss | 76180158 | No Loss | 76180202 | No Loss |
| 76180070 | No Loss | 76180115 | No Loss | 76180159 | No Loss | 76180203 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76180204 | No Loss | 76180267 | No Loss | 76180316 | No Purchase | 76180363 | No Loss |
| 76180205 | No Loss | 76180268 | No Loss | 76180317 | No Loss | 76180364 | No Loss |
| 76180206 | No Loss | 76180269 | No Loss | 76180318 | No Loss | 76180365 | No Loss |
| 76180207 | No Loss | 76180270 | No Loss | 76180322 | No Loss | 76180366 | No Loss |
| 76180208 | No Purchase | 76180271 | No Loss | 76180324 | No Loss | 76180369 | No Loss |
| 76180209 | No Loss | 76180273 | No Loss | 76180326 | No Loss | 76180371 | No Loss |
| 76180211 | No Loss | 76180274 | No Loss | 76180327 | No Loss | 76180372 | No Loss |
| 76180212 | No Loss | 76180275 | No Loss | 76180328 | No Loss | 76180373 | No Loss |
| 76180214 | No Loss | 76180276 | No Loss | 76180329 | No Loss | 76180374 | No Loss |
| 76180215 | No Purchase | 76180277 | No Loss | 76180331 | No Purchase | 76180375 | No Loss |
| 76180216 | No Loss | 76180278 | No Loss | 76180332 | No Loss | 76180377 | No Loss |
| 76180217 | No Loss | 76180279 | No Loss | 76180334 | No Loss | 76180378 | No Loss |
| 76180218 | No Loss | 76180280 | No Loss | 76180335 | No Loss | 76180379 | No Loss |
| 76180219 | No Loss | 76180281 | No Loss | 76180336 | No Loss | 76180381 | No Loss |
| 76180220 | No Loss | 76180286 | No Loss | 76180337 | No Loss | 76180383 | No Loss |
| 76180221 | No Loss | 76180287 | No Purchase | 76180338 | No Loss | 76180384 | No Loss |
| 76180222 | Replaced Claim | 76180289 | No Purchase | 76180340 | No Loss | 76180385 | No Loss |
| 76180223 | No Loss | 76180290 | No Loss | 76180341 | No Loss | 76180386 | No Loss |
| 76180230 | Duplicate Claim | 76180291 | Duplicate Claim | 76180343 | No Loss | 76180387 | No Loss |
| 76180249 | Duplicate Claim | 76180292 | No Purchase | 76180344 | No Loss | 76180388 | No Loss |
| 76180250 | No Purchase | 76180295 | No Purchase | 76180346 | No Loss | 76180390 | No Loss |
| 76180251 | No Purchase | 76180296 | No Purchase | 76180347 | No Loss | 76180392 | No Loss |
| 76180253 | No Loss | 76180297 | No Purchase | 76180348 | No Loss | 76180393 | No Loss |
| 76180254 | No Loss | 76180301 | No Purchase | 76180349 | No Loss | 76180394 | No Loss |
| 76180255 | No Loss | 76180302 | No Loss | 76180350 | No Loss | 76180395 | No Loss |
| 76180256 | No Loss | 76180303 | No Loss | 76180351 | No Loss | 76180396 | No Loss |
| 76180257 | No Loss | 76180304 | No Loss | 76180352 | No Loss | 76180397 | No Loss |
| 76180258 | No Loss | 76180305 | No Purchase | 76180353 | No Loss | 76180398 | No Loss |
| 76180259 | No Loss | 76180306 | No Loss | 76180354 | No Loss | 76180399 | No Loss |
| 76180260 | No Loss | 76180307 | No Purchase | 76180355 | No Loss | 76180400 | No Loss |
| 76180261 | No Loss | 76180308 | No Purchase | 76180356 | No Loss | 76180401 | No Loss |
| 76180262 | No Loss | 76180309 | No Purchase | 76180357 | No Loss | 76180403 | No Loss |
| 76180263 | No Loss | 76180311 | No Purchase | 76180358 | No Loss | 76180404 | No Purchase |
| 76180264 | No Loss | 76180312 | No Purchase | 76180359 | No Loss | 76180406 | No Loss |
| 76180265 | No Loss | 76180313 | No Purchase | 76180360 | No Loss | 76180408 | No Loss |
| 76180266 | No Loss | 76180314 | No Purchase | 76180361 | No Loss | 76180409 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76180411 | No Loss | 76180449 | No Loss | 76180495 | No Loss | 76180543 | No Loss |
| 76180412 | No Loss | 76180450 | No Loss | 76180497 | No Loss | 76180545 | No Loss |
| 76180413 | No Loss | 76180451 | No Loss | 76180499 | No Loss | 76180547 | No Loss |
| 76180414 | No Loss | 76180452 | No Loss | 76180500 | No Loss | 76180549 | No Loss |
| 76180416 | No Loss | 76180453 | No Loss | 76180503 | No Loss | 76180551 | No Loss |
| 76180417 | No Loss | 76180455 | No Loss | 76180504 | No Loss | 76180552 | No Loss |
| 76180419 | No Loss | 76180457 | No Loss | 76180505 | No Loss | 76180553 | No Loss |
| 76180420 | No Loss | 76180458 | No Loss | 76180507 | No Loss | 76180554 | No Loss |
| 76180421 | No Loss | 76180459 | No Loss | 76180508 | No Loss | 76180555 | No Loss |
| 76180422 | No Loss | 76180460 | No Loss | 76180509 | No Loss | 76180556 | No Loss |
| 76180423 | No Loss | 76180461 | No Loss | 76180511 | No Loss | 76180557 | No Loss |
| 76180424 | No Purchase | 76180463 | No Loss | 76180512 | No Loss | 76180558 | No Loss |
| 76180425 | No Purchase | 76180464 | No Loss | 76180513 | No Loss | 76180559 | No Loss |
| 76180426 | No Loss | 76180465 | No Loss | 76180514 | No Loss | 76180560 | No Loss |
| 76180427 | No Loss | 76180466 | No Loss | 76180517 | No Loss | 76180561 | No Loss |
| 76180428 | No Loss | 76180467 | No Loss | 76180518 | No Loss | 76180562 | No Loss |
| 76180429 | No Loss | 76180468 | No Loss | 76180519 | No Loss | 76180563 | No Loss |
| 76180430 | No Loss | 76180470 | No Loss | 76180520 | No Loss | 76180565 | No Loss |
| 76180431 | No Loss | 76180471 | No Loss | 76180521 | No Loss | 76180566 | No Loss |
| 76180432 | No Loss | 76180472 | No Loss | 76180522 | No Loss | 76180567 | No Loss |
| 76180433 | No Loss | 76180473 | No Loss | 76180523 | No Loss | 76180569 | No Loss |
| 76180434 | No Loss | 76180475 | No Loss | 76180524 | No Loss | 76180570 | No Loss |
| 76180435 | No Loss | 76180476 | No Loss | 76180525 | No Loss | 76180574 | No Loss |
| 76180436 | No Loss | 76180477 | No Loss | 76180526 | No Loss | 76180576 | No Loss |
| 76180437 | No Loss | 76180478 | No Loss | 76180527 | No Loss | 76180577 | No Loss |
| 76180438 | No Loss | 76180479 | No Loss | 76180528 | No Loss | 76180578 | No Loss |
| 76180439 | No Loss | 76180480 | No Loss | 76180529 | No Loss | 76180580 | No Loss |
| 76180440 | No Loss | 76180481 | No Loss | 76180531 | No Loss | 76180581 | No Loss |
| 76180441 | No Loss | 76180482 | No Purchase | 76180532 | No Loss | 76180582 | No Loss |
| 76180442 | No Loss | 76180483 | No Purchase | 76180533 | No Loss | 76180583 | No Loss |
| 76180443 | No Loss | 76180484 | No Loss | 76180534 | No Loss | 76180584 | No Loss |
| 76180444 | No Loss | 76180486 | No Loss | 76180535 | No Loss | 76180585 | No Loss |
| 76180445 | No Loss | 76180489 | No Loss | 76180536 | No Loss | 76180587 | No Loss |
| 76180446 | No Loss | 76180490 | No Loss | 76180537 | No Loss | 76180588 | No Loss |
| 76180447 | No Loss | 76180491 | No Loss | 76180540 | No Loss | 76180589 | No Loss |
| 76180448 | No Loss | 76180492 | No Loss | 76180541 | No Loss | 76180590 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76180591 | No Loss | 76180632 | No Loss | 76180679 | No Loss | 76180729 | No Loss |
| 76180592 | No Loss | 76180633 | No Loss | 76180680 | No Loss | 76180730 | No Loss |
| 76180593 | No Loss | 76180634 | No Loss | 76180683 | No Loss | 76180731 | No Loss |
| 76180594 | No Loss | 76180635 | No Loss | 76180684 | No Loss | 76180732 | No Purchase |
| 76180595 | No Loss | 76180636 | No Loss | 76180685 | No Loss | 76180733 | No Loss |
| 76180596 | No Loss | 76180638 | No Loss | 76180686 | No Loss | 76180734 | No Loss |
| 76180597 | No Loss | 76180639 | No Loss | 76180687 | No Loss | 76180735 | No Loss |
| 76180598 | No Loss | 76180640 | No Loss | 76180688 | No Loss | 76180736 | No Loss |
| 76180599 | No Loss | 76180641 | No Loss | 76180689 | No Loss | 76180737 | No Loss |
| 76180600 | No Loss | 76180642 | No Loss | 76180690 | No Loss | 76180740 | No Loss |
| 76180601 | No Loss | 76180643 | No Loss | 76180692 | No Loss | 76180741 | No Loss |
| 76180602 | No Loss | 76180644 | No Loss | 76180693 | No Loss | 76180742 | No Loss |
| 76180604 | No Loss | 76180645 | No Loss | 76180694 | No Loss | 76180743 | No Loss |
| 76180605 | No Loss | 76180647 | No Loss | 76180695 | No Loss | 76180745 | No Loss |
| 76180606 | No Loss | 76180648 | No Loss | 76180697 | No Loss | 76180746 | No Loss |
| 76180607 | No Loss | 76180652 | No Loss | 76180698 | No Loss | 76180748 | No Loss |
| 76180608 | No Loss | 76180654 | No Loss | 76180700 | No Loss | 76180749 | No Loss |
| 76180609 | No Loss | 76180655 | No Loss | 76180701 | No Loss | 76180750 | No Loss |
| 76180610 | No Loss | 76180656 | No Loss | 76180702 | No Loss | 76180751 | No Loss |
| 76180611 | No Loss | 76180657 | No Loss | 76180703 | No Loss | 76180754 | No Loss |
| 76180612 | No Loss | 76180660 | No Loss | 76180704 | No Purchase | 76180755 | No Loss |
| 76180613 | No Loss | 76180661 | No Loss | 76180705 | No Loss | 76180756 | No Loss |
| 76180614 | No Loss | 76180662 | No Loss | 76180706 | No Loss | 76180758 | No Loss |
| 76180616 | No Loss | 76180663 | No Loss | 76180708 | No Loss | 76180759 | No Loss |
| 76180618 | No Loss | 76180664 | No Loss | 76180709 | No Loss | 76180760 | No Loss |
| 76180619 | No Loss | 76180665 | No Loss | 76180711 | No Loss | 76180761 | No Loss |
| 76180622 | No Loss | 76180666 | No Loss | 76180712 | No Loss | 76180763 | No Loss |
| 76180623 | No Loss | 76180668 | No Loss | 76180714 | No Loss | 76180764 | No Loss |
| 76180624 | No Loss | 76180669 | No Loss | 76180716 | No Loss | 76180765 | No Loss |
| 76180625 | No Loss | 76180670 | No Loss | 76180718 | No Loss | 76180766 | No Loss |
| 76180626 | No Loss | 76180672 | No Loss | 76180719 | No Loss | 76180768 | No Loss |
| 76180627 | No Loss | 76180674 | No Loss | 76180720 | No Loss | 76180769 | No Loss |
| 76180628 | No Loss | 76180675 | No Loss | 76180721 | No Loss | 76180770 | No Loss |
| 76180629 | No Loss | 76180676 | No Loss | 76180725 | No Loss | 76180771 | No Loss |
| 76180630 | No Loss | 76180677 | No Loss | 76180727 | No Loss | 76180772 | No Loss |
| 76180631 | No Loss | 76180678 | No Loss | 76180728 | No Loss | 76180776 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76180777 | No Loss | 76180825 | No Loss | 76180872 | No Loss | 76180933 | No Loss |
| 76180778 | No Loss | 76180826 | No Loss | 76180873 | No Loss | 76180934 | No Loss |
| 76180779 | No Loss | 76180827 | No Purchase | 76180874 | No Loss | 76180937 | No Loss |
| 76180782 | No Loss | 76180832 | No Purchase | 76180875 | Duplicate Claim | 76180938 | No Loss |
| 76180783 | No Loss | 76180833 | No Loss | 76180876 | Duplicate Claim | 76180939 | No Purchase |
| 76180784 | No Loss | 76180834 | No Purchase | 76180877 | No Purchase | 76180940 | No Purchase |
| 76180785 | No Loss | 76180835 | Duplicate Claim | 76180878 | No Loss | 76180941 | No Purchase |
| 76180786 | No Loss | 76180836 | No Purchase | 76180879 | No Loss | 76180942 | No Purchase |
| 76180787 | No Loss | 76180837 | No Purchase | 76180880 | No Loss | 76180943 | No Purchase |
| 76180789 | No Loss | 76180838 | No Purchase | 76180881 | No Loss | 76180945 | No Loss |
| 76180790 | No Loss | 76180839 | No Purchase | 76180882 | No Loss | 76180946 | No Loss |
| 76180794 | No Loss | 76180841 | No Loss | 76180883 | No Loss | 76180947 | No Loss |
| 76180796 | No Loss | 76180842 | No Loss | 76180884 | No Loss | 76180948 | No Loss |
| 76180797 | No Loss | 76180843 | No Loss | 76180885 | No Purchase | 76180949 | No Loss |
| 76180798 | No Loss | 76180844 | No Purchase | 76180890 | No Purchase | 76180950 | No Loss |
| 76180799 | No Loss | 76180846 | No Loss | 76180893 | No Purchase | 76180951 | No Loss |
| 76180800 | No Loss | 76180847 | No Purchase | 76180896 | No Purchase | 76180952 | No Loss |
| 76180801 | No Loss | 76180848 | No Loss | 76180901 | No Loss | 76180953 | No Loss |
| 76180803 | No Loss | 76180849 | No Loss | 76180902 | No Loss | 76180954 | No Loss |
| 76180806 | No Loss | 76180850 | No Loss | 76180903 | No Purchase | 76180955 | No Loss |
| 76180807 | No Loss | 76180851 | No Loss | 76180906 | No Loss | 76180956 | No Loss |
| 76180809 | No Loss | 76180852 | No Loss | 76180908 | No Loss | 76180958 | No Loss |
| 76180810 | No Loss | 76180854 | No Loss | 76180909 | No Loss | 76180960 | No Loss |
| 76180811 | No Loss | 76180855 | No Loss | 76180910 | No Loss | 76180961 | No Loss |
| 76180812 | No Loss | 76180856 | No Loss | 76180911 | No Loss | 76180962 | No Loss |
| 76180813 | No Loss | 76180858 | No Loss | 76180912 | No Loss | 76180963 | No Loss |
| 76180815 | No Loss | 76180860 | Duplicate Claim | 76180913 | No Purchase | 76180964 | No Loss |
| 76180816 | No Loss | 76180862 | No Purchase | 76180915 | No Loss | 76180965 | No Loss |
| 76180817 | No Loss | 76180864 | No Loss | 76180919 | No Loss | 76180966 | No Loss |
| 76180818 | No Loss | 76180865 | No Loss | 76180920 | No Loss | 76180967 | No Loss |
| 76180819 | No Purchase | 76180866 | No Loss | 76180921 | No Loss | 76180968 | No Loss |
| 76180820 | No Loss | 76180867 | No Loss | 76180922 | No Purchase | 76180969 | No Loss |
| 76180821 | No Loss | 76180868 | No Loss | 76180927 | No Loss | 76180970 | No Loss |
| 76180822 | No Loss | 76180869 | No Loss | 76180930 | No Loss | 76180971 | No Loss |
| 76180823 | No Loss | 76180870 | No Loss | 76180931 | No Loss | 76180972 | No Loss |
| 76180824 | No Loss | 76180871 | No Loss | 76180932 | No Loss | 76180973 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76180974 | No Loss | 76181018 | No Loss | 76181060 | No Loss | 76181104 | No Loss |
| 76180976 | No Loss | 76181019 | No Loss | 76181061 | No Purchase | 76181105 | No Loss |
| 76180977 | No Loss | 76181022 | No Loss | 76181062 | No Purchase | 76181106 | No Loss |
| 76180978 | No Loss | 76181023 | No Loss | 76181064 | No Loss | 76181107 | No Loss |
| 76180979 | No Loss | 76181024 | No Loss | 76181065 | No Purchase | 76181109 | No Loss |
| 76180980 | No Loss | 76181025 | No Loss | 76181066 | No Purchase | 76181110 | No Loss |
| 76180981 | No Loss | 76181026 | No Loss | 76181067 | No Loss | 76181111 | No Loss |
| 76180982 | No Loss | 76181027 | No Loss | 76181068 | No Loss | 76181112 | No Loss |
| 76180985 | No Loss | 76181028 | No Loss | 76181069 | No Loss | 76181114 | No Loss |
| 76180986 | No Loss | 76181029 | No Loss | 76181070 | No Loss | 76181115 | No Loss |
| 76180987 | No Loss | 76181030 | No Loss | 76181071 | No Loss | 76181116 | No Loss |
| 76180988 | No Loss | 76181031 | No Loss | 76181072 | No Loss | 76181117 | No Loss |
| 76180989 | No Loss | 76181032 | No Loss | 76181073 | No Loss | 76181118 | No Loss |
| 76180990 | No Loss | 76181033 | No Loss | 76181074 | No Loss | 76181119 | No Loss |
| 76180992 | No Loss | 76181035 | No Purchase | 76181075 | No Loss | 76181120 | No Loss |
| 76180993 | No Loss | 76181036 | No Purchase | 76181076 | No Loss | 76181123 | No Loss |
| 76180995 | No Loss | 76181039 | No Purchase | 76181077 | No Loss | 76181124 | No Loss |
| 76180997 | No Loss | 76181040 | No Loss | 76181078 | No Loss | 76181125 | No Loss |
| 76180998 | No Loss | 76181041 | No Loss | 76181080 | No Loss | 76181126 | No Loss |
| 76181000 | No Loss | 76181042 | No Loss | 76181081 | No Loss | 76181127 | No Loss |
| 76181001 | No Loss | 76181043 | No Loss | 76181082 | No Loss | 76181128 | No Loss |
| 76181002 | No Loss | 76181044 | No Loss | 76181088 | No Loss | 76181129 | No Loss |
| 76181003 | No Loss | 76181045 | No Loss | 76181089 | No Purchase | 76181130 | No Loss |
| 76181004 | No Loss | 76181046 | No Loss | 76181090 | No Loss | 76181131 | No Loss |
| 76181005 | No Loss | 76181047 | No Loss | 76181091 | No Purchase | 76181132 | No Loss |
| 76181006 | No Loss | 76181048 | No Loss | 76181092 | No Loss | 76181133 | No Loss |
| 76181007 | No Loss | 76181049 | No Loss | 76181093 | No Purchase | 76181134 | No Loss |
| 76181008 | No Loss | 76181050 | No Loss | 76181094 | No Purchase | 76181135 | No Loss |
| 76181009 | No Loss | 76181051 | No Loss | 76181095 | No Purchase | 76181136 | No Loss |
| 76181010 | No Loss | 76181052 | No Loss | 76181096 | No Loss | 76181137 | No Loss |
| 76181012 | No Loss | 76181053 | No Loss | 76181097 | No Purchase | 76181138 | No Loss |
| 76181013 | No Loss | 76181054 | No Loss | 76181098 | No Purchase | 76181140 | No Loss |
| 76181014 | No Loss | 76181055 | No Loss | 76181099 | No Purchase | 76181141 | No Loss |
| 76181015 | No Loss | 76181056 | No Loss | 76181101 | No Loss | 76181142 | No Loss |
| 76181016 | No Loss | 76181057 | No Loss | 76181102 | No Loss | 76181144 | No Loss |
| 76181017 | No Loss | 76181058 | No Purchase | 76181103 | No Loss | 76181146 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76181147 | No Loss | 76181190 | No Loss | 76181233 | No Loss | 76181279 | No Loss |
| 76181148 | No Loss | 76181191 | No Loss | 76181234 | No Loss | 76181280 | No Loss |
| 76181149 | No Loss | 76181192 | No Loss | 76181235 | No Loss | 76181281 | No Loss |
| 76181151 | No Loss | 76181193 | No Loss | 76181237 | No Loss | 76181282 | No Loss |
| 76181152 | No Loss | 76181196 | No Loss | 76181238 | No Loss | 76181283 | No Loss |
| 76181157 | No Loss | 76181197 | No Loss | 76181239 | No Loss | 76181284 | No Loss |
| 76181158 | No Loss | 76181198 | No Loss | 76181240 | No Loss | 76181286 | No Loss |
| 76181159 | No Loss | 76181199 | No Loss | 76181241 | No Purchase | 76181288 | No Loss |
| 76181160 | No Loss | 76181201 | No Loss | 76181243 | No Loss | 76181289 | No Loss |
| 76181161 | No Loss | 76181202 | No Loss | 76181244 | No Loss | 76181290 | No Loss |
| 76181162 | No Loss | 76181203 | No Loss | 76181245 | No Loss | 76181291 | No Loss |
| 76181163 | No Loss | 76181204 | No Loss | 76181247 | Replaced Claim | 76181293 | No Loss |
| 76181164 | No Loss | 76181205 | No Loss | 76181248 | No Purchase | 76181294 | No Loss |
| 76181165 | No Loss | 76181206 | No Loss | 76181250 | No Loss | 76181295 | No Loss |
| 76181166 | No Loss | 76181207 | No Loss | 76181251 | No Loss | 76181296 | No Loss |
| 76181167 | No Loss | 76181208 | No Loss | 76181252 | No Loss | 76181298 | No Loss |
| 76181168 | No Loss | 76181209 | No Loss | 76181253 | No Loss | 76181299 | No Loss |
| 76181169 | No Loss | 76181212 | No Loss | 76181254 | No Loss | 76181301 | No Loss |
| 76181171 | No Loss | 76181213 | No Loss | 76181255 | No Loss | 76181302 | No Loss |
| 76181172 | No Loss | 76181214 | No Loss | 76181256 | No Loss | 76181305 | No Loss |
| 76181173 | No Loss | 76181215 | No Loss | 76181257 | No Loss | 76181306 | No Loss |
| 76181174 | No Loss | 76181216 | No Loss | 76181258 | No Loss | 76181307 | No Loss |
| 76181175 | No Loss | 76181217 | No Loss | 76181259 | No Loss | 76181308 | No Loss |
| 76181176 | No Loss | 76181218 | No Loss | 76181261 | No Loss | 76181309 | No Loss |
| 76181177 | No Loss | 76181219 | No Loss | 76181263 | No Loss | 76181310 | No Loss |
| 76181178 | No Loss | 76181220 | No Loss | 76181265 | No Loss | 76181311 | No Loss |
| 76181179 | No Loss | 76181221 | No Loss | 76181266 | No Loss | 76181313 | No Loss |
| 76181180 | No Loss | 76181222 | No Loss | 76181267 | No Loss | 76181315 | No Loss |
| 76181181 | No Loss | 76181223 | No Loss | 76181268 | No Loss | 76181316 | No Loss |
| 76181183 | No Loss | 76181225 | No Loss | 76181269 | No Loss | 76181318 | No Loss |
| 76181184 | No Loss | 76181226 | No Loss | 76181270 | No Loss | 76181320 | No Loss |
| 76181185 | No Loss | 76181227 | No Loss | 76181273 | No Loss | 76181321 | No Loss |
| 76181186 | No Loss | 76181229 | No Loss | 76181274 | No Loss | 76181324 | No Loss |
| 76181187 | No Loss | 76181230 | No Loss | 76181275 | No Loss | 76181326 | No Loss |
| 76181188 | No Loss | 76181231 | No Loss | 76181276 | No Loss | 76181327 | No Loss |
| 76181189 | No Loss | 76181232 | No Loss | 76181278 | No Loss | 76181328 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76181329 | No Loss | 76181379 | No Loss | 76181426 | No Loss | 76181475 | No Loss |
| 76181330 | No Loss | 76181381 | No Loss | 76181430 | No Loss | 76181476 | No Loss |
| 76181333 | No Loss | 76181382 | No Loss | 76181431 | No Purchase | 76181477 | No Loss |
| 76181334 | No Loss | 76181383 | No Loss | 76181432 | No Loss | 76181478 | No Loss |
| 76181335 | No Loss | 76181384 | No Loss | 76181433 | No Loss | 76181480 | No Loss |
| 76181336 | No Purchase | 76181386 | No Loss | 76181434 | No Purchase | 76181481 | No Loss |
| 76181338 | No Loss | 76181387 | No Loss | 76181435 | No Loss | 76181482 | No Loss |
| 76181339 | No Loss | 76181388 | No Loss | 76181436 | No Loss | 76181484 | No Loss |
| 76181340 | No Loss | 76181389 | No Loss | 76181437 | No Loss | 76181485 | No Loss |
| 76181341 | No Loss | 76181390 | No Loss | 76181438 | No Loss | 76181486 | No Loss |
| 76181342 | No Loss | 76181391 | No Loss | 76181442 | No Loss | 76181487 | No Loss |
| 76181343 | No Loss | 76181392 | No Loss | 76181443 | No Loss | 76181488 | No Loss |
| 76181345 | No Loss | 76181396 | No Loss | 76181444 | No Loss | 76181489 | No Loss |
| 76181346 | No Loss | 76181397 | No Loss | 76181445 | No Loss | 76181490 | No Loss |
| 76181347 | No Loss | 76181400 | No Loss | 76181447 | No Loss | 76181492 | No Loss |
| 76181348 | No Loss | 76181401 | No Loss | 76181448 | No Loss | 76181493 | No Loss |
| 76181349 | No Loss | 76181402 | No Loss | 76181449 | No Loss | 76181494 | No Loss |
| 76181350 | No Loss | 76181403 | No Loss | 76181450 | No Loss | 76181495 | No Loss |
| 76181351 | No Loss | 76181404 | No Loss | 76181452 | No Loss | 76181496 | No Loss |
| 76181352 | No Loss | 76181407 | No Loss | 76181453 | No Purchase | 76181497 | No Loss |
| 76181355 | No Loss | 76181409 | No Loss | 76181454 | No Loss | 76181499 | No Loss |
| 76181356 | No Loss | 76181410 | No Loss | 76181455 | No Loss | 76181500 | No Loss |
| 76181357 | No Loss | 76181411 | No Loss | 76181456 | No Loss | 76181502 | No Loss |
| 76181358 | No Loss | 76181412 | No Loss | 76181457 | No Loss | 76181503 | No Loss |
| 76181361 | No Loss | 76181413 | No Loss | 76181458 | No Loss | 76181505 | No Loss |
| 76181362 | No Loss | 76181415 | No Loss | 76181459 | No Loss | 76181507 | No Loss |
| 76181363 | No Loss | 76181416 | No Loss | 76181460 | No Loss | 76181508 | No Loss |
| 76181364 | No Loss | 76181417 | No Loss | 76181462 | No Loss | 76181509 | No Loss |
| 76181367 | No Loss | 76181418 | No Loss | 76181463 | No Loss | 76181510 | No Loss |
| 76181368 | No Loss | 76181419 | No Loss | 76181464 | No Loss | 76181511 | No Purchase |
| 76181369 | No Loss | 76181420 | No Loss | 76181466 | No Loss | 76181512 | No Loss |
| 76181371 | No Loss | 76181421 | No Loss | 76181468 | No Loss | 76181513 | No Purchase |
| 76181374 | No Loss | 76181422 | No Loss | 76181469 | No Loss | 76181515 | No Purchase |
| 76181375 | No Loss | 76181423 | No Loss | 76181470 | No Loss | 76181520 | No Purchase |
| 76181376 | No Loss | 76181424 | No Loss | 76181471 | No Loss | 76181522 | No Purchase |
| 76181378 | No Loss | 76181425 | No Loss | 76181474 | No Loss | 76181527 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76181528 | No Purchase | 76181615 | No Loss | 76181653 | No Loss | 76181696 | No Loss |
| 76181530 | No Purchase | 76181616 | No Loss | 76181654 | No Loss | 76181697 | No Loss |
| 76181531 | No Purchase | 76181617 | No Loss | 76181656 | No Loss | 76181698 | No Loss |
| 76181532 | No Loss | 76181618 | No Loss | 76181657 | No Loss | 76181699 | No Loss |
| 76181533 | Duplicate Claim | 76181619 | No Loss | 76181658 | No Loss | 76181700 | No Loss |
| 76181534 | No Purchase | 76181620 | No Loss | 76181660 | No Loss | 76181701 | No Loss |
| 76181536 | No Loss | 76181621 | No Loss | 76181661 | No Loss | 76181702 | No Loss |
| 76181537 | No Loss | 76181622 | No Loss | 76181662 | No Loss | 76181703 | No Loss |
| 76181539 | No Loss | 76181623 | No Loss | 76181664 | No Loss | 76181705 | No Loss |
| 76181541 | No Loss | 76181624 | No Loss | 76181665 | No Loss | 76181706 | No Loss |
| 76181542 | No Loss | 76181625 | No Loss | 76181666 | No Loss | 76181707 | No Loss |
| 76181550 | No Loss | 76181626 | No Loss | 76181668 | No Loss | 76181708 | No Loss |
| 76181553 | No Loss | 76181627 | No Loss | 76181669 | No Loss | 76181709 | No Loss |
| 76181558 | No Loss | 76181628 | No Loss | 76181670 | No Loss | 76181710 | No Loss |
| 76181561 | No Loss | 76181629 | No Loss | 76181671 | No Loss | 76181711 | No Loss |
| 76181576 | No Loss | 76181631 | No Loss | 76181672 | No Loss | 76181712 | No Loss |
| 76181579 | No Loss | 76181632 | No Loss | 76181673 | No Loss | 76181713 | No Loss |
| 76181584 | No Loss | 76181633 | No Loss | 76181674 | No Loss | 76181715 | No Loss |
| 76181590 | No Loss | 76181634 | No Loss | 76181675 | No Loss | 76181716 | No Loss |
| 76181591 | No Loss | 76181635 | No Loss | 76181677 | No Loss | 76181717 | No Loss |
| 76181592 | No Loss | 76181637 | No Loss | 76181678 | No Loss | 76181718 | No Loss |
| 76181594 | No Loss | 76181638 | No Loss | 76181679 | No Loss | 76181719 | No Loss |
| 76181595 | No Loss | 76181639 | No Loss | 76181680 | No Loss | 76181720 | No Loss |
| 76181596 | No Loss | 76181640 | No Loss | 76181681 | No Loss | 76181721 | No Loss |
| 76181597 | No Loss | 76181641 | No Loss | 76181682 | No Loss | 76181722 | No Loss |
| 76181598 | No Loss | 76181642 | No Loss | 76181683 | No Loss | 76181723 | No Loss |
| 76181599 | No Loss | 76181643 | No Loss | 76181685 | No Loss | 76181724 | No Loss |
| 76181601 | No Purchase | 76181644 | No Loss | 76181686 | No Loss | 76181725 | No Loss |
| 76181602 | No Loss | 76181645 | No Loss | 76181687 | No Loss | 76181726 | No Loss |
| 76181603 | No Loss | 76181646 | No Loss | 76181689 | No Loss | 76181727 | No Loss |
| 76181604 | No Loss | 76181647 | No Loss | 76181690 | No Loss | 76181728 | No Loss |
| 76181605 | No Loss | 76181648 | No Loss | 76181691 | No Loss | 76181729 | No Loss |
| 76181611 | No Loss | 76181649 | No Loss | 76181692 | No Loss | 76181730 | No Loss |
| 76181612 | No Loss | 76181650 | No Loss | 76181693 | No Loss | 76181732 | No Loss |
| 76181613 | No Loss | 76181651 | No Loss | 76181694 | No Loss | 76181733 | No Loss |
| 76181614 | No Loss | 76181652 | No Loss | 76181695 | No Loss | 76181734 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 76181735 | No Loss | 76181776 | No Loss | 76181819 | Replaced Claim | 76255137 | No Loss |
| 76181736 | No Loss | 76181777 | No Loss | 76181820 | No Loss | 76255138 | No Loss |
| 76181737 | No Loss | 76181778 | No Loss | 76183601 | No Loss | 76291043 | No Loss |
| 76181738 | No Loss | 76181779 | No Loss | 76183987 | No Loss | 76297786 | Withdrawn Claim |
| 76181739 | No Loss | 76181780 | No Loss | 76183994 | No Loss | 76297788 | No Loss |
| 76181740 | No Loss | 76181782 | No Loss | 76184021 | No Loss | 76297789 | No Loss |
| 76181741 | No Loss | 76181783 | No Loss | 76184025 | Failure to resolve deficiency | 76297790 | No Loss |
| 76181742 | No Loss | 76181784 | No Loss | 76185332 | No Purchase | 76297791 | No Loss |
| 76181743 | No Loss | 76181785 | No Loss | 76185335 | No Loss | 76297792 | No Loss |
| 76181744 | No Loss | 76181786 | No Loss | 76185336 | No Loss | 76297793 | No Loss |
| 76181745 | No Loss | 76181787 | No Loss | 76185337 | No Loss | 76297794 | No Loss |
| 76181746 | No Loss | 76181788 | No Loss | 76185338 | No Loss | 76297795 | No Loss |
| 76181747 | No Loss | 76181789 | No Loss | 76185341 | No Purchase | 76297796 | No Loss |
| 76181748 | No Loss | 76181790 | No Loss | 76185342 | No Loss | 76297797 | No Loss |
| 76181749 | No Loss | 76181791 | No Loss | 76185343 | No Loss | 76297798 | No Loss |
| 76181750 | No Loss | 76181792 | No Loss | 76185344 | No Loss | 76299478 | Duplicate Claim |
| 76181751 | No Loss | 76181793 | No Loss | 76185345 | No Loss | 76299480 | Duplicate Claim |
| 76181752 | No Loss | 76181794 | No Loss | 76185346 | No Purchase | 76299481 | No Loss |
| 76181754 | No Loss | 76181795 | No Loss | 76185347 | No Loss | 76299483 | Duplicate Claim |
| 76181755 | No Loss | 76181796 | No Loss | 76185348 | No Purchase | 76299491 | Duplicate Claim |
| 76181756 | No Loss | 76181797 | No Loss | 76185353 | No Loss | 76299494 | Duplicate Claim |
| 76181758 | No Loss | 76181798 | No Loss | 76185355 | No Loss | 76299495 | No Purchase |
| 76181759 | No Loss | 76181799 | No Loss | 76185357 | No Loss | 76299498 | Duplicate Claim |
| 76181760 | No Loss | 76181800 | No Loss | 76185358 | No Loss | 76299501 | Duplicate Claim |
| 76181762 | No Loss | 76181801 | No Loss | 76185359 | No Loss | 76299512 | Duplicate Claim |
| 76181763 | No Loss | 76181802 | No Loss | 76185363 | No Purchase | 76299526 | Duplicate Claim |
| 76181764 | No Loss | 76181804 | No Loss | 76185365 | No Purchase | 76299528 | Duplicate Claim |
| 76181765 | No Loss | 76181805 | No Loss | 76185366 | No Loss | 76299529 | Duplicate Claim |
| 76181767 | No Loss | 76181806 | No Loss | 76188703 | No Loss | 76299532 | No Purchase |
| 76181768 | No Loss | 76181807 | No Loss | 76203352 | No Loss | 76299536 | Duplicate Claim |
| 76181769 | No Loss | 76181811 | No Loss | 76203353 | No Loss | 76299539 | Duplicate Claim |
| 76181770 | No Loss | 76181812 | No Purchase | 76203354 | No Loss | 76299542 | No Loss |
| 76181771 | No Loss | 76181813 | No Purchase | 76255133 | No Loss | 76299545 | No Loss |
| 76181772 | No Loss | 76181814 | No Purchase | 76255134 | No Loss | 76299552 | Duplicate Claim |
| 76181773 | No Loss | 76181817 | No Purchase | 76255135 | No Loss | 76299553 | No Loss |
| 76181775 | No Loss | 76181818 | Replaced Claim | 76255136 | No Loss | 76299562 | Duplicate Claim |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 76299571 | Duplicate Claim | 76299685 | Duplicate Claim | 76299790 | Duplicate Claim | 76299888 | Duplicate Claim |
| 76299572 | No Loss | 76299686 | Duplicate Claim | 76299795 | No Loss | 76299891 | Duplicate Claim |
| 76299574 | Duplicate Claim | 76299688 | Duplicate Claim | 76299800 | Duplicate Claim | 76299892 | Duplicate Claim |
| 76299580 | Duplicate Claim | 76299690 | Duplicate Claim | 76299801 | No Loss | 76299894 | No Loss |
| 76299583 | Duplicate Claim | 76299701 | Duplicate Claim | 76299804 | Duplicate Claim | 76299895 | Duplicate Claim |
| 76299596 | Duplicate Claim | 76299704 | Duplicate Claim | 76299805 | Duplicate Claim | 76299897 | No Loss |
| 76299597 | No Purchase | 76299707 | Duplicate Claim | 76299806 | No Purchase | 76299899 | No Loss |
| 76299599 | Duplicate Claim | 76299710 | Duplicate Claim | 76299807 | No Loss | 76299906 | Duplicate Claim |
| 76299601 | No Loss | 76299714 | Duplicate Claim | 76299813 | No Loss | 76299910 | No Loss |
| 76299604 | No Loss | 76299716 | Duplicate Claim | 76299815 | No Purchase | 76299912 | No Loss |
| 76299606 | Duplicate Claim | 76299722 | No Loss | 76299821 | Duplicate Claim | 76299913 | No Loss |
| 76299608 | Duplicate Claim | 76299729 | No Purchase | 76299823 | No Loss | 76299914 | Duplicate Claim |
| 76299612 | Duplicate Claim | 76299730 | Duplicate Claim | 76299828 | Duplicate Claim | 76299918 | No Loss |
| 76299620 | Duplicate Claim | 76299734 | Duplicate Claim | 76299833 | No Loss | 76299925 | Duplicate Claim |
| 76299624 | No Purchase | 76299735 | No Loss | 76299834 | No Loss | 76299927 | Duplicate Claim |
| 76299628 | No Loss | 76299736 | Duplicate Claim | 76299835 | Duplicate Claim | 76299928 | Duplicate Claim |
| 76299629 | Duplicate Claim | 76299740 | No Loss | 76299838 | No Loss | 76299933 | Duplicate Claim |
| 76299634 | No Loss | 76299741 | No Purchase | 76299841 | No Loss | 76299934 | Duplicate Claim |
| 76299635 | Duplicate Claim | 76299742 | Duplicate Claim | 76299844 | No Loss | 76299935 | No Loss |
| 76299641 | No Loss | 76299744 | Duplicate Claim | 76299845 | Duplicate Claim | 76299942 | Duplicate Claim |
| 76299642 | Duplicate Claim | 76299745 | Duplicate Claim | 76299848 | Duplicate Claim | 76299947 | Duplicate Claim |
| 76299643 | No Loss | 76299749 | No Loss | 76299849 | Duplicate Claim | 76299948 | Duplicate Claim |
| 76299647 | Duplicate Claim | 76299752 | No Loss | 76299850 | No Loss | 76299949 | Duplicate Claim |
| 76299650 | Duplicate Claim | 76299753 | No Purchase | 76299853 | Duplicate Claim | 76299955 | Duplicate Claim |
| 76299651 | No Loss | 76299755 | Duplicate Claim | 76299858 | Duplicate Claim | 76299957 | Duplicate Claim |
| 76299652 | Duplicate Claim | 76299762 | Duplicate Claim | 76299859 | No Loss | 76299959 | No Loss |
| 76299657 | No Loss | 76299766 | Duplicate Claim | 76299871 | No Loss | 76299960 | Duplicate Claim |
| 76299659 | No Purchase | 76299770 | Duplicate Claim | 76299873 | Duplicate Claim | 76299961 | No Loss |
| 76299662 | Duplicate Claim | 76299771 | Duplicate Claim | 76299876 | No Loss | 76299969 | Duplicate Claim |
| 76299665 | No Loss | 76299773 | Duplicate Claim | 76299877 | No Loss | 76299970 | No Purchase |
| 76299667 | Duplicate Claim | 76299776 | Duplicate Claim | 76299879 | No Loss | 76299971 | No Loss |
| 76299672 | No Loss | 76299777 | Duplicate Claim | 76299880 | No Purchase | 76299976 | No Loss |
| 76299674 | Duplicate Claim | 76299778 | Duplicate Claim | 76299882 | Duplicate Claim | 76299977 | Duplicate Claim |
| 76299676 | Duplicate Claim | 76299782 | No Purchase | 76299884 | Duplicate Claim | 76299979 | No Loss |
| 76299680 | No Loss | 76299785 | Duplicate Claim | 76299886 | Duplicate Claim | 76299981 | Duplicate Claim |
| 76299684 | Duplicate Claim | 76299787 | Duplicate Claim | 76299887 | Duplicate Claim | 76299985 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76299986 | Duplicate Claim | 76377769 | No Loss | 76377805 | No Loss | 76377843 | No Purchase |
| 76299987 | No Loss | 76377770 | No Loss | 76377806 | No Loss | 76377846 | No Purchase |
| 76299988 | No Purchase | 76377771 | No Loss | 76377807 | No Loss | 76377847 | No Loss |
| 76299994 | No Loss | 76377772 | No Loss | 76377808 | No Loss | 76377848 | No Loss |
| 76299995 | Duplicate Claim | 76377773 | No Loss | 76377809 | No Loss | 76377850 | No Loss |
| 76299997 | No Loss | 76377774 | No Loss | 76377810 | No Loss | 76377853 | No Loss |
| 76299998 | Duplicate Claim | 76377775 | No Loss | 76377812 | No Loss | 76377854 | No Loss |
| 76300004 | Duplicate Claim | 76377776 | No Loss | 76377813 | No Loss | 76377855 | No Loss |
| 76300005 | No Loss | 76377777 | No Loss | 76377814 | No Loss | 76377856 | No Loss |
| 76300013 | No Loss | 76377778 | No Loss | 76377815 | No Loss | 76377857 | No Loss |
| 76300015 | Duplicate Claim | 76377779 | No Loss | 76377816 | No Purchase | 76377858 | No Loss |
| 76308816 | No Loss | 76377780 | No Loss | 76377817 | No Loss | 76377859 | No Loss |
| 76308817 | No Loss | 76377781 | No Purchase | 76377818 | No Loss | 76377860 | No Loss |
| 76308818 | No Loss | 76377782 | No Loss | 76377819 | No Loss | 76377861 | No Loss |
| 76336879 | No Loss | 76377783 | No Loss | 76377820 | No Loss | 76377862 | No Loss |
| 76377747 | No Loss | 76377784 | No Loss | 76377821 | No Loss | 76377863 | No Loss |
| 76377748 | No Loss | 76377785 | No Loss | 76377822 | No Purchase | 76377864 | No Loss |
| 76377749 | No Loss | 76377786 | No Loss | 76377823 | No Loss | 76377865 | No Loss |
| 76377750 | No Loss | 76377787 | No Loss | 76377824 | No Purchase | 76377866 | No Loss |
| 76377751 | No Loss | 76377788 | No Loss | 76377825 | No Loss | 76377867 | No Loss |
| 76377752 | No Loss | 76377789 | No Loss | 76377826 | No Purchase | 76377868 | No Loss |
| 76377753 | No Purchase | 76377790 | No Loss | 76377827 | No Loss | 76377870 | No Loss |
| 76377755 | No Loss | 76377791 | No Loss | 76377828 | No Loss | 76377871 | No Loss |
| 76377756 | No Loss | 76377792 | No Loss | 76377829 | No Loss | 76377872 | No Loss |
| 76377757 | No Purchase | 76377793 | No Loss | 76377830 | No Loss | 76377873 | No Purchase |
| 76377758 | No Loss | 76377794 | No Purchase | 76377831 | No Loss | 76377875 | No Loss |
| 76377759 | No Loss | 76377795 | No Loss | 76377832 | No Loss | 76377876 | No Loss |
| 76377760 | No Loss | 76377796 | No Loss | 76377833 | No Loss | 76377878 | No Loss |
| 76377761 | No Purchase | 76377797 | No Loss | 76377835 | No Loss | 76377880 | No Loss |
| 76377762 | No Loss | 76377798 | No Loss | 76377836 | No Loss | 76377881 | No Loss |
| 76377763 | No Loss | 76377799 | No Loss | 76377837 | No Loss | 76377882 | No Loss |
| 76377764 | No Loss | 76377800 | No Loss | 76377838 | No Loss | 76377883 | No Loss |
| 76377765 | No Loss | 76377801 | No Loss | 76377839 | No Loss | 76377884 | No Loss |
| 76377766 | No Purchase | 76377802 | No Purchase | 76377840 | No Loss | 76377885 | No Loss |
| 76377767 | No Loss | 76377803 | No Purchase | 76377841 | No Purchase | 76377886 | No Loss |
| 76377768 | No Loss | 76377804 | No Purchase | 76377842 | No Purchase | 76377888 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76377889 | No Purchase | 76377942 | No Purchase | 76457362 | No Loss | 76574705 | Withdrawn Claim |
| 76377890 | No Purchase | 76377943 | No Purchase | 76457363 | No Loss | 76574706 | No Purchase |
| 76377892 | No Loss | 76377944 | No Loss | 76457364 | No Purchase | 76574707 | No Purchase |
| 76377893 | No Loss | 76377945 | No Loss | 76457366 | No Loss | 76574708 | Replaced Claim |
| 76377894 | No Purchase | 76377946 | No Loss | 76457367 | No Loss | 76574709 | No Loss |
| 76377895 | No Loss | 76377947 | No Loss | 76457369 | No Purchase | 76574710 | No Loss |
| 76377896 | No Loss | 76377948 | No Purchase | 76457371 | No Loss | 76574711 | No Loss |
| 76377898 | No Loss | 76377949 | No Loss | 76457372 | No Purchase | 76584688 | No Loss |
| 76377900 | No Loss | 76377950 | No Loss | 76457373 | No Loss | 76584689 | No Purchase |
| 76377901 | No Loss | 76377951 | No Loss | 76457374 | No Purchase | 76584690 | No Purchase |
| 76377902 | No Loss | 76377952 | No Loss | 76457375 | No Loss | 76584691 | No Purchase |
| 76377903 | No Purchase | 76377953 | No Loss | 76457376 | No Loss | 76584692 | No Purchase |
| 76377904 | No Loss | 76377954 | No Loss | 76457377 | No Purchase | 76584693 | No Purchase |
| 76377905 | No Loss | 76377955 | No Purchase | 76457379 | No Loss | 76591456 | No Loss |
| 76377908 | No Loss | 76377956 | No Loss | 76457380 | No Loss | 76591457 | No Loss |
| 76377909 | No Loss | 76377957 | No Loss | 76457382 | No Purchase | 76591459 | No Loss |
| 76377912 | No Loss | 76377958 | No Loss | 76462173 | No Purchase | 76591460 | No Loss |
| 76377919 | No Loss | 76377959 | No Loss | 76462174 | No Loss | 76592281 | No Loss |
| 76377921 | No Loss | 76377960 | No Loss | 76462175 | No Loss | 76605021 | No Loss |
| 76377922 | No Loss | 76377961 | No Loss | 76463629 | No Loss | 76605022 | No Loss |
| 76377923 | No Loss | 76377962 | No Loss | 76514638 | No Loss | 76605023 | No Loss |
| 76377925 | No Purchase | 76377963 | No Loss | 76518741 | No Loss | 76605025 | No Loss |
| 76377927 | No Loss | 76377964 | No Loss | 76518742 | No Loss | 76605028 | No Loss |
| 76377929 | No Loss | 76381095 | No Loss | 76518743 | No Loss | 76605031 | No Purchase |
| 76377930 | No Loss | 76400450 | No Loss | 76519262 | No Purchase | 76605032 | No Loss |
| 76377931 | No Loss | 76457347 | No Purchase | 76519263 | No Purchase | 76605034 | No Loss |
| 76377932 | No Loss | 76457348 | No Purchase | 76574695 | Withdrawn Claim | 76605035 | No Loss |
| 76377933 | No Loss | 76457349 | No Purchase | 76574696 | Withdrawn Claim | 76605037 | No Loss |
| 76377934 | No Loss | 76457352 | No Loss | 76574697 | Withdrawn Claim | 76605038 | No Loss |
| 76377935 | No Loss | 76457353 | No Loss | 76574698 | Withdrawn Claim | 76605041 | No Loss |
| 76377936 | No Loss | 76457355 | No Purchase | 76574699 | Withdrawn Claim | 76605042 | No Loss |
| 76377937 | No Loss | 76457356 | No Loss | 76574700 | Withdrawn Claim | 76605045 | No Loss |
| 76377938 | No Loss | 76457357 | No Purchase | 76574701 | Withdrawn Claim | 76605048 | No Loss |
| 76377939 | No Loss | 76457358 | No Purchase | 76574702 | Withdrawn Claim | 76605052 | No Loss |
| 76377940 | No Loss | 76457360 | No Purchase | 76574703 | Withdrawn Claim | 76605055 | No Loss |
| 76377941 | No Purchase | 76457361 | No Loss | 76574704 | Withdrawn Claim | 76605059 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 76605061 | No Loss | 76616577 | No Loss | 76838254 | No Loss | 77094121 | No Loss |
| 76605062 | No Loss | 76616578 | No Loss | 76838255 | No Loss | 77094122 | No Loss |
| 76605065 | No Loss | 76616579 | No Loss | 76838256 | No Loss | 77094123 | No Loss |
| 76605070 | No Loss | 76616581 | No Loss | 76838258 | No Loss | 77094124 | No Loss |
| 76605072 | No Loss | 76693487 | No Loss | 76946227 | No Loss | 77094126 | No Loss |
| 76605076 | No Loss | 76764205 | Withdrawn Claim | 76946231 | No Loss | 77094127 | No Loss |
| 76605078 | No Loss | 76764206 | Withdrawn Claim | 76946233 | No Loss | 77094128 | No Loss |
| 76605080 | No Loss | 76764207 | Withdrawn Claim | 76946234 | No Loss | 77094129 | No Loss |
| 76605082 | No Loss | 76804509 | No Loss | 76946235 | No Loss | 77094130 | No Loss |
| 76605083 | No Purchase | 76804510 | No Loss | 76946236 | No Loss | 77094131 | No Loss |
| 76605084 | No Loss | 76831481 | No Loss | 76946237 | No Loss | 77094132 | No Loss |
| 76605085 | No Loss | 76838201 | No Loss | 76946238 | No Loss | 77094133 | No Loss |
| 76605087 | No Loss | 76838202 | No Loss | 76946239 | No Loss | 77094134 | No Loss |
| 76605089 | No Purchase | 76838203 | No Loss | 76946241 | No Loss | 77094135 | No Loss |
| 76605091 | No Loss | 76838205 | No Loss | 76946242 | No Loss | 77094136 | No Loss |
| 76605093 | No Loss | 76838206 | No Loss | 76946243 | No Purchase | 77094137 | No Loss |
| 76605095 | No Loss | 76838207 | No Loss | 76946244 | No Purchase | 77094138 | No Loss |
| 76605099 | No Loss | 76838209 | No Loss | 76946245 | No Loss | 77094139 | No Loss |
| 76605100 | No Loss | 76838210 | No Loss | 76946246 | No Loss | 77094140 | No Loss |
| 76605102 | No Loss | 76838211 | No Loss | 76946249 | No Loss | 77094141 | No Purchase |
| 76605103 | No Purchase | 76838212 | No Loss | 76946252 | No Loss | 77094144 | No Loss |
| 76605669 | No Loss | 76838214 | No Loss | 76946253 | No Loss | 77094145 | No Loss |
| 76605670 | No Loss | 76838215 | No Loss | 76946254 | No Loss | 77094146 | No Loss |
| 76605671 | No Loss | 76838216 | No Loss | 76946255 | No Loss | 77094148 | No Loss |
| 76605679 | No Loss | 76838217 | No Loss | 76946257 | No Loss | 77094149 | No Loss |
| 76605686 | No Loss | 76838219 | No Loss | 76946258 | No Purchase | 77094150 | No Loss |
| 76605690 | No Loss | 76838224 | No Loss | 76946259 | No Loss | 77094151 | No Loss |
| 76605691 | No Loss | 76838225 | No Loss | 76951449 | No Loss | 77094152 | No Loss |
| 76605693 | No Loss | 76838231 | No Loss | 76959769 | No Loss | 77094153 | No Loss |
| 76605696 | No Loss | 76838237 | No Loss | 76964191 | No Purchase | 77094154 | No Loss |
| 76605697 | No Loss | 76838238 | No Loss | 77042945 | No Loss | 77094155 | No Loss |
| 76605700 | No Loss | 76838246 | No Loss | 77094115 | No Purchase | 77094156 | No Loss |
| 76607091 | No Loss | 76838248 | No Loss | 77094117 | No Loss | 77094157 | No Loss |
| 76607092 | No Loss | 76838249 | No Loss | 77094118 | No Loss | 77094158 | No Loss |
| 76616574 | No Loss | 76838251 | No Loss | 77094119 | No Loss | 77094159 | No Loss |
| 76616575 | No Loss | 76838253 | No Loss | 77094120 | No Loss | 77094160 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77094161 | No Loss | 77094202 | No Loss | 77094268 | No Purchase | 77094320 | No Purchase |
| 77094162 | No Loss | 77094203 | No Loss | 77094269 | No Loss | 77094321 | No Purchase |
| 77094163 | No Loss | 77094204 | No Loss | 77094270 | No Purchase | 77094322 | No Purchase |
| 77094165 | No Loss | 77094205 | No Loss | 77094271 | No Purchase | 77094323 | No Purchase |
| 77094166 | No Loss | 77094206 | No Loss | 77094272 | No Purchase | 77094324 | No Purchase |
| 77094167 | No Purchase | 77094207 | No Loss | 77094273 | No Purchase | 77094325 | No Purchase |
| 77094168 | No Purchase | 77094212 | No Loss | 77094274 | No Purchase | 77094326 | No Purchase |
| 77094169 | No Purchase | 77094213 | No Loss | 77094275 | No Purchase | 77094327 | No Purchase |
| 77094170 | No Purchase | 77094215 | No Loss | 77094277 | No Purchase | 77094329 | No Purchase |
| 77094171 | No Loss | 77094216 | No Loss | 77094279 | No Purchase | 77094330 | No Purchase |
| 77094173 | No Loss | 77094222 | No Loss | 77094280 | No Purchase | 77094331 | No Purchase |
| 77094174 | No Loss | 77094223 | No Purchase | 77094283 | No Purchase | 77094332 | No Purchase |
| 77094175 | No Loss | 77094230 | No Purchase | 77094284 | No Purchase | 77094333 | No Purchase |
| 77094176 | No Loss | 77094231 | No Purchase | 77094286 | No Purchase | 77094334 | No Purchase |
| 77094177 | No Loss | 77094237 | No Purchase | 77094287 | No Loss | 77094335 | No Purchase |
| 77094178 | No Loss | 77094238 | No Purchase | 77094288 | No Loss | 77094336 | No Purchase |
| 77094179 | No Loss | 77094239 | No Purchase | 77094290 | No Purchase | 77094338 | No Purchase |
| 77094180 | No Loss | 77094240 | No Purchase | 77094291 | No Purchase | 77094342 | No Purchase |
| 77094181 | No Purchase | 77094241 | No Purchase | 77094294 | No Purchase | 77094343 | No Purchase |
| 77094182 | No Purchase | 77094244 | No Purchase | 77094295 | No Purchase | 77094344 | No Purchase |
| 77094183 | No Loss | 77094245 | No Purchase | 77094296 | No Loss | 77094346 | No Purchase |
| 77094184 | No Loss | 77094246 | No Purchase | 77094297 | No Loss | 77094347 | No Purchase |
| 77094185 | No Loss | 77094252 | No Purchase | 77094298 | No Purchase | 77094349 | No Purchase |
| 77094187 | No Loss | 77094253 | No Purchase | 77094305 | No Purchase | 77094350 | No Purchase |
| 77094188 | No Loss | 77094254 | No Loss | 77094306 | No Purchase | 77094351 | No Purchase |
| 77094189 | No Loss | 77094255 | No Purchase | 77094308 | No Loss | 77094352 | No Purchase |
| 77094192 | No Loss | 77094257 | No Purchase | 77094310 | No Purchase | 77094353 | No Purchase |
| 77094193 | No Loss | 77094258 | No Purchase | 77094311 | No Purchase | 77094354 | No Purchase |
| 77094194 | No Loss | 77094259 | No Purchase | 77094312 | No Purchase | 77094355 | No Purchase |
| 77094195 | No Loss | 77094260 | No Purchase | 77094313 | No Purchase | 77094356 | No Purchase |
| 77094196 | No Loss | 77094261 | No Purchase | 77094314 | No Purchase | 77094357 | No Purchase |
| 77094197 | No Loss | 77094262 | No Purchase | 77094315 | No Purchase | 77094359 | No Purchase |
| 77094198 | No Loss | 77094263 | No Purchase | 77094316 | No Purchase | 77094360 | No Purchase |
| 77094199 | No Loss | 77094264 | No Purchase | 77094317 | No Purchase | 77094361 | No Purchase |
| 77094200 | No Loss | 77094266 | No Purchase | 77094318 | No Purchase | 77094362 | No Purchase |
| 77094201 | No Loss | 77094267 | No Purchase | 77094319 | No Purchase | 77094363 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77094364 | No Purchase | 77094410 | No Purchase | 77094513 | No Loss | 77094722 | No Purchase |
| 77094365 | No Purchase | 77094411 | No Purchase | 77094521 | No Loss | 77094726 | No Loss |
| 77094367 | No Purchase | 77094417 | No Purchase | 77094526 | No Purchase | 77094727 | No Loss |
| 77094368 | No Purchase | 77094418 | No Loss | 77094528 | No Purchase | 77094728 | No Loss |
| 77094371 | No Purchase | 77094419 | No Loss | 77094529 | No Purchase | 77094732 | No Loss |
| 77094373 | No Purchase | 77094420 | No Loss | 77094530 | No Loss | 77094733 | No Loss |
| 77094374 | No Purchase | 77094422 | No Purchase | 77094531 | No Purchase | 77094734 | No Purchase |
| 77094375 | No Purchase | 77094425 | No Loss | 77094532 | No Purchase | 77094735 | No Purchase |
| 77094376 | No Purchase | 77094431 | No Purchase | 77094533 | No Purchase | 77094736 | No Purchase |
| 77094377 | No Purchase | 77094432 | No Purchase | 77094542 | No Loss | 77094737 | No Purchase |
| 77094378 | No Purchase | 77094440 | No Purchase | 77094550 | No Loss | 77094738 | No Purchase |
| 77094379 | No Purchase | 77094458 | No Loss | 77094551 | No Loss | 77094739 | No Loss |
| 77094380 | No Purchase | 77094459 | No Loss | 77094569 | No Purchase | 77094740 | No Loss |
| 77094381 | No Purchase | 77094460 | No Loss | 77094583 | No Purchase | 77094741 | No Loss |
| 77094383 | No Purchase | 77094461 | No Loss | 77094639 | No Loss | 77094748 | No Loss |
| 77094384 | No Purchase | 77094462 | No Purchase | 77094643 | No Loss | 77094749 | No Loss |
| 77094385 | No Purchase | 77094463 | No Loss | 77094644 | No Purchase | 77094760 | No Purchase |
| 77094386 | No Purchase | 77094464 | No Loss | 77094645 | No Purchase | 77094761 | No Purchase |
| 77094387 | No Purchase | 77094465 | No Loss | 77094652 | No Loss | 77094763 | No Loss |
| 77094388 | No Purchase | 77094466 | No Loss | 77094653 | No Loss | 77094764 | No Loss |
| 77094389 | No Purchase | 77094467 | No Loss | 77094656 | No Loss | 77094765 | No Loss |
| 77094391 | No Purchase | 77094468 | No Loss | 77094657 | No Loss | 77094770 | No Loss |
| 77094392 | No Purchase | 77094469 | No Loss | 77094661 | No Loss | 77094772 | No Loss |
| 77094393 | No Purchase | 77094470 | No Loss | 77094662 | No Loss | 77094789 | No Loss |
| 77094395 | No Purchase | 77094471 | No Purchase | 77094694 | No Loss | 77094791 | No Loss |
| 77094396 | No Purchase | 77094472 | No Loss | 77094705 | No Purchase | 77094792 | No Loss |
| 77094397 | No Purchase | 77094473 | No Purchase | 77094706 | No Purchase | 77094793 | No Loss |
| 77094398 | No Purchase | 77094474 | No Loss | 77094707 | No Purchase | 77094794 | No Loss |
| 77094399 | No Purchase | 77094476 | No Purchase | 77094710 | No Purchase | 77094795 | No Loss |
| 77094400 | No Purchase | 77094480 | No Purchase | 77094711 | No Loss | 77094796 | No Loss |
| 77094401 | No Purchase | 77094481 | No Purchase | 77094712 | No Loss | 77094797 | No Loss |
| 77094402 | No Purchase | 77094482 | No Purchase | 77094713 | No Purchase | 77094798 | No Loss |
| 77094404 | No Purchase | 77094486 | No Loss | 77094714 | No Purchase | 77094799 | No Loss |
| 77094405 | No Purchase | 77094487 | No Purchase | 77094715 | No Purchase | 77094802 | No Purchase |
| 77094407 | No Purchase | 77094488 | No Purchase | 77094716 | No Purchase | 77094803 | No Purchase |
| 77094409 | No Purchase | 77094489 | No Purchase | 77094721 | No Loss | 77094804 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77094805 | No Purchase | 77094879 | No Purchase | 77094932 | No Purchase | 77095005 | No Purchase |
| 77094806 | No Purchase | 77094880 | No Purchase | 77094934 | No Purchase | 77095006 | No Purchase |
| 77094807 | No Purchase | 77094881 | No Purchase | 77094935 | No Purchase | 77095007 | No Purchase |
| 77094808 | No Purchase | 77094884 | No Purchase | 77094936 | No Purchase | 77095008 | No Purchase |
| 77094809 | No Purchase | 77094885 | No Purchase | 77094937 | No Purchase | 77095009 | No Purchase |
| 77094811 | No Loss | 77094889 | No Purchase | 77094939 | No Purchase | 77095010 | No Loss |
| 77094815 | Duplicate Claim | 77094891 | No Purchase | 77094940 | No Purchase | 77095011 | No Purchase |
| 77094816 | No Purchase | 77094896 | No Purchase | 77094941 | No Purchase | 77095012 | No Purchase |
| 77094817 | No Purchase | 77094898 | No Purchase | 77094942 | No Purchase | 77095018 | No Purchase |
| 77094818 | No Loss | 77094901 | No Purchase | 77094943 | No Loss | 77095021 | No Purchase |
| 77094820 | No Purchase | 77094903 | No Purchase | 77094944 | No Purchase | 77095023 | Duplicate Claim |
| 77094825 | No Purchase | 77094904 | No Purchase | 77094945 | No Purchase | 77095024 | Duplicate Claim |
| 77094826 | No Purchase | 77094905 | No Loss | 77094948 | No Purchase | 77095025 | Duplicate Claim |
| 77094827 | No Purchase | 77094906 | No Purchase | 77094949 | No Purchase | 77095026 | Duplicate Claim |
| 77094828 | No Purchase | 77094907 | No Purchase | 77094950 | No Purchase | 77095029 | No Purchase |
| 77094830 | No Purchase | 77094908 | No Purchase | 77094952 | No Purchase | 77095031 | No Loss |
| 77094848 | No Purchase | 77094909 | No Purchase | 77094953 | No Purchase | 77095034 | No Purchase |
| 77094855 | No Purchase | 77094910 | No Loss | 77094954 | No Purchase | 77095039 | No Purchase |
| 77094856 | No Purchase | 77094911 | No Purchase | 77094955 | No Purchase | 77095041 | No Loss |
| 77094857 | No Purchase | 77094912 | No Purchase | 77094956 | No Purchase | 77095042 | No Purchase |
| 77094858 | No Purchase | 77094913 | No Purchase | 77094957 | No Purchase | 77095045 | No Purchase |
| 77094862 | No Purchase | 77094915 | No Purchase | 77094958 | No Purchase | 77095049 | No Purchase |
| 77094863 | No Purchase | 77094916 | No Purchase | 77094959 | No Purchase | 77095050 | No Purchase |
| 77094864 | No Purchase | 77094917 | No Purchase | 77094964 | No Loss | 77095055 | No Purchase |
| 77094865 | No Purchase | 77094918 | No Purchase | 77094965 | No Loss | 77095056 | No Purchase |
| 77094866 | No Purchase | 77094919 | No Purchase | 77094969 | No Purchase | 77095057 | No Purchase |
| 77094867 | No Purchase | 77094920 | No Purchase | 77094970 | No Purchase | 77095059 | No Purchase |
| 77094868 | No Purchase | 77094921 | No Purchase | 77094971 | No Purchase | 77095060 | No Loss |
| 77094869 | No Purchase | 77094922 | No Purchase | 77094973 | No Purchase | 77095061 | No Purchase |
| 77094870 | No Loss | 77094923 | No Purchase | 77094975 | No Purchase | 77095063 | No Purchase |
| 77094871 | No Purchase | 77094924 | No Purchase | 77094976 | No Purchase | 77095065 | No Purchase |
| 77094872 | No Purchase | 77094926 | No Purchase | 77094977 | No Purchase | 77095066 | No Purchase |
| 77094873 | No Purchase | 77094927 | No Purchase | 77094978 | No Loss | 77095068 | No Purchase |
| 77094874 | No Purchase | 77094928 | No Purchase | 77094986 | No Loss | 77095069 | No Purchase |
| 77094877 | No Purchase | 77094929 | No Purchase | 77094993 | No Loss | 77095070 | No Purchase |
| 77094878 | No Purchase | 77094931 | No Purchase | 77095004 | No Purchase | 77095071 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77095072 | No Loss | 77095336 | No Loss | 77095414 | No Loss | 77216566 | No Purchase |
| 77095073 | No Loss | 77095337 | No Loss | 77095415 | No Purchase | 77216567 | No Purchase |
| 77095074 | No Loss | 77095338 | No Loss | 77095417 | No Purchase | 77216568 | No Loss |
| 77095075 | No Purchase | 77095339 | No Loss | 77095418 | No Loss | 77216569 | No Loss |
| 77095076 | No Purchase | 77095340 | No Loss | 77095420 | No Loss | 77216570 | No Loss |
| 77095079 | No Purchase | 77095341 | No Loss | 77095421 | No Loss | 77216572 | No Loss |
| 77095082 | No Purchase | 77095342 | No Purchase | 77095422 | No Loss | 77216576 | No Purchase |
| 77095083 | No Purchase | 77095343 | No Purchase | 77095423 | No Loss | 131271572 | No Loss |
| 77095084 | No Loss | 77095344 | No Purchase | 77095433 | No Loss | 131271573 | No Loss |
| 77095085 | No Purchase | 77095345 | No Purchase | 77095434 | No Loss | 131271576 | No Loss |
| 77095086 | No Purchase | 77095346 | No Loss | 77095435 | No Loss | 131271580 | No Purchase |
| 77095087 | No Purchase | 77095350 | No Purchase | 77095436 | No Loss | 131271581 | No Loss |
| 77095088 | No Purchase | 77095357 | No Loss | 77095437 | No Loss | 131271584 | No Loss |
| 77095090 | No Purchase | 77095358 | No Purchase | 77095439 | No Loss | 131271585 | No Loss |
| 77095091 | No Purchase | 77095363 | No Purchase | 77095440 | No Loss | 131271587 | No Loss |
| 77095092 | No Purchase | 77095364 | No Purchase | 77095441 | No Purchase | 131271588 | No Purchase |
| 77095093 | No Purchase | 77095365 | No Purchase | 77095442 | No Purchase | 131271593 | Duplicate Claim |
| 77095094 | No Loss | 77095366 | No Purchase | 77095443 | No Purchase | 131271597 | No Purchase |
| 77095095 | No Purchase | 77095367 | No Purchase | 77123933 | No Loss | 131271599 | No Purchase |
| 77095096 | No Loss | 77095368 | No Purchase | 77123934 | No Loss | 131271604 | No Loss |
| 77095115 | No Purchase | 77095372 | No Loss | 77123935 | No Loss | 131271612 | No Loss |
| 77095116 | No Purchase | 77095377 | No Purchase | 77123936 | No Loss | 131271616 | No Loss |
| 77095117 | No Purchase | 77095379 | No Purchase | 77123937 | No Loss | 131271617 | No Loss |
| 77095119 | No Purchase | 77095381 | No Purchase | 77123938 | No Loss | 131271619 | No Loss |
| 77095120 | No Loss | 77095384 | No Purchase | 77123939 | No Loss | 131271620 | No Loss |
| 77095121 | No Loss | 77095388 | No Loss | 77123940 | No Loss | 131271621 | No Loss |
| 77095122 | No Loss | 77095390 | No Purchase | 77123941 | No Loss | 131271623 | No Loss |
| 77095123 | No Loss | 77095391 | No Purchase | 77123942 | No Loss | 131271624 | No Loss |
| 77095127 | No Loss | 77095392 | No Loss | 77123943 | No Loss | 131271625 | No Loss |
| 77095131 | No Loss | 77095398 | No Purchase | 77202940 | No Loss | 131271627 | No Loss |
| 77095152 | No Loss | 77095399 | No Purchase | 77210862 | No Loss | 131271628 | No Loss |
| 77095171 | No Purchase | 77095404 | No Loss | 77210863 | No Loss | 131271629 | No Loss |
| 77095316 | No Loss | 77095405 | No Purchase | 77210864 | No Loss | 131271630 | No Loss |
| 77095333 | No Loss | 77095406 | No Purchase | 77210869 | No Loss | 131271632 | No Loss |
| 77095334 | No Loss | 77095407 | No Purchase | 77210870 | No Loss | 131271633 | No Loss |
| 77095335 | No Loss | 77095408 | No Purchase | 77216565 | No Purchase | 131271634 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 131271635 | No Loss | 131271686 | No Loss | 131271734 | No Loss | 131271793 | No Loss |
| 131271636 | No Loss | 131271687 | No Loss | 131271736 | No Loss | 131271794 | No Loss |
| 131271639 | No Loss | 131271688 | No Loss | 131271737 | No Loss | 131271795 | No Loss |
| 131271640 | No Loss | 131271689 | No Loss | 131271738 | No Loss | 131271796 | No Loss |
| 131271641 | No Purchase | 131271691 | No Loss | 131271740 | No Loss | 131271797 | No Loss |
| 131271642 | No Loss | 131271694 | No Purchase | 131271742 | No Loss | 131271798 | No Loss |
| 131271643 | No Loss | 131271695 | No Loss | 131271746 | No Loss | 131271799 | No Loss |
| 131271644 | No Loss | 131271696 | No Loss | 131271747 | No Loss | 131271802 | No Loss |
| 131271645 | No Loss | 131271697 | No Loss | 131271748 | No Loss | 131271803 | No Loss |
| 131271648 | No Loss | 131271698 | No Loss | 131271749 | No Loss | 131271805 | No Purchase |
| 131271649 | No Loss | 131271699 | No Loss | 131271751 | No Loss | 131271814 | No Loss |
| 131271652 | No Loss | 131271700 | No Loss | 131271752 | No Purchase | 131271816 | No Loss |
| 131271654 | No Loss | 131271701 | No Loss | 131271753 | No Loss | 131271817 | No Loss |
| 131271655 | No Loss | 131271703 | No Loss | 131271754 | No Loss | 131271818 | No Loss |
| 131271657 | Duplicate Claim | 131271704 | No Loss | 131271756 | No Loss | 131271820 | No Loss |
| 131271660 | No Loss | 131271705 | No Loss | 131271758 | No Loss | 131271825 | No Purchase |
| 131271661 | No Loss | 131271706 | No Loss | 131271759 | No Loss | 131271828 | No Loss |
| 131271662 | No Loss | 131271707 | Duplicate Claim | 131271762 | No Loss | 131271830 | No Loss |
| 131271663 | No Loss | 131271709 | No Loss | 131271769 | No Loss | 131271833 | No Loss |
| 131271665 | No Loss | 131271710 | No Loss | 131271770 | No Loss | 131271835 | No Loss |
| 131271666 | No Loss | 131271712 | No Loss | 131271771 | No Loss | 131271836 | No Loss |
| 131271667 | No Loss | 131271713 | No Loss | 131271772 | No Loss | 131271837 | No Loss |
| 131271668 | No Purchase | 131271714 | No Loss | 131271773 | No Loss | 131271838 | No Loss |
| 131271669 | No Loss | 131271716 | No Loss | 131271774 | No Loss | 131271839 | No Loss |
| 131271670 | No Loss | 131271717 | No Loss | 131271777 | No Loss | 131271840 | No Loss |
| 131271671 | No Loss | 131271718 | No Loss | 131271778 | No Loss | 131271843 | No Purchase |
| 131271673 | No Purchase | 131271721 | No Loss | 131271779 | No Loss | 131271844 | No Loss |
| 131271675 | No Loss | 131271722 | No Loss | 131271781 | No Loss | 131271845 | No Loss |
| 131271676 | No Loss | 131271723 | No Loss | 131271782 | No Loss | 131271847 | No Loss |
| 131271678 | No Loss | 131271724 | No Loss | 131271784 | No Loss | 131271856 | No Loss |
| 131271679 | No Loss | 131271725 | No Loss | 131271785 | No Loss | 131271857 | No Purchase |
| 131271680 | No Loss | 131271726 | No Loss | 131271786 | No Loss | 131271859 | No Loss |
| 131271681 | No Loss | 131271727 | No Loss | 131271787 | No Loss | 131271861 | No Loss |
| 131271682 | No Loss | 131271729 | No Loss | 131271788 | No Loss | 131271862 | No Loss |
| 131271684 | No Loss | 131271730 | No Loss | 131271790 | No Loss | 131271864 | No Loss |
| 131271685 | No Loss | 131271732 | No Loss | 131271791 | No Purchase | 131271865 | No Loss |

**EXHIBIT F: REJECTED PROOFS OF CLAIM**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 131271866 | No Purchase | 131271926 | No Loss | 131271985 | No Loss | 131272069 | Duplicate Claim |
| 131271867 | No Loss | 131271930 | No Loss | 131271986 | No Loss | 131272071 | No Loss |
| 131271869 | No Loss | 131271931 | No Loss | 131271987 | No Loss | 131272072 | No Loss |
| 131271870 | No Purchase | 131271932 | No Loss | 131271989 | No Loss | 131272074 | No Purchase |
| 131271871 | No Loss | 131271933 | No Purchase | 131271990 | No Loss | 131272075 | Duplicate Claim |
| 131271874 | No Loss | 131271934 | No Loss | 131271991 | No Loss | 131272079 | No Loss |
| 131271875 | No Loss | 131271937 | No Loss | 131271992 | No Loss | 131272080 | No Loss |
| 131271877 | No Loss | 131271939 | No Loss | 131271993 | No Loss | 131272083 | No Loss |
| 131271881 | Duplicate Claim | 131271940 | No Loss | 131271994 | No Loss | 131272089 | No Loss |
| 131271882 | No Loss | 131271941 | No Loss | 131271995 | No Loss | 131272092 | No Purchase |
| 131271884 | No Loss | 131271943 | No Loss | 131271999 | No Loss | 131272093 | No Loss |
| 131271885 | No Loss | 131271944 | No Loss | 131272003 | No Loss | 131272096 | No Loss |
| 131271887 | No Loss | 131271946 | No Loss | 131272004 | No Loss | 131272098 | No Loss |
| 131271891 | No Loss | 131271947 | No Loss | 131272022 | Duplicate Claim | 131272099 | No Loss |
| 131271892 | No Loss | 131271949 | No Loss | 131272024 | Duplicate Claim | 131272101 | No Loss |
| 131271894 | No Loss | 131271951 | No Loss | 131272025 | No Purchase | 131272109 | No Loss |
| 131271895 | No Loss | 131271953 | No Loss | 131272029 | No Loss | 131272111 | No Purchase |
| 131271897 | No Loss | 131271956 | No Loss | 131272032 | No Loss | 131272113 | No Loss |
| 131271898 | No Loss | 131271957 | No Loss | 131272033 | No Loss | 131272114 | No Loss |
| 131271899 | No Loss | 131271958 | No Loss | 131272034 | No Loss | 131272117 | No Loss |
| 131271900 | No Loss | 131271960 | No Loss | 131272038 | No Purchase | 131272119 | No Loss |
| 131271902 | No Loss | 131271962 | No Loss | 131272039 | No Loss | 131272120 | No Loss |
| 131271904 | No Loss | 131271963 | No Loss | 131272040 | No Purchase | 131272122 | No Purchase |
| 131271907 | No Purchase | 131271964 | No Loss | 131272043 | No Loss | 131272123 | No Loss |
| 131271908 | No Loss | 131271965 | No Loss | 131272044 | No Loss | 131272124 | No Loss |
| 131271910 | No Loss | 131271966 | No Loss | 131272045 | No Loss | 131272126 | No Loss |
| 131271915 | No Loss | 131271968 | No Loss | 131272046 | No Loss | 131272127 | No Loss |
| 131271916 | No Loss | 131271970 | No Loss | 131272047 | No Loss | 131272128 | No Loss |
| 131271917 | No Loss | 131271971 | No Loss | 131272049 | No Loss | 131272130 | No Loss |
| 131271918 | No Loss | 131271975 | No Loss | 131272050 | No Loss | 131272138 | No Loss |
| 131271919 | No Loss | 131271977 | No Loss | 131272060 | No Loss | 131272139 | No Loss |
| 131271920 | No Loss | 131271978 | No Loss | 131272061 | No Loss | 131272140 | No Loss |
| 131271921 | No Loss | 131271979 | No Loss | 131272065 | No Loss | 131272143 | No Loss |
| 131271922 | No Loss | 131271980 | No Loss | 131272066 | No Loss | 131272145 | No Loss |
| 131271923 | No Loss | 131271981 | No Loss | 131272067 | No Purchase | 131272153 | No Loss |
| 131271924 | No Loss | 131271982 | No Purchase | 131272068 | No Loss | 131272154 | No Loss |

**EXHIBIT F: REJECTED PROOFS OF CLAIM**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 131272155 | No Loss | 131272238 | No Loss | 131272313 | No Loss | 131272389 | No Loss |
| 131272158 | No Loss | 131272239 | No Purchase | 131272314 | No Loss | 131272390 | No Loss |
| 131272165 | Duplicate Claim | 131272244 | No Loss | 131272317 | No Loss | 131272391 | No Loss |
| 131272166 | No Loss | 131272245 | Duplicate Claim | 131272318 | No Loss | 131272392 | No Loss |
| 131272167 | No Loss | 131272246 | No Purchase | 131272319 | No Loss | 131272393 | No Loss |
| 131272169 | No Loss | 131272251 | No Loss | 131272320 | No Loss | 131272394 | No Loss |
| 131272170 | No Loss | 131272253 | No Loss | 131272321 | No Loss | 131272395 | No Loss |
| 131272173 | No Loss | 131272257 | No Purchase | 131272322 | No Loss | 131272396 | No Loss |
| 131272174 | No Loss | 131272258 | No Loss | 131272323 | No Loss | 131272397 | No Loss |
| 131272176 | No Loss | 131272259 | No Loss | 131272325 | No Loss | 131272398 | No Loss |
| 131272180 | No Loss | 131272261 | No Loss | 131272326 | No Loss | 131272399 | No Loss |
| 131272181 | No Loss | 131272262 | No Loss | 131272328 | No Loss | 131272401 | No Loss |
| 131272182 | No Loss | 131272264 | No Loss | 131272333 | No Loss | 131272402 | No Loss |
| 131272183 | No Loss | 131272265 | No Loss | 131272335 | No Loss | 131272403 | No Loss |
| 131272184 | No Loss | 131272266 | No Loss | 131272336 | No Loss | 131272405 | No Loss |
| 131272186 | No Loss | 131272268 | No Loss | 131272342 | No Loss | 131272406 | No Loss |
| 131272187 | No Loss | 131272269 | No Loss | 131272343 | No Loss | 131272407 | No Purchase |
| 131272189 | No Loss | 131272270 | No Loss | 131272347 | No Loss | 131272413 | No Loss |
| 131272192 | No Loss | 131272271 | No Loss | 131272349 | No Loss | 131272414 | Duplicate Claim |
| 131272194 | No Loss | 131272272 | No Loss | 131272356 | No Loss | 131272415 | No Loss |
| 131272195 | No Loss | 131272273 | No Loss | 131272362 | No Purchase | 131272419 | No Purchase |
| 131272196 | Duplicate Claim | 131272274 | No Loss | 131272363 | No Loss | 131272431 | No Loss |
| 131272199 | Duplicate Claim | 131272275 | No Loss | 131272364 | No Loss | 131272433 | No Loss |
| 131272201 | No Loss | 131272276 | No Loss | 131272365 | No Loss | 131272436 | No Loss |
| 131272205 | No Loss | 131272277 | No Loss | 131272366 | No Loss | 131272437 | No Purchase |
| 131272207 | No Loss | 131272278 | No Loss | 131272367 | No Loss | 131272441 | No Loss |
| 131272210 | No Loss | 131272279 | No Loss | 131272371 | No Loss | 131272442 | No Loss |
| 131272212 | No Loss | 131272281 | No Loss | 131272375 | No Loss | 131272443 | No Loss |
| 131272213 | No Purchase | 131272287 | No Loss | 131272376 | Duplicate Claim | 131272444 | No Loss |
| 131272214 | No Loss | 131272295 | No Loss | 131272377 | No Loss | 131272445 | No Loss |
| 131272216 | No Loss | 131272297 | No Loss | 131272379 | No Loss | 131272446 | No Loss |
| 131272218 | No Loss | 131272298 | No Loss | 131272380 | No Loss | 131272448 | Duplicate Claim |
| 131272219 | No Loss | 131272301 | Duplicate Claim | 131272383 | No Loss | 131272449 | No Loss |
| 131272222 | No Loss | 131272310 | No Loss | 131272384 | No Loss | 131272450 | No Loss |
| 131272226 | No Loss | 131272311 | No Loss | 131272385 | No Loss | 131272451 | No Loss |
| 131272230 | No Loss | 131272312 | No Loss | 131272387 | No Loss | 131272453 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 131272454 | No Loss | 132257687 | No Purchase | 132257750 | No Loss | 132257809 | No Loss |
| 131272455 | No Loss | 132257688 | No Loss | 132257751 | No Purchase | 132257810 | No Loss |
| 131272456 | No Loss | 132257689 | No Loss | 132257753 | No Loss | 132257811 | No Loss |
| 131272457 | No Loss | 132257690 | Duplicate Claim | 132257754 | No Loss | 132257815 | No Loss |
| 131272459 | No Loss | 132257691 | No Purchase | 132257755 | No Loss | 132257816 | No Loss |
| 131272460 | No Loss | 132257692 | No Loss | 132257760 | No Loss | 132257817 | No Loss |
| 131272461 | No Purchase | 132257693 | No Loss | 132257767 | No Loss | 132257819 | Duplicate Claim |
| 131272462 | No Loss | 132257695 | No Loss | 132257768 | No Loss | 132257820 | No Loss |
| 131272463 | No Loss | 132257696 | No Loss | 132257769 | No Loss | 132257821 | No Loss |
| 131272464 | No Loss | 132257697 | No Purchase | 132257772 | No Loss | 132257822 | No Loss |
| 131272465 | No Loss | 132257698 | No Loss | 132257773 | No Loss | 132257824 | No Loss |
| 131272466 | No Purchase | 132257699 | No Purchase | 132257775 | No Loss | 132257825 | No Loss |
| 131272467 | No Loss | 132257701 | No Loss | 132257776 | No Purchase | 132257828 | No Loss |
| 131272468 | No Purchase | 132257702 | No Loss | 132257777 | No Loss | 132257831 | No Loss |
| 131272469 | No Loss | 132257703 | No Loss | 132257778 | No Loss | 132257833 | No Loss |
| 131272472 | No Loss | 132257705 | No Loss | 132257779 | No Loss | 132257834 | No Loss |
| 131272473 | No Loss | 132257708 | No Loss | 132257780 | No Loss | 132257835 | No Loss |
| 131272474 | No Loss | 132257709 | No Purchase | 132257781 | No Loss | 132257836 | No Loss |
| 131272476 | No Loss | 132257710 | No Loss | 132257783 | No Loss | 132257837 | No Purchase |
| 131272478 | No Loss | 132257713 | No Purchase | 132257784 | No Loss | 132257838 | No Loss |
| 131272479 | No Loss | 132257714 | No Loss | 132257785 | No Loss | 132257840 | No Purchase |
| 131272482 | No Loss | 132257715 | No Loss | 132257786 | No Loss | 132257841 | No Loss |
| 131272484 | Duplicate Claim | 132257718 | No Loss | 132257787 | No Loss | 132257842 | No Loss |
| 131272485 | Duplicate Claim | 132257719 | No Loss | 132257788 | No Loss | 132257844 | No Loss |
| 131272486 | Duplicate Claim | 132257721 | No Loss | 132257790 | No Loss | 132257846 | No Loss |
| 131272489 | Duplicate Claim | 132257722 | No Loss | 132257794 | No Loss | 132257847 | No Loss |
| 131619942 | No Loss | 132257728 | No Loss | 132257796 | No Loss | 132257848 | No Loss |
| 132257677 | No Purchase | 132257729 | No Loss | 132257798 | No Loss | 132257851 | No Loss |
| 132257678 | No Purchase | 132257731 | No Loss | 132257800 | No Loss | 132257852 | No Loss |
| 132257679 | No Loss | 132257732 | No Loss | 132257801 | No Loss | 132257853 | No Loss |
| 132257680 | No Loss | 132257739 | No Purchase | 132257802 | No Loss | 132257855 | No Loss |
| 132257681 | No Loss | 132257740 | No Loss | 132257803 | No Purchase | 132257856 | No Loss |
| 132257682 | No Loss | 132257742 | No Loss | 132257805 | No Loss | 132257857 | No Loss |
| 132257683 | No Loss | 132257743 | No Loss | 132257806 | No Loss | 132257858 | No Loss |
| 132257684 | No Loss | 132257745 | No Loss | 132257807 | No Loss | 132257861 | No Loss |
| 132257685 | No Loss | 132257749 | No Loss | 132257808 | No Loss | 132257863 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 132257864 | No Loss | 132257922 | No Loss | 132257982 | No Loss | 132258027 | No Loss |
| 132257866 | No Purchase | 132257923 | No Loss | 132257983 | No Loss | 132258028 | No Loss |
| 132257867 | No Loss | 132257930 | No Loss | 132257984 | No Loss | 132258029 | No Loss |
| 132257870 | No Loss | 132257933 | No Loss | 132257985 | No Loss | 132258032 | No Loss |
| 132257871 | No Purchase | 132257934 | No Purchase | 132257986 | No Loss | 132258033 | No Loss |
| 132257874 | No Loss | 132257935 | No Loss | 132257987 | No Loss | 132258034 | No Purchase |
| 132257875 | No Loss | 132257936 | No Purchase | 132257988 | No Loss | 132258037 | No Loss |
| 132257876 | No Loss | 132257938 | No Purchase | 132257989 | No Loss | 132258038 | No Loss |
| 132257880 | No Loss | 132257941 | No Loss | 132257993 | No Loss | 132258039 | No Loss |
| 132257885 | No Loss | 132257942 | No Loss | 132257994 | No Loss | 132258040 | No Loss |
| 132257886 | No Loss | 132257944 | No Loss | 132257995 | No Purchase | 132258041 | No Purchase |
| 132257887 | No Loss | 132257945 | No Loss | 132257996 | No Loss | 132258045 | No Loss |
| 132257888 | No Loss | 132257946 | No Loss | 132257998 | No Loss | 132258046 | No Loss |
| 132257889 | No Loss | 132257948 | No Loss | 132257999 | No Loss | 132258047 | No Loss |
| 132257891 | No Loss | 132257950 | No Loss | 132258000 | No Purchase | 132258050 | No Loss |
| 132257892 | No Loss | 132257951 | No Loss | 132258001 | No Purchase | 132258052 | No Loss |
| 132257893 | No Loss | 132257952 | No Loss | 132258002 | No Purchase | 132258053 | No Loss |
| 132257894 | No Purchase | 132257953 | No Loss | 132258003 | No Loss | 132258055 | No Loss |
| 132257895 | No Loss | 132257959 | No Loss | 132258004 | No Loss | 132258056 | No Purchase |
| 132257896 | No Loss | 132257961 | No Loss | 132258005 | No Loss | 132258057 | No Loss |
| 132257897 | No Loss | 132257962 | No Loss | 132258007 | No Loss | 132258058 | No Loss |
| 132257899 | No Loss | 132257964 | No Loss | 132258008 | No Loss | 132258059 | No Loss |
| 132257900 | No Loss | 132257966 | No Loss | 132258009 | No Loss | 132258060 | No Loss |
| 132257902 | No Loss | 132257967 | No Loss | 132258010 | No Loss | 132258061 | No Loss |
| 132257903 | No Loss | 132257968 | No Purchase | 132258012 | No Loss | 132258064 | No Loss |
| 132257904 | No Loss | 132257969 | Duplicate Claim | 132258013 | No Loss | 132258068 | No Loss |
| 132257908 | Duplicate Claim | 132257971 | No Loss | 132258015 | No Loss | 132258069 | No Loss |
| 132257910 | No Loss | 132257972 | No Loss | 132258017 | No Loss | 132258071 | No Loss |
| 132257912 | No Loss | 132257973 | No Loss | 132258018 | No Loss | 132258072 | No Loss |
| 132257913 | No Loss | 132257974 | No Purchase | 132258019 | No Loss | 132258073 | No Loss |
| 132257914 | No Loss | 132257975 | No Loss | 132258020 | No Loss | 132258075 | No Loss |
| 132257915 | No Loss | 132257976 | No Loss | 132258021 | No Loss | 132258077 | No Loss |
| 132257916 | No Loss | 132257977 | No Loss | 132258023 | No Loss | 132258078 | No Loss |
| 132257919 | No Loss | 132257978 | No Loss | 132258024 | No Loss | 132258079 | No Loss |
| 132257920 | No Loss | 132257980 | No Loss | 132258025 | No Loss | 132258081 | No Purchase |
| 132257921 | No Loss | 132257981 | No Loss | 132258026 | No Loss | 132258082 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 132258083 | Duplicate Claim | 132258138 | No Purchase | 132258196 | No Loss | 132258249 | No Loss |
| 132258084 | No Loss | 132258141 | No Loss | 132258197 | No Loss | 132258251 | No Loss |
| 132258087 | No Loss | 132258143 | No Loss | 132258198 | No Loss | 132258252 | No Loss |
| 132258088 | No Loss | 132258145 | No Loss | 132258199 | No Loss | 132258253 | No Loss |
| 132258089 | No Loss | 132258147 | No Loss | 132258201 | No Loss | 132258255 | No Loss |
| 132258090 | No Loss | 132258149 | No Loss | 132258202 | No Loss | 132258256 | No Purchase |
| 132258091 | No Loss | 132258150 | No Loss | 132258203 | No Loss | 132258258 | No Loss |
| 132258093 | No Purchase | 132258151 | No Loss | 132258204 | No Loss | 132258259 | No Loss |
| 132258094 | No Loss | 132258152 | No Loss | 132258205 | No Loss | 132258260 | No Loss |
| 132258095 | No Loss | 132258156 | No Loss | 132258207 | No Loss | 132258261 | No Loss |
| 132258096 | No Loss | 132258157 | No Loss | 132258209 | No Purchase | 132258262 | Duplicate Claim |
| 132258098 | No Loss | 132258158 | No Loss | 132258211 | No Loss | 132258263 | No Loss |
| 132258099 | No Loss | 132258159 | No Loss | 132258212 | No Loss | 132258264 | No Loss |
| 132258101 | No Purchase | 132258160 | No Loss | 132258214 | No Loss | 132258265 | No Loss |
| 132258102 | No Purchase | 132258161 | No Loss | 132258215 | No Loss | 132258266 | No Loss |
| 132258103 | No Loss | 132258163 | No Purchase | 132258216 | No Loss | 132258267 | No Loss |
| 132258104 | No Loss | 132258164 | No Loss | 132258221 | No Purchase | 132258268 | No Loss |
| 132258105 | No Loss | 132258167 | No Loss | 132258222 | No Loss | 132258269 | No Loss |
| 132258106 | No Loss | 132258168 | No Loss | 132258223 | No Loss | 132258273 | No Loss |
| 132258112 | No Loss | 132258169 | No Loss | 132258224 | No Loss | 132258274 | No Loss |
| 132258116 | No Loss | 132258170 | No Loss | 132258226 | No Loss | 132258275 | No Loss |
| 132258118 | No Purchase | 132258175 | No Loss | 132258228 | No Loss | 132258276 | No Loss |
| 132258120 | No Loss | 132258176 | No Loss | 132258229 | No Purchase | 132258277 | No Purchase |
| 132258121 | No Purchase | 132258177 | No Loss | 132258230 | No Loss | 132258278 | No Loss |
| 132258122 | No Loss | 132258178 | No Loss | 132258232 | No Loss | 132258281 | No Purchase |
| 132258123 | No Loss | 132258179 | No Loss | 132258233 | No Loss | 132258282 | No Loss |
| 132258124 | No Loss | 132258182 | No Loss | 132258234 | No Loss | 132258285 | No Loss |
| 132258125 | No Loss | 132258183 | No Loss | 132258236 | No Loss | 132258287 | No Loss |
| 132258126 | No Loss | 132258184 | No Loss | 132258238 | No Loss | 132258288 | No Loss |
| 132258127 | No Loss | 132258186 | No Purchase | 132258239 | No Loss | 132258289 | No Loss |
| 132258128 | No Loss | 132258187 | No Loss | 132258241 | No Loss | 132258290 | No Loss |
| 132258130 | No Loss | 132258188 | No Loss | 132258242 | No Loss | 132258291 | No Loss |
| 132258131 | No Loss | 132258191 | No Loss | 132258244 | No Loss | 132258296 | No Loss |
| 132258132 | No Loss | 132258192 | No Purchase | 132258246 | No Purchase | 132258297 | No Loss |
| 132258134 | No Loss | 132258193 | No Loss | 132258247 | No Loss | 132258298 | No Loss |
| 132258137 | No Loss | 132258195 | No Loss | 132258248 | No Loss | 132258299 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 132258300 | No Loss | 132258367 | No Loss | 132258433 | No Loss | 132258516 | No Loss |
| 132258302 | No Loss | 132258370 | No Purchase | 132258438 | No Loss | 132258517 | Duplicate Claim |
| 132258303 | No Loss | 132258371 | No Loss | 132258442 | No Loss | 132258518 | No Loss |
| 132258305 | No Loss | 132258373 | No Loss | 132258443 | No Loss | 132258519 | No Loss |
| 132258306 | No Purchase | 132258374 | No Loss | 132258444 | No Loss | 132258521 | No Loss |
| 132258309 | No Loss | 132258375 | No Loss | 132258445 | No Loss | 132258522 | No Loss |
| 132258312 | No Loss | 132258376 | No Loss | 132258446 | No Loss | 132258523 | No Loss |
| 132258315 | No Loss | 132258378 | No Loss | 132258451 | No Loss | 132258524 | No Loss |
| 132258316 | No Loss | 132258381 | No Loss | 132258452 | No Loss | 132258525 | No Purchase |
| 132258320 | No Loss | 132258388 | Duplicate Claim | 132258453 | No Loss | 132258526 | No Purchase |
| 132258323 | No Loss | 132258389 | No Loss | 132258454 | No Loss | 132258527 | No Loss |
| 132258324 | No Purchase | 132258390 | No Loss | 132258459 | No Purchase | 132258529 | No Loss |
| 132258327 | No Loss | 132258393 | No Loss | 132258460 | No Loss | 132258531 | No Loss |
| 132258328 | No Purchase | 132258399 | No Loss | 132258461 | No Loss | 132258532 | No Loss |
| 132258329 | No Purchase | 132258400 | No Loss | 132258466 | No Loss | 132258533 | No Loss |
| 132258330 | No Loss | 132258401 | No Loss | 132258467 | No Loss | 132258534 | No Loss |
| 132258335 | No Loss | 132258403 | No Loss | 132258469 | No Loss | 132258535 | No Loss |
| 132258337 | No Loss | 132258404 | No Loss | 132258470 | No Loss | 132258536 | No Loss |
| 132258338 | No Loss | 132258406 | No Loss | 132258472 | No Loss | 132258538 | No Loss |
| 132258339 | No Loss | 132258408 | No Loss | 132258474 | No Loss | 132258539 | No Loss |
| 132258340 | No Loss | 132258410 | No Loss | 132258476 | No Loss | 132258542 | No Loss |
| 132258341 | No Purchase | 132258411 | No Loss | 132258477 | No Loss | 132258543 | No Loss |
| 132258342 | No Loss | 132258413 | No Loss | 132258478 | No Loss | 132258544 | No Loss |
| 132258343 | No Loss | 132258414 | No Loss | 132258480 | No Loss | 132258545 | No Loss |
| 132258344 | No Loss | 132258415 | No Loss | 132258482 | No Loss | 132258548 | No Loss |
| 132258345 | No Loss | 132258416 | No Loss | 132258483 | No Loss | 132258549 | No Loss |
| 132258356 | No Loss | 132258418 | No Purchase | 132258485 | No Purchase | 132258552 | No Loss |
| 132258358 | No Loss | 132258420 | No Purchase | 132258487 | No Loss | 132258554 | No Loss |
| 132258359 | No Loss | 132258422 | No Purchase | 132258488 | No Loss | 132258555 | No Loss |
| 132258360 | No Loss | 132258423 | No Loss | 132258489 | Duplicate Claim | 132258557 | No Loss |
| 132258361 | No Loss | 132258424 | No Loss | 132258492 | No Loss | 132258560 | No Loss |
| 132258362 | No Loss | 132258426 | No Loss | 132258494 | No Loss | 132258561 | No Purchase |
| 132258363 | No Loss | 132258427 | Duplicate Claim | 132258496 | No Loss | 132258562 | No Purchase |
| 132258364 | No Purchase | 132258429 | No Loss | 132258497 | No Purchase | 132258563 | No Purchase |
| 132258365 | No Loss | 132258430 | No Purchase | 132258501 | No Loss | 132258566 | No Purchase |
| 132258366 | No Loss | 132258432 | No Loss | 132258502 | No Loss | 132258567 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 132258568 | No Loss | 132258632 | No Loss | 132258702 | No Loss | 132258766 | No Loss |
| 132258570 | No Loss | 132258637 | No Loss | 132258703 | No Loss | 132258767 | No Loss |
| 132258571 | No Purchase | 132258640 | No Loss | 132258704 | No Loss | 132258770 | No Loss |
| 132258572 | No Loss | 132258641 | No Loss | 132258706 | No Loss | 132258774 | No Loss |
| 132258573 | No Loss | 132258646 | No Loss | 132258707 | No Loss | 132258775 | No Loss |
| 132258574 | No Loss | 132258647 | No Loss | 132258709 | No Loss | 132258777 | No Loss |
| 132258575 | No Loss | 132258648 | No Loss | 132258712 | No Loss | 132258781 | No Loss |
| 132258576 | No Loss | 132258649 | No Loss | 132258714 | No Loss | 132258783 | No Loss |
| 132258577 | No Purchase | 132258650 | No Loss | 132258717 | No Loss | 132258784 | No Loss |
| 132258578 | No Loss | 132258651 | No Loss | 132258718 | No Loss | 132258785 | No Loss |
| 132258579 | No Loss | 132258653 | No Loss | 132258720 | No Loss | 132258786 | No Loss |
| 132258581 | No Loss | 132258655 | No Loss | 132258723 | No Loss | 132258787 | No Loss |
| 132258583 | No Loss | 132258658 | No Loss | 132258724 | No Loss | 132258788 | No Loss |
| 132258591 | No Loss | 132258659 | No Loss | 132258725 | No Loss | 132258789 | No Loss |
| 132258592 | No Loss | 132258661 | No Loss | 132258726 | No Loss | 132258792 | No Loss |
| 132258593 | No Loss | 132258662 | No Loss | 132258727 | No Loss | 132258793 | Duplicate Claim |
| 132258594 | No Loss | 132258664 | No Loss | 132258728 | No Loss | 132258799 | No Loss |
| 132258595 | No Loss | 132258667 | No Loss | 132258729 | No Loss | 132258800 | No Loss |
| 132258597 | No Purchase | 132258669 | No Purchase | 132258730 | No Loss | 132258801 | No Loss |
| 132258598 | No Loss | 132258672 | Duplicate Claim | 132258732 | No Purchase | 132258802 | No Loss |
| 132258600 | No Loss | 132258674 | No Loss | 132258734 | No Loss | 132258803 | No Loss |
| 132258601 | No Loss | 132258676 | No Loss | 132258735 | Duplicate Claim | 132258804 | No Loss |
| 132258604 | No Loss | 132258677 | No Purchase | 132258739 | No Purchase | 132258805 | No Loss |
| 132258605 | No Purchase | 132258678 | No Loss | 132258744 | No Loss | 132258807 | No Loss |
| 132258609 | No Loss | 132258680 | No Loss | 132258745 | No Loss | 132258810 | No Purchase |
| 132258610 | No Loss | 132258681 | No Loss | 132258746 | No Loss | 132258819 | No Loss |
| 132258611 | No Loss | 132258683 | No Loss | 132258747 | No Loss | 132258820 | No Loss |
| 132258618 | No Loss | 132258686 | No Loss | 132258748 | No Purchase | 132258822 | No Loss |
| 132258619 | No Loss | 132258687 | No Loss | 132258751 | No Loss | 132258823 | No Loss |
| 132258621 | No Loss | 132258693 | No Loss | 132258753 | No Loss | 132258824 | No Loss |
| 132258624 | No Loss | 132258694 | No Loss | 132258754 | Duplicate Claim | 132258825 | No Loss |
| 132258625 | No Loss | 132258695 | No Loss | 132258757 | No Loss | 132258826 | No Loss |
| 132258626 | No Loss | 132258696 | No Loss | 132258758 | No Loss | 132258828 | No Purchase |
| 132258627 | No Loss | 132258698 | No Loss | 132258762 | No Loss | 132258832 | No Loss |
| 132258628 | No Loss | 132258699 | No Loss | 132258763 | No Loss | 132258834 | No Loss |
| 132258629 | No Loss | 132258700 | No Loss | 132258764 | No Loss | 132258835 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 132258836 | No Loss | 132258890 | No Purchase | 132258961 | No Purchase | 132259044 | No Loss |
| 132258838 | No Loss | 132258892 | No Loss | 132258963 | No Loss | 132259047 | No Loss |
| 132258839 | No Loss | 132258895 | No Loss | 132258964 | No Loss | 132259050 | No Loss |
| 132258840 | No Loss | 132258896 | No Loss | 132258965 | No Loss | 132259051 | No Loss |
| 132258841 | No Loss | 132258899 | No Loss | 132258971 | No Loss | 132259057 | No Loss |
| 132258844 | No Loss | 132258907 | No Loss | 132258972 | No Purchase | 132259059 | No Loss |
| 132258846 | No Loss | 132258908 | No Loss | 132258973 | No Loss | 132259060 | No Loss |
| 132258847 | No Loss | 132258909 | No Loss | 132258974 | No Loss | 132259061 | No Loss |
| 132258849 | No Loss | 132258910 | No Loss | 132258975 | No Loss | 132259062 | No Loss |
| 132258852 | No Loss | 132258911 | No Purchase | 132258982 | No Purchase | 132259065 | No Loss |
| 132258854 | No Loss | 132258912 | No Loss | 132258985 | No Loss | 132259069 | No Loss |
| 132258856 | No Purchase | 132258913 | No Purchase | 132258988 | No Loss | 132259070 | No Loss |
| 132258857 | No Purchase | 132258915 | No Purchase | 132258992 | No Loss | 132259072 | No Loss |
| 132258858 | No Purchase | 132258916 | No Loss | 132258998 | No Loss | 132259073 | No Loss |
| 132258863 | No Loss | 132258917 | No Loss | 132258999 | No Loss | 132259075 | No Loss |
| 132258864 | No Loss | 132258918 | No Loss | 132259007 | No Loss | 132259076 | No Loss |
| 132258865 | No Loss | 132258919 | No Loss | 132259008 | No Loss | 132259077 | No Loss |
| 132258866 | No Loss | 132258921 | No Loss | 132259009 | No Purchase | 132259079 | No Loss |
| 132258867 | No Loss | 132258922 | No Purchase | 132259014 | No Loss | 132259080 | No Loss |
| 132258868 | No Loss | 132258923 | No Loss | 132259015 | No Loss | 132259081 | No Loss |
| 132258869 | No Loss | 132258924 | No Loss | 132259017 | No Loss | 132259083 | No Loss |
| 132258871 | No Loss | 132258925 | No Purchase | 132259018 | No Loss | 132259084 | No Loss |
| 132258872 | No Loss | 132258927 | No Loss | 132259020 | No Loss | 132259091 | No Loss |
| 132258873 | No Loss | 132258928 | No Loss | 132259021 | Duplicate Claim | 132259092 | No Loss |
| 132258874 | No Loss | 132258929 | No Loss | 132259022 | No Purchase | 132259093 | No Loss |
| 132258875 | No Loss | 132258936 | No Loss | 132259024 | No Loss | 132259094 | No Purchase |
| 132258876 | No Purchase | 132258937 | No Loss | 132259025 | No Loss | 132259095 | No Purchase |
| 132258877 | No Purchase | 132258938 | No Purchase | 132259028 | No Loss | 132259096 | Duplicate Claim |
| 132258878 | No Purchase | 132258941 | No Loss | 132259030 | No Loss | 132259097 | No Purchase |
| 132258880 | No Loss | 132258943 | No Purchase | 132259032 | No Loss | 132259098 | Duplicate Claim |
| 132258884 | Replaced Claim | 132258944 | No Purchase | 132259034 | No Loss | 132259102 | No Loss |
| 132258885 | Duplicate Claim | 132258948 | No Loss | 132259035 | No Loss | 132259103 | No Loss |
| 132258886 | No Loss | 132258954 | No Loss | 132259036 | No Loss | 132259104 | No Purchase |
| 132258887 | No Loss | 132258955 | No Loss | 132259037 | No Loss | 132259105 | No Loss |
| 132258888 | No Loss | 132258956 | No Loss | 132259041 | No Loss | 132259106 | No Purchase |
| 132258889 | No Loss | 132258957 | No Purchase | 132259043 | No Purchase | 132259107 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 132259108 | No Loss | 132259178 | No Loss | 132259262 | No Loss | | |
| 132259110 | No Loss | 132259184 | No Loss | 132259263 | No Loss | | |
| 132259112 | No Loss | 132259186 | No Loss | 132259264 | No Loss | | |
| 132259113 | No Loss | 132259188 | No Loss | 132259265 | No Purchase | | |
| 132259114 | No Purchase | 132259189 | No Purchase | 132259266 | No Loss | | |
| 132259116 | No Loss | 132259190 | No Loss | 132259268 | Duplicate Claim | | |
| 132259122 | No Loss | 132259191 | No Loss | 132259269 | No Purchase | | |
| 132259123 | No Loss | 132259196 | No Loss | 132259270 | No Purchase | | |
| 132259124 | No Loss | 132259197 | No Loss | 144988469 | No Purchase | | |
| 132259125 | No Loss | 132259203 | No Loss | 145455404 | No Loss | | |
| 132259128 | No Loss | 132259205 | No Loss | 145455414 | Duplicate Claim | | |
| 132259129 | No Loss | 132259206 | No Loss | 145455418 | No Loss | | |
| 132259130 | No Loss | 132259207 | No Loss | 145455421 | Duplicate Claim | | |
| 132259132 | No Loss | 132259208 | No Purchase | 145455432 | No Loss | | |
| 132259133 | No Loss | 132259209 | No Loss | 145455433 | No Loss | | |
| 132259135 | No Loss | 132259210 | No Loss | 145455434 | No Loss | | |
| 132259137 | No Purchase | 132259211 | No Loss | 145455435 | No Loss | | |
| 132259138 | No Purchase | 132259214 | No Purchase | 145455438 | No Purchase | | |
| 132259139 | No Loss | 132259215 | No Loss | 145455439 | No Purchase | | |
| 132259142 | No Purchase | 132259219 | No Loss | 145455441 | No Loss | | |
| 132259143 | No Loss | 132259221 | No Loss | 145455442 | No Loss | | |
| 132259145 | No Loss | 132259223 | No Loss | 145455443 | No Loss | | |
| 132259147 | No Loss | 132259224 | No Loss | 145455452 | No Loss | | |
| 132259149 | No Loss | 132259227 | No Loss | 145455461 | No Purchase | | |
| 132259152 | No Loss | 132259230 | No Loss | 145455462 | No Purchase | | |
| 132259153 | No Loss | 132259231 | No Loss | 145455463 | No Purchase | | |
| 132259155 | No Loss | 132259234 | No Loss | 145455464 | No Purchase | | |
| 132259159 | No Loss | 132259239 | No Loss | 145455466 | Duplicate Claim | | |
| 132259164 | No Loss | 132259242 | No Loss | 145455467 | No Loss | | |
| 132259166 | No Loss | 132259248 | No Loss | 145455483 | No Loss | | |
| 132259167 | No Loss | 132259250 | No Loss | 145455491 | No Loss | | |
| 132259168 | No Loss | 132259252 | No Loss | | | | |
| 132259169 | No Loss | 132259253 | No Loss | | | | |
| 132259170 | No Loss | 132259254 | No Loss | | | | |
| 132259175 | No Loss | 132259255 | No Purchase | | | | |
| 132259176 | No Loss | 132259260 | No Purchase | | | | |

# EXHIBIT G

**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com



BERMAN TABACCO
ONE LIBERTY SQUARE
BOSTON, MA, 02109, USA

| | |
|---|---|
| **INVOICE** | INV000302045 |
| **PAGE** | 1/1 |
| **DATE** | 10/31/2021 |
| **CLIENT** | 231180 |

# INVOICE

**JOB    54466        Healthcare Services Group, Inc.**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Flat Fee (up to 20,000 Claims) | 1 | 50,000.00 | $50,000.00 |
| Dynamic Website Setup and Design (One-Time Fee) | 1 | 2,500.00 | $2,500.00 |
| Toll-Free Telephone Line Setup (One-Time Fee) | 1 | 1,000.00 | $1,000.00 |
| Printing and Mailing of Notice Packets (24 Pages) | 175,000 | 0.5717 | $100,047.50 |
| Postage | 20,159 | 0.615 | $12,397.79 |
| Publication Notice - PR Newswire | 1 | 3,050.00 | $3,050.00 |
| Publication Notice - Investor's Business Daily | 1 | 5,415.08 | $5,415.08 |
| Dynamic Website Maintenance/Hosting (Monthly) | 1 | 250.00 | $250.00 |
| CSRs/Live Operators (Per Hour) | 3.00 | 48.00 | $144.00 |
| 800 Number Charges (Per Minute) | 18 | 0.12 | $2.16 |
| IVR and Line Maintenance (Monthly) | 1 | 190.00 | $190.00 |
| NCOA Address Updating (Minimum Charge) | 1 | 850.0000 | $850.00 |
| Post Office Box Rental/Renewal | 1 | 1,340.00 | $1,340.00 |
| Bank, Broker and Nominee Fulfillment Expenses | 1 | 4,771.17 | $4,771.17 |

**TOTAL        $181,957.70**

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com



BERMAN TABACCO
ONE LIBERTY SQUARE
BOSTON, MA, 02109
USA

| | |
|---|---|
| **INVOICE** | INV000302116 |
| **PAGE** | 1/1 |
| **DATE** | 11/30/2021 |
| **CLIENT** | 231180 |

## INVOICE

**JOB       54466       Healthcare Services Group, Inc.**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Postage | 76,422 | 0.4795 | $36,644.35 |
| Publication Notice - PR Newswire | 1 | 312.50 | $312.50 |
| Dynamic Website Maintenance/Hosting (Monthly) | 1 | 250.00 | $250.00 |
| CSRs/Live Operators (Per Hour) | 8.00 | 48.00 | $384.00 |
| 800 Number Charges (Per Minute) | 331 | 0.12 | $39.72 |
| IVR and Line Maintenance (Monthly) | 1 | 190.00 | $190.00 |
| Advanced Address Updates (Per Record) | 488 | 1.10 | $536.80 |
| Document Imaging (Per Page) (Excluding Claims) | 5 | 0.15 | $0.75 |
| Bank, Broker and Nominee Fulfillment Expenses | 1 | 17,825.42 | $17,825.42 |
| Electronic Storage (Per Page/Per Month) | 5 | 0.015 | $0.08 |

| | |
|---|---|
| **TOTAL** | **$56,183.62** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com



BERMAN TABACCO
ONE LIBERTY SQUARE
BOSTON, MA, 02109
USA

| | |
|---|---|
| **INVOICE** | INV000302223 |
| **PAGE** | 1/1 |
| **DATE** | 12/31/2021 |
| **CLIENT** | 231180 |

## INVOICE

**JOB      54466      Healthcare Services Group, Inc.**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Printing and Mailing of Postcards | 500 | 0.2577 | $128.85 |
| Postage | 1,885 | 0.778 | $1,466.53 |
| Dynamic Website Maintenance/Hosting (Monthly) | 1 | 250.00 | $250.00 |
| CSRs/Live Operators (Per Hour) | 13.75 | 48.00 | $660.00 |
| Interactive Voice Response (IVR) (Per Minute) | 486 | 0.44 | $213.84 |
| 800 Number Charges (Per Minute) | 754 | 0.12 | $90.48 |
| IVR and Line Maintenance (Monthly) | 1 | 190.00 | $190.00 |
| NCOA Address Updating | 1 | 500.0000 | $500.00 |
| Advanced Address Updates (Per Record) | 2,513 | 1.10 | $2,764.30 |
| Document Imaging (Per Page) (Excluding Claims) | 36 | 0.15 | $5.40 |
| Bank, Broker and Nominee Fulfillment Expenses | 1 | 522.25 | $522.25 |
| Electronic Storage (Per Page/Per Month) | 418 | 0.015 | $6.27 |

**TOTAL        $6,797.92**

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT



**A.B. DATA, LTD.**
**Class Action Administration**
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

BERMAN TABACCO
ONE LIBERTY SQUARE
BOSTON, MA, 02109
USA

| | |
|---|---|
| **INVOICE** | INV000302377 |
| **PAGE** | 1/1 |
| **DATE** | 1/31/2022 |
| **CLIENT** | 231180 |

## INVOICE

**JOB    54466        Healthcare Services Group, Inc.**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Postage | 1 | 128.480 | $128.48 |
| Dynamic Website Maintenance/Hosting (Monthly) | 1 | 250.00 | $250.00 |
| CSRs/Live Operators (Per Hour) | 12.25 | 48.00 | $588.00 |
| Interactive Voice Response (IVR) (Per Minute) | 149 | 0.44 | $65.56 |
| 800 Number Charges (Per Minute) | 317 | 0.12 | $38.04 |
| IVR and Line Maintenance (Monthly) | 1 | 190.00 | $190.00 |
| Advanced Address Updates (Per Record) | 790 | 1.10 | $869.00 |
| Document Imaging (Per Page) (Excluding Claims) | 48 | 0.15 | $7.20 |
| Bank, Broker and Nominee Fulfillment Expenses | 1 | 49,884.09 | $49,884.09 |
| Electronic Storage (Per Page/Per Month) | 1 | 339.300 | $339.30 |

|  |  |
|---|---|
| **TOTAL** | **$52,359.67** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com



| | |
|---|---|
| **INVOICE** | INV000302443 |
| **PAGE** | 1/1 |
| **DATE** | 2/28/2022 |
| **CLIENT** | 231180 |

BERMAN TABACCO
ONE LIBERTY SQUARE
BOSTON, MA, 02109
USA

<h1 style="text-align:center">INVOICE</h1>

**JOB      54466      Healthcare Services Group, Inc.**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Per-Claim Charge (Claims 20,001 +) | 31,310 | 2.85 | $89,233.50 |
| Printing and Mailing of Notice Packets | 3,000 | 0.3707 | $1,112.10 |
| Postage | 1 | 2,806.480 | $2,806.48 |
| Dynamic Website Maintenance/Hosting (Monthly) | 1 | 250.00 | $250.00 |
| CSRs/Live Operators (Per Hour) | 12.75 | 48.00 | $612.00 |
| Interactive Voice Response (IVR) (Per Minute) | 153 | 0.44 | $67.32 |
| 800 Number Charges (Per Minute) | 524 | 0.12 | $62.88 |
| IVR and Line Maintenance (Monthly) | 1 | 190.00 | $190.00 |
| Advanced Address Updates (Per Record) | 342 | 1.10 | $376.20 |
| Document Imaging (Per Page) (Excluding Claims) | 283 | 0.15 | $42.45 |
| Bank, Broker and Nominee Fulfillment Expenses | 1 | 700.00 | $700.00 |
| Electronic Storage (Per Page/Per Month) | 1 | 607.210 | $607.21 |

| | |
|---|---|
| **TOTAL** | **$96,060.14** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com



BERMAN TABACCO
ONE LIBERTY SQUARE
BOSTON, MA, 02109
USA

| | |
|---|---|
| **INVOICE** | INV000302600 |
| **PAGE** | 1/1 |
| **DATE** | 3/31/2022 |
| **CLIENT** | 231180 |

# INVOICE

**JOB       54466       Healthcare Services Group, Inc.**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Per-Claim Charge (Claims 20,001 +) | 9,182 | 2.85 | $26,168.70 |
| Postage | 1 | 175.630 | $175.63 |
| Dynamic Website Maintenance/Hosting (Monthly) | 1 | 250.00 | $250.00 |
| CSRs/Live Operators (Per Hour) | 5.00 | 48.00 | $240.00 |
| Interactive Voice Response (IVR) (Per Minute) | 47 | 0.44 | $20.68 |
| 800 Number Charges (Per Minute) | 135 | 0.12 | $16.20 |
| IVR and Line Maintenance (Monthly) | 1 | 190.00 | $190.00 |
| Advanced Address Updates (Per Record) | 130 | 1.10 | $143.00 |
| Document Imaging (Per Page) (Excluding Claims) | 731 | 0.15 | $109.65 |
| Bank, Broker and Nominee Fulfillment Expenses | 1 | 700.98 | $700.98 |
| Document Storage - Paper (Per Box/Per Month) | 5 | 2.50 | $12.50 |
| Electronic Storage (Per Page/Per Month) | 1 | 264.740 | $264.74 |

|  |  |
|---|---|
| **TOTAL** | **$28,292.08** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com



BERMAN TABACCO
ONE LIBERTY SQUARE
BOSTON, MA, 02109
USA

| | |
|---|---|
| **INVOICE** | INV000302645 |
| **PAGE** | 1/1 |
| **DATE** | 4/30/2022 |
| **CLIENT** | 231180 |

## INVOICE

**JOB    54466    Healthcare Services Group, Inc.**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Per-Claim Charge (Claims 20,001 +) | 2,095 | 2.85 | $5,970.75 |
| Postage | 1 | 29.760 | $29.76 |
| Dynamic Website Maintenance/Hosting (Monthly) | 1 | 250.00 | $250.00 |
| CSRs/Live Operators (Per Hour) | 4.25 | 48.00 | $204.00 |
| Interactive Voice Response (IVR) (Per Minute) | 56 | 0.44 | $24.64 |
| 800 Number Charges (Per Minute) | 160 | 0.12 | $19.20 |
| IVR and Line Maintenance (Monthly) | 1 | 190.00 | $190.00 |
| Advanced Address Updates (Per Record) | 601 | 1.10 | $661.10 |
| Document Storage - Paper (Per Box/Per Month) | 12 | 2.50 | $30.00 |
| Electronic Storage (Per Page/Per Month) | 1 | 1,054.200 | $1,054.20 |

|  | |
|---|---|
| **TOTAL** | **$8,433.65** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com



| | | |
|---|---|---:|
| **INVOICE** | | INV000302857 |
| **PAGE** | | 1/1 |
| **DATE** | | 5/31/2022 |
| **CLIENT** | | 231180 |

BERMAN TABACCO
ONE LIBERTY SQUARE
BOSTON, MA, 02109
USA

# INVOICE

**JOB      54466      Healthcare Services Group, Inc.**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---:|---:|---:|
| Per-Claim Charge (Claims 20,001 +) | 31 | 2.85 | $88.35 |
| Printing and Mailing of Confirmation Postcards | 1,527 | 0.4100 | $626.07 |
| Postage | 1 | 516.440 | $516.44 |
| Dynamic Website Maintenance/Hosting (Monthly) | 1 | 250.00 | $250.00 |
| CSRs/Live Operators (Per Hour) | 1.00 | 48.00 | $48.00 |
| Interactive Voice Response (IVR) (Per Minute) | 44 | 0.44 | $19.36 |
| 800 Number Charges (Per Minute) | 112 | 0.12 | $13.44 |
| IVR and Line Maintenance (Monthly) | 1 | 190.00 | $190.00 |
| Document Storage - Paper (Per Box/Per Month) | 12 | 2.50 | $30.00 |
| Electronic Storage (Per Page/Per Month) | 1 | 1,048.290 | $1,048.29 |

|  | **TOTAL** | **$2,829.95** |
|---|---:|---:|

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT



**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

|  |  |
|---|---|
| **INVOICE** | INV000302923 |
| **PAGE** | 1/1 |
| **DATE** | 6/30/2022 |
| **CLIENT** | 231180 |

BERMAN TABACCO
ONE LIBERTY SQUARE
BOSTON, MA, 02109
USA

# INVOICE

**JOB      54466      Healthcare Services Group, Inc.**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Per-Claim Charge (Claims 20,001 +) | 225 | 2.85 | $641.25 |
| Postage | 1 | 10.130 | $10.13 |
| Dynamic Website Maintenance/Hosting (Monthly) | 1 | 250.00 | $250.00 |
| CSRs/Live Operators (Per Hour) | 2.75 | 48.00 | $132.00 |
| Interactive Voice Response (IVR) (Per Minute) | 5 | 0.44 | $2.20 |
| 800 Number Charges (Per Minute) | 18 | 0.12 | $2.16 |
| IVR and Line Maintenance (Monthly) | 1 | 190.00 | $190.00 |
| Bank, Broker and Nominee Fulfillment Expenses | 1 | 178.21 | $178.21 |
| Document Storage - Paper (Per Box/Per Month) | 12 | 2.50 | $30.00 |
| Electronic Storage (Per Page/Per Month) | 1 | 1,069.820 | $1,069.82 |

|  |  |
|---|---|
| **TOTAL** | **$2,505.77** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT



**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

BERMAN TABACCO
ONE LIBERTY SQUARE
BOSTON, MA, 02109
USA

| | |
|---|---|
| **INVOICE** | INV000303092 |
| **PAGE** | 1/1 |
| **DATE** | 7/31/2022 |
| **CLIENT** | 231180 |

<h2 style="text-align:center">INVOICE</h2>

**JOB    54466    Healthcare Services Group, Inc.**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Per-Claim Charge (Claims 20,001 +) | 59 | 2.85 | $168.15 |
| Postage | 1 | 8.370 | $8.37 |
| Dynamic Website Maintenance/Hosting (Monthly) | 1 | 250.00 | $250.00 |
| CSRs/Live Operators (Per Hour) | 7.75 | 48.00 | $372.00 |
| Interactive Voice Response (IVR) (Per Minute) | 6 | 0.44 | $2.64 |
| 800 Number Charges (Per Minute) | 8 | 0.12 | $0.96 |
| IVR and Line Maintenance (Monthly) | 1 | 190.00 | $190.00 |
| Document Storage - Paper (Per Box/Per Month) | 12 | 2.50 | $30.00 |
| Electronic Storage (Per Page/Per Month) | 1 | 1,051.490 | $1,051.49 |

| | |
|---|---|
| **TOTAL** | **$2,073.61** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com



| | | |
|---|---|---|
| **INVOICE** | INV000303255 |
| **PAGE** | 1/1 |
| **DATE** | 8/31/2022 |
| **CLIENT** | 231180 |

BERMAN TABACCO
ONE LIBERTY SQUARE
BOSTON, MA, 02109
USA

<h1 style="text-align:center;color:red;">INVOICE</h1>

**JOB      54466          Healthcare Services Group, Inc.**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Per-Claim Charge (Claims 20,001 +) | 14 | 2.85 | $39.90 |
| Dynamic Website Maintenance/Hosting (Monthly) | 1 | 250.00 | $250.00 |
| CSRs/Live Operators (Per Hour) | 1.50 | 48.00 | $72.00 |
| Interactive Voice Response (IVR) (Per Minute) | 14 | 0.44 | $6.16 |
| 800 Number Charges (Per Minute) | 21 | 0.12 | $2.52 |
| IVR and Line Maintenance (Monthly) | 1 | 190.00 | $190.00 |
| Document Storage - Paper (Per Box/Per Month) | 12 | 2.50 | $30.00 |
| Electronic Storage (Per Page/Per Month) | 1 | 1,070.530 | $1,070.53 |

| | |
|---|---|
| **TOTAL** | **$1,661.11** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com



| | |
|---|---|
| **INVOICE** | INV000303373 |
| **PAGE** | 1/1 |
| **DATE** | 9/30/2022 |
| **CLIENT** | 231180 |

BERMAN TABACCO
ONE LIBERTY SQUARE
BOSTON, MA, 02109
USA

# INVOICE

**JOB       54466        Healthcare Services Group, Inc.**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Per-Claim Charge (Claims 20,001 +) | 139 | 2.85 | $396.15 |
| Printing and Mailing of Deficiency Letters | 1,879 | 0.75 | $1,409.25 |
| Postage | 1 | 1,111.140 | $1,111.14 |
| Dynamic Website Maintenance/Hosting (Monthly) | 1 | 250.00 | $250.00 |
| CSRs/Live Operators (Per Hour) | 42.00 | 48.00 | $2,016.00 |
| Interactive Voice Response (IVR) (Per Minute) | 203 | 0.44 | $89.32 |
| 800 Number Charges (Per Minute) | 480 | 0.12 | $57.60 |
| IVR and Line Maintenance (Monthly) | 1 | 190.00 | $190.00 |
| Document Storage - Paper (Per Box/Per Month) | 12 | 2.50 | $30.00 |
| Electronic Storage (Per Page/Per Month) | 1 | 1,140.520 | $1,140.52 |

**TOTAL       $6,689.98**

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com



| | | |
|---|---|---|
| **INVOICE** | | INV000303533 |
| **PAGE** | | 1/1 |
| **DATE** | | 10/31/2022 |
| **CLIENT** | | 231180 |

BERMAN TABACCO
ONE LIBERTY SQUARE
BOSTON, MA, 02109
USA

## INVOICE

**JOB     54466         Healthcare Services Group, Inc.**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Per-Claim Charge (Claims 20,001 +) | 54 | 2.85 | $153.90 |
| Dynamic Website Maintenance/Hosting (Monthly) | 1 | 250.00 | $250.00 |
| CSRs/Live Operators (Per Hour) | 13.75 | 48.00 | $660.00 |
| Interactive Voice Response (IVR) (Per Minute) | 7 | 0.44 | $3.08 |
| 800 Number Charges (Per Minute) | 52 | 0.12 | $6.24 |
| IVR and Line Maintenance (Monthly) | 1 | 190.00 | $190.00 |
| Document Storage - Paper (Per Box/Per Month) | 13 | 2.50 | $32.50 |
| Electronic Storage (Per Page/Per Month) | 1 | 1,105.150 | $1,105.15 |

|  | **TOTAL** | **$2,400.87** |
|---|---|---|

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com



| | | |
|---|---|---|
| **INVOICE** | | INV000303658 |
| **PAGE** | | 1/1 |
| **DATE** | | 11/30/2022 |
| **CLIENT** | | 231180 |

BERMAN TABACCO
ONE LIBERTY SQUARE
BOSTON, MA, 02109
USA

## INVOICE

**JOB      54466          Healthcare Services Group, Inc.**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Per-Claim Charge (Claims 20,001 +) | 70 | 2.85 | $199.50 |
| Postage | 1 | 5.960 | $5.96 |
| Dynamic Website Maintenance/Hosting (Monthly) | 1 | 250.00 | $250.00 |
| CSRs/Live Operators (Per Hour) | 1.75 | 48.00 | $84.00 |
| Interactive Voice Response (IVR) (Per Minute) | 2 | 0.44 | $0.88 |
| 800 Number Charges (Per Minute) | 10 | 0.12 | $1.20 |
| IVR and Line Maintenance (Monthly) | 1 | 190.00 | $190.00 |
| Document Imaging (Per Page) (Excluding Claims) | 3,596 | 0.15 | $539.40 |
| Post Office Box Rental/Renewal | 1 | 1,410.00 | $1,410.00 |
| Document Storage - Paper (Per Box/Per Month) | 13 | 2.50 | $32.50 |
| Electronic Storage (Per Page/Per Month) | 1 | 1,124.600 | $1,124.60 |

**TOTAL          $3,838.04**

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT



**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com

|  |  |
|---|---|
| **INVOICE** | INV000303771 |
| **PAGE** | 1/1 |
| **DATE** | 12/30/2022 |
| **CLIENT** | 231180 |

BERMAN TABACCO
ONE LIBERTY SQUARE
BOSTON, MA, 02109
USA

# INVOICE

**JOB      54466          Healthcare Services Group, Inc.**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Per-Claim Charge (Claims 20,001 +) | 51 | 2.85 | $145.35 |
| Dynamic Website Maintenance/Hosting (Monthly) | 1 | 250.00 | $250.00 |
| CSRs/Live Operators (Per Hour) | 4.50 | 48.00 | $216.00 |
| Interactive Voice Response (IVR) (Per Minute) | 4 | 0.44 | $1.76 |
| 800 Number Charges (Per Minute) | 13 | 0.12 | $1.56 |
| IVR and Line Maintenance (Monthly) | 1 | 190.00 | $190.00 |
| Document Imaging (Per Page) (Excluding Claims) | 20 | 0.15 | $3.00 |
| Document Storage - Paper (Per Box/Per Month) | 13 | 2.50 | $32.50 |
| Electronic Storage (Per Page/Per Month) | 1 | 1,105.860 | $1,105.86 |
| QSF Income Tax Reporting 2022 (Per Year) | 1 | 2,250.00 | $2,250.00 |

|  |  |
|---|---|
| **TOTAL** | **$4,196.03** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com



| | | |
|---|---|---|
| **INVOICE** | | INV000303893 |
| **PAGE** | | 1/1 |
| **DATE** | | 1/31/2023 |
| **CLIENT** | | 231180 |

BERMAN TABACCO
ONE LIBERTY SQUARE
BOSTON, MA, 02109
USA

## INVOICE

**JOB      54466        Healthcare Services Group, Inc.**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Per-Claim Charge (Claims 20,001 +) | 4 | 2.85 | $11.40 |
| Dynamic Website Maintenance/Hosting (Monthly) | 1 | 250.00 | $250.00 |
| CSRs/Live Operators (Per Hour) | 1.50 | 48.00 | $72.00 |
| Interactive Voice Response (IVR) (Per Minute) | 11 | 0.44 | $4.84 |
| 800 Number Charges (Per Minute) | 30 | 0.12 | $3.60 |
| IVR and Line Maintenance (Monthly) | 1 | 190.00 | $190.00 |
| Document Storage - Paper (Per Box/Per Month) | 13 | 2.50 | $32.50 |
| Electronic Storage (Per Page/Per Month) | 1 | 1,124.900 | $1,124.90 |

|  | TOTAL | $1,689.24 |
|---|---|---|

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com



| | | |
|---|---|---|
| **INVOICE** | | INV000304042 |
| **PAGE** | | 1/1 |
| **DATE** | | 2/28/2023 |
| **CLIENT** | | 231180 |

BERMAN TABACCO
ONE LIBERTY SQUARE
BOSTON, MA, 02109
USA

## INVOICE

**JOB**     **54466**          **Healthcare Services Group, Inc.**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Per-Claim Charge (Claims 20,001 +) | 22 | 2.85 | $62.70 |
| Dynamic Website Maintenance/Hosting (Monthly) | 1 | 250.00 | $250.00 |
| CSRs/Live Operators (Per Hour) | 2.50 | 48.00 | $120.00 |
| Interactive Voice Response (IVR) (Per Minute) | 1 | 0.44 | $0.44 |
| 800 Number Charges (Per Minute) | 14 | 0.12 | $1.68 |
| IVR and Line Maintenance (Monthly) | 1 | 190.00 | $190.00 |
| Document Storage - Paper (Per Box/Per Month) | 13 | 2.50 | $32.50 |
| Electronic Storage (Per Page/Per Month) | 1 | 1,124.100 | $1,124.10 |

|  |  |
|---|---|
| **TOTAL** | **$1,781.42** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT

**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
accounting@abdataclassaction.com
abdataclassaction.com



| | | |
|---|---|---|
| **INVOICE** | | INV000304631 |
| **PAGE** | | 1/1 |
| **DATE** | | 3/31/2023 |
| **CLIENT** | | 231180 |

BERMAN TABACCO
ONE LIBERTY SQUARE
BOSTON, MA, 02109
USA

## INVOICE

**JOB      54466          Healthcare Services Group, Inc.**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Per-Claim Charge (Claims 20,001 +) | 1,360 | 2.85 | $3,876.00 |
| Dynamic Website Maintenance/Hosting (Monthly) | 1 | 250.00 | $250.00 |
| CSRs/Live Operators (Per Hour) | 0.25 | 48.00 | $12.00 |
| Interactive Voice Response (IVR) (Per Minute) | 4 | 0.44 | $1.76 |
| 800 Number Charges (Per Minute) | 10 | 0.12 | $1.20 |
| IVR and Line Maintenance (Monthly) | 1 | 190.00 | $190.00 |
| Document Storage - Paper (Per Box/Per Month) | 13 | 2.50 | $32.50 |
| Electronic Storage (Per Page/Per Month) | 1 | 1,067.790 | $1,067.79 |

|  |  |
|---|---|
| **TOTAL** | **$5,431.25** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217
Routing Number 075000022
Account Number 182377466541 (AB Data, Ltd.)
Swift Code USBKUS44IMT



A.B. Data, Ltd.
Class Action Administration Company
600 A.B. Data Drive
Milwaukee, WI 53217

Date:     April 13, 2023

Case Name:     *Healthcare Services Group, Inc.*

## Estimate to Complete Initial Distribution

*Healthcare Services Group, Inc.*

| | |
|---|---|
| Estimated Calls to Live Operators | 1,400 |
| Estimated Payments | 28,000 |

| | Quantity | Rate ($) | Estimated Cost ($) |
|---|---|---|---|
| **Website and Telephone Charges** | | | |
| Website Hosting | 12 | 250 | 3,000 |
| Interactive Voice Response (IVR) (*per minute*) | 1,400 | 0.44 | 616 |
| CSRs/Live Operators (*per hour*) | 117 | 48 | 5,600 |
| 800 Number Charges (*per minute*) | 8,400 | 0.12 | 1,008 |
| IVR and Line Maintenance (*monthly*) | 12 | 190 | 2,280 |
| **Distribution** | | | |
| Printing and Mailing of Checks | 28,000 | 0.20 | 5,600 |
| Check Processing Fee (per check) | 28,000 | 0.15 | 4,200 |
| Advanced Address Updates | 840 | 1.10 | 924 |
| Reissuance of Checks to Updated Addresses | 1,425 | 4.50 | 6,412.50 |
| **Postage** | | | |
| Postage - Checks | 28,000 | 0.54 | 15,120 |
| **Miscellaneous Out-of-Pocket Expenses** | | | |
| PO Box Rental | 1 | 1,480 | 1,480 |
| QSF Income Tax Reporting (2023 and 2024) | 2 | 2,250 | 4,500 |
| Document Storage - Paper (*per box/per month*) | 24 | 2.50 | 720 |
| Electronic Storage (*per page/per month*) | 36 | 1,124.90 | 40,496.40 |
| Other Miscellaneous Expenses including labels, supplies, shipping and handling, and other miscellaneous charges and expenses | | | 500 |
| **Total Estimated Project Cost** | | $ | 92,456.90 |

*Privileged and Confidential*